B1 (Official Form 1) (04/13)

| UNITED STATES BANKRUPTCY COURT<br>Northern District of Illinois | VOLUNTARY PETITION |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>The Budd Company, Inc. | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>See Schedule A | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>23-0443060 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>111 W. Jackson Blvd., Suite 2400<br>Chicago, Illinois<br>ZIP CODE 60604 | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>Cook County | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☐ Chapter 7      ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9<br>☑ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13      ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity<br>(Check box, if applicable.) | Nature of Debts<br>(Check one box.) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | ☐ Debtor is a tax-exempt organization under title 26 of the United States Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."   ☑ Debts are primarily business debts. |

| Filing Fee (Check one box.) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br><br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>- - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1) (04/13)

Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case.)* | **Name of Debtor(s):**<br>The Budd Company, Inc. |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor: | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐   Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)   (Date) |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☒   No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D, completed and signed by the debtor, is attached and made a part of this petition.

If this is a joint petition:

☐   Exhibit D, also completed and signed by the joint debtor, is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☒   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (04/13)

Page 3

| Voluntary Petition | Name of Debtor(s): |
| *(This page must be completed and filed in every case.)* | The Budd Company, Inc. |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br><br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br><br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>    Signature of Debtor<br><br>X _____<br>    Signature of Joint Debtor<br><br>    _____<br>    Telephone Number (if not represented by attorney)<br><br>    _____<br>    Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>    (Signature of Foreign Representative)<br><br>    _____<br>    (Printed Name of Foreign Representative)<br><br>    _____<br>    Date |

| Signature of Attorney* | Signature of Non-Attorney Bankruptcy Petition Preparer |
|---|---|
| X _~signature~_<br>    Signature of Attorney for Debtor(s)<br>    Jeff J. Marwil<br>    Printed Name of Attorney for Debtor(s)<br>    Proskauer Rose LLP<br>    Firm Name<br><br>    70 W. Madison St., Suite 3800 Chicago, IL 60602<br>    Address<br>    (312) 962-3550<br>    Telephone Number<br>    03/31/2014<br>    Date<br><br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>    _____<br>    Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>    _____<br>    Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)<br><br>    _____<br>    Address |

| Signature of Debtor (Corporation/Partnership) | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _~signature~_<br>    Signature of Authorized Individual<br>    Brian Bastien<br>    Printed Name of Authorized Individual<br>    President<br>    Title of Authorized Individual<br>    03/31/2014<br>    Date | X _____<br>    Signature<br><br>    _____<br>    Date<br><br>Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

## Schedule A

## LIST OF AFFILIATED FILING ENTITIES

None.

## PRIOR TRADE NAMES

The following is a list of all other names used by the Debtor in the last 8 years:

1. ThyssenKrupp Budd Company
2. Krupp Automotive Investments of America, Inc.[1]
3. Transit America, Inc.[2]
4. Thyssen Acquisition Corporation[3]

---

[1] This is the name of a separate entity that merged with the Debtor.

[2] This is the name of a separate entity that merged with the Debtor.

[3] This is the name of a separate entity that merged with the Debtor.

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| THE BUDD COMPANY, INC.,[1] | ) | Case No. 14-_____ |
| | ) | |
| Debtor. | ) | Honorable _____ |
| | ) | |

## EQUITY SECURITY HOLDER AND
## CORPORATE OWNERSHIP STATEMENT

In accordance with Rules 1007 and 7007.1 of the Federal Rules of Bankruptcy Procedure, The Budd Company, Inc. submits the following information:

| Name and Address of Equity Security Holder | Interest |
|---|---|
| ThyssenKrupp North America, Inc.<br>111 W. Jackson Blvd., Suite 2400<br>Chicago, IL 60604 | 100% |

---

[1] The last four digits of the Debtor's federal tax identification number are 3060.

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| THE BUDD COMPANY, INC.,[1] | ) | Case No. 14-_____ |
| | ) | |
| Debtor. | ) | Honorable _____ |
| | ) | |

**DECLARATION OF BRIAN BASTIEN REGARDING EQUITY**
**SECURITY HOLDER AND CORPORATE OWNERSHIP STATEMENT**

I, Brian Bastien, President of the above-captioned chapter 11 debtor, declare under penalty of perjury that I have reviewed the foregoing Equity Security Holder and Corporate Ownership Statement and that it is true and correct as of March 31, 2014, to the best of my knowledge, information and belief.

Date: March 31, 2014                    Signature: _____

                                                Brian Bastien
                                                President

---

[1] The last four digits of the Debtor's federal tax identification number are 3060.

**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| THE BUDD COMPANY, INC.,[1] | ) | Case No. 14-_____ |
| | ) | |
| Debtor. | ) | Honorable _____ |
| | ) | |

**LIST OF CREDITORS HOLDING
TWENTY LARGEST UNSECURED CLAIMS**

Set forth below is a list of creditors holding the twenty largest unsecured claims against The Budd Company, Inc. (the "Debtor") as of the date hereof. This list has been prepared from the books and records of the Debtor. The information in this list shall not constitute an admission by, nor is it binding on, the Debtor.[2]

This list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in the Debtor's chapter 11 case. This list does not include: (1) persons who come within the definition of an "insider" set forth in 11 U.S.C. § 101; (2) secured creditors unless the value of the collateral of such otherwise secured creditor is such that the amount of the resulting unsecured deficiency claim places the creditor among the holders of the largest unsecured claims against the Debtor; or (3) claims, other than the claims of Budd retirees for welfare benefits, that are contingent, unliquidated, or disputed.

| Rank | Name | Address | City | State | Zip | Amount[3] |
|---|---|---|---|---|---|---|
| 1 (tie) | Smiley, Willie | 18617 Cherrylawn | Detroit | MI | 48221 | $783,841 |
| 1 (tie) | Taylor, David | 5166 Iroquois | Detroit | MI | 48213 | $783,841 |
| 3 | Brown, Dennis | 32245 Sutton | Chesterfield | MO | 48047 | $773,856 |
| 4 | Ferguson, Maxine | 13909 Rossini Dr. | Detroit | MI | 48205 | $768,549 |

---

[1] The last four digits of the Debtor's federal tax identification number are 3060.

[2] The Debtor will file schedules of assets and liabilities (collectively, the "Schedules") in accordance with 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007. The information contained in the Schedules may differ from that set forth below. Furthermore, the Debtor has not yet identified which unsecured claims against them, if any, are contingent, unliquidated, disputed and/or subject to setoff. Inclusion of a claim on this list is not an admission that the amount listed is or is not contingent, unliquidated, disputed and/or subject to setoff, nor an admission that the amount listed is owed the Debtor.

[3] The amounts reflected hereon are based on actuarial value, determined by Towers Watson Delaware Inc. ("Towers Watson"), engaged by the Debtor to provide actuarial and consulting services with respect to the Debtor's retiree health care plans. Towers Watson's analysis took into account factors including each retiree's age, whether a retiree has dependents, projected increases in healthcare costs and a discount rate. These amounts are based on the Debtor's employee records and not on retirees' individually-identifiable health information.

| Rank | Name | Address | City | State | Zip | Amount[3] |
|---|---|---|---|---|---|---|
| 5 | Norrell, Terrence | 1934 Ethel | Detroit | MI | 48047 | $755,737 |
| 6 | Hawthorne, Henry | 2726 Shelter Island Dr. 232 | San Diego | CA | 92106 | $732,378 |
| 7 | Foster, Frederick | 40 S Yewdall St. | Philadelphia | PA | 19139 | $724,857 |
| 8 | Moore, Jerome | 10310 Dartmouth | Oak Park | MI | 48237-1706 | $721,641 |
| 9 | Richardson, Keith | 174 W Grange Ave. | Philadelphia | PA | 19120 | $721,312 |
| 10 | Ross, Earl | P.O. Box 271 | Iloilo City | Philippines | 05000 | $718,880 |
| 11 | Taylor, George | 27833 San Jose Ct. | Lathrup Village | MI | 48076 | $707,340 |
| 12 (tie) | Charyszyn, John | 1921 Woodfield Dr. | Jamison | PA | 18929 | $707,002 |
| 12 (tie) | Nelson, Anthony | 519 E Sanger St. | Philadelphia | PA | 19120 | $707,002 |
| 14 | Siemion, Daniel | 23516 Thornton | Clinton Township | MI | 48035 | $705,099 |
| 15 | Hancock, Mark | 750 Honora St | Warrington | PA | 18976 | $697,470 |
| 16 | Brown, Larry | 7011 N 15th St Apt. 2D1 | Philadelphia | PA | 19126 | $690,155 |
| 17 | Trochio, Gregory | 7450 Dyke Rd. | Algonac | MI | 48001 | $689,702 |
| 18 | Garber, Eugene | 2929 Rising Sun Rd. | Ardmore | PA | 19003 | $689,655 |
| 19 | Hymon, Alvin | 12531 Wade | Detroit | MI | 48213 | $684,337 |
| 20 (tie) | Lucido, Joseph | 28713 Joan St. | St. Clair Shores | MI | 48081 | $679,239 |
| 20 (tie) | Watycha, John | 23563 Kim Dr. | Clinton Township | MI | 48035 | $679,239 |

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| THE BUDD COMPANY, INC.,[1] | ) | Case No. 14-_____ |
| | ) | |
| Debtor. | ) | Honorable _____ |
| | ) | |

**DECLARATION OF BRIAN BASTIEN REGARDING LIST OF
CREATORS HOLDING THE TWENTY LARGEST
UNSECURED CLAIMS AGAINST THE DEBTORS**

I, Brian Bastien, President of the above-captioned chapter 11 debtor, declare under

penalty of perjury that I have reviewed the foregoing List of Creditors Holding the Twenty

Largest Unsecured Claims and that it is true and correct as of March 31, 2014, to the best of my

knowledge, information and belief.

Date: March 31, 2014                    Signature: _____

                                                        Brian Bastien
                                                        President

---

[1] The last four digits of the Debtor's federal tax identification number are 3060.

**THE BUDD COMPANY, INC.**
(a Michigan corporation)

**UNANIMOUS WRITTEN CONSENT OF**
**DIRECTORS IN LIEU OF MEETING**

The undersigned, constituting the entire board of directors (the "Board of Directors") of The Budd Company, Inc., a Michigan corporation (the "Company"), by written consent in lieu of a meeting of the Board of Directors do hereby consent to and adopt the following resolutions effective as of the 31st day of March, 2014:

WHEREAS, the Board of Directors has reviewed and considered the materials presented by the management and the financial and legal advisors of the Company regarding the liabilities of the Company, the strategic alternatives available to it, and the impact of the foregoing on the Company's ability to satisfy its long term liabilities:

I.   **Voluntary Petition under the Provisions of Chapter 11 of Title 11 of the United States Code**

NOW, THEREFORE, IT IS RESOLVED, that in the judgment of the Board of Directors, it is desirable and in the best interests of the Company, its creditors, stockholders, and other parties in interest, taken as a whole, that the Company file or cause to be filed a voluntary petition for relief under the provisions of chapter 11 of title 11 of the United States Code (11 U.S.C. §§ 101 *et seq.*, the "Bankruptcy Code") in the United States Bankruptcy Court for the Northern District of Illinois; and be it further

RESOLVED, that the officers of the Company be, and they hereby are, authorized to execute and file on behalf of the Company all petitions, schedules, lists, motions, applications, pleadings and other papers or documents, necessary to commence a case and obtain relief under the Bankruptcy Code, and to take any and all further acts and deeds that they deem necessary, proper and desirable in connection with the Company's chapter 11 case, with a view to the successful prosecution of such case; and be it further

RESOLVED, that the officers of the Company be, and they hereby are, authorized to negotiate with the Company's retired employees and their authorized representatives the modification of the Company's retiree health and welfare benefits other than pension obligations (the "Retiree Benefits"), and to take any and all further acts and deeds that they deem necessary, proper and desirable in connection with negotiating the modification of the Debtor's retiree benefits, with a view to the successful confirmation of a plan in the Company's chapter 11 case; and be it further

RESOLVED, that the officers of the Company be, and they hereby are, authorized to execute and file on behalf of the Company all motions, pleadings

and other papers or documents, necessary to obtain approval of the Company's settlement (the "Settlement") with its sole shareholder, ThyssenKrupp North America and its other corporate affiliates (collectively, the "Affiliates"); and be it further

RESOLVED, that the officers of the Company be, and they hereby are, authorized and directed to employ the law firm of Proskauer Rose LLP as general bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, the officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the Company's chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Proskauer Rose LLP; and be it further

RESOLVED, that the officers of the Company be, and they hereby are, authorized and directed to employ the law firm of Dickinson Wright PLLC ("Dickinson") as special counsel for the limited purpose of pursuing approval of the Settlement (including responding to inquiries and discovery requests from parties in interest regarding the terms of the Settlement and the Debtor's Chief Restructuring Officer's independent investigation into claims and causes of action (the "Affiliate Claims") among the Debtor and the Affiliates) and further prosecuting and defending against Affiliate Claims, if necessary, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, the officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the Company's chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Dickinson; and be it further

RESOLVED, that the officers of the Company be, and they hereby are, authorized and directed to engage the services of Conway MacKenzie Management Services, LLC ("Conway") as crisis manager, including the continued services of Charles M. Moore as Chief Restructuring Officer, to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, the officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the Company's chapter 11 case, and to cause to be filed an appropriate motion for authority to perform under any such retention agreement with Conway; and be it further

RESOLVED, that the officers of the Company be, and they hereby are, authorized and directed to employ Epiq Bankruptcy Solutions, LLC ("Epiq") as noticing, claims and balloting agent to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions

to advance the Company's rights and obligations; and in connection therewith, the officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Company's chapter 11 case, and to cause to be filed appropriate applications for authority to retain the services of Epiq; and be it further

RESOLVED, that the officers of the Company be, and they hereby are, authorized and directed to employ any other professionals to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to or immediately upon the filing of the Company's chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary; and be it further

II.      **Further Actions and Prior Actions**

NOW, THEREFORE, BE IT RESOLVED, that in addition to the specific authorizations heretofore conferred upon them, the officers of the Company be, and hereby are, authorized and empowered, in the name of and on behalf of the Company, to take or cause to be taken any and all such further actions, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments and other documents and to pay all expenses, including filing fees, as each officer in his/her discretion may deem necessary or desirable in order to fully carry out the intent and accomplish the purpose of the resolutions adopted herein; and be it further

RESOLVED, that all acts, actions, and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before these resolutions were certified, are hereby in all respects approved and ratified.

\* \* \* \* \*

Dated: March 31, 2014

_____

**Dr. Heinz Hense**

_____

**Brian Bastien**

_____

**Charles Sweet**

\* \* \* \* \*

Dated: March 31, 2014

                                                        _____
                                                         **Dr. Heinz Hense**

                                                         _____
                                                         **Brian Bastien**

                                                         _____
                                                         **Charles Sweet**

\* \* \* \* \*

Dated: March 31, 2014

_____

**Dr. Heinz Hense**

_____

**Brian Bastien**

_____

**Charles Sweet**

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| THE BUDD COMPANY, INC.,[1] | ) | Case No. 14-_____ |
| | ) | |
| Debtor. | ) | Honorable _____ |
| | ) | |

## VERIFICATION OF CREDITOR MATRIX

I, Brian Bastien, President of the above-captioned chapter 11 debtor, declare under penalty of perjury that I have reviewed the attached creditor matrix and that it is true and correct as of March 31, 2014, to the best of my knowledge, information and belief.

Date: March 31, 2014

Signature: _____

Brian Bastien
President

---

[1]  The last four digits of the Debtor's federal tax identification number are 3060.

300 RED LION ASSOCIATES, L.P.
2705 BLACK LAKE PLACE
PHILADELPHIA, PA 19103

A. DUECKER & SON, INC.
213 DICKERSON RD
PICKERING CREEK IND'L PK.
LIONVILLE, PA 19353

A.L.S. URBAN
6400 METCALF RD
JEDDO, MI 48032

ABB AUTOMATION
ATTN: R. KEITH KNAUERHASE,
ENVIRONMENTAL COUNSEL
2000 DAY HILL ROAD
WINDSOR, CT 06095

ABBATE, PHYLLIS
2724 E CLEVELAND AVENUE
HOBART, IN 46342

ABBOTT LABORATORIES
ATTN: ROBERT D. MORRISON
DVP-GLOBAL ENVIRONMENT, HEALTH &
SAFETY
200 ABBOTT PARK ROAD, D539, BLDG. AP52-
S
ABBOTT PARK, IL 60064

ABBOTT, DAVID
4774 FINCHVILLE RD
SHELBYVILLE, KY 40065

ABDULGHANI, ALI
6026 CASMERE ST
DETROIT, MI 48212

ABEL, JOANN
22520 GORDON
ST CLAIR SHORES, MI 48081

ABERNATHY, FRANK (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

ABEY, HELENE
900 EMERSON ST APT W308
PHILADELPHIA, PA 19111

ABNEY, LARRY
3156 W ALLEGHENY AVE
PHILADELPHIA, PA 19132

ABRAHAM, ABRAHAM O
C/O PAUL, REICH & MYERS P.C.
1608 WALNUT ST.
PHILADELPHIA, PA 19103

ABRAHAM, JACOB
1613 ROUMFORT
PHILADELPHIA, PA 19150

ABRAHAM, LITTLETON
1613 ROUMFORT RD
PHILADELPHIA, PA 19150

ABRAM, FRANK
7526 TULPEHOCKEN ST
PHILADELPHIA, PA 19138

ABRAMOWITZ, SHELDON
410 SELMA STREET
PHILADELPHIA, PA 19116

ABRAMS, CLARENCE
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

ABRAMS, SHIRLEY
7007 WOOLSTON AVE
PHILADELPHIA, PA 19138

ACKERMAN JR, WILLIAM
PINE RUN RET COMM
16 BEECH CLUSTER
DOYLESTOWN, PA 18901

ACKERMAN, L VIRGINIA
3445 DAVISVILLE RD
APT 132 C
HATBORO, PA 19040

ACKERMANN, EVA
1849 S OCEAN DR APT 507
HALLANDALE, FL 33009

ACKLEY, JACQUELINE
311 EAST 9TH AVE
COLLEGEVILLE, PA 19426

ACKLEY, TERRY
PO BOX 157
FRANKFORT, OH 45628

ACORDIS CELLULOSIC FIBERS, INC.
AKZO ACORDIS GROUP
J.H.H. SMITSMANS, DIRECTOR
P.O. BOX 7896
MOBILE, AL 36670

ADAIR, VERNICE
1045 BRANNON RD
LAWRENCEBURG, TN 38464

ADAMEK, KATHRYN
8 CORMORANT WAY
N CAPE MAY, NJ 08204

ADAMOVIC, MILKA
9400 BUCHANAN ST
CROWN POINT, IN 46307

ADAMOVICH, MARY
318 ST DUNSTAN DR
SCHERERVILLE, IN 46375

ADAMS SR, THOMAS
1300 WHITTIER AVE
NORTH CAPE MAY, NJ 08204

ADAMS, CAROL
8200 EAST JEFFERSON AVE
APT 1602
DETROIT, MI 48214

ADAMS, CHARLES
528 DICKERSON
DETROIT, MI 48213

ADAMS, GURLEY
5069 WEST 17TH AVENUE
GARY, IN 46406

ADAMS, DEBORAH
212 PINE AVENUE
HORSHAM, PA 19044

ADAMS, DONALD
4047 POWELTON AVE
PHILADELPHIA, PA 19104

ADAMS, EUGENE
8325 CHELTENHAM AVE
GLENSIDE, PA 19038

ADAMS, GARY
426 BEVERLY ISLAND
WATERFORD, MI 48328

ADAMS, JEFFERY
7583 MAPLE DR
WESTLAND, MI 48185

ADAMS, JOHN
7070 GOODHOPE ROAD
FRANKFORT, OH 45628

ADAMS, KATHLEEN
PO BOX 37
ROME CITY, IN 46784

ADAMS, KIMBERLY
863 WEBB STREET
DETROIT, MI 48202

ADAMS, LUCY
5284 FRENCH RD
DET, MI 48213

ADAMS, MARY
4039 CONNECTICUT ST
GARY, IN 46409

ADAMS, MILDRED
1100 VANDERBURG
GARY, IN 46403

ADAMS, SHERRY
229 WOOD LAWN DR
LANSDALE, PA 19446

ADCOCK, ROSE
181 WINTERS DR
DOWELLTOWN, TN

ADDINGTON, PHILLIP
1066 RAMSEY DRIVE
MANSFIELD, OH 44905

ADDINGTON, VERA
1233 COUNTY RD 42-B
ASHLAND, OH 44805

ADDISON, ISAAC
7540 MAYLAND ST
PHILADELPHIA, PA 19138

ADDY, PAMELA
720 DORCHESTER
ROYAL OAK, MI 48067

ADELSON, CYNTHIA
2605 ONAGON TRAIL
WATERFORD, MI 48328

ADGALANE, VICTOR
276 HILL ROAD
GREEN LANE, PA 18054

ADKINS, HAROLD
4631 HUDSON RD
OSSEO, MI 49266

ADKINS, JAMES
159 PAUL SAYLOR RD
JONESBOROUGH, TN 37659

ADKINS, LONNIE
31745 HOOVER ROAD
APT 34
WARREN, MI 48093

ADKINS, SELLMA
11660 CHURCH ST
APT 74
RANCHO CUCAMONGA, CA 91730

ADKINS, THOMAS
884 W COLONIAL CIRCLE
DAYTONA BEACH, FL 32117

ADVANCED ENVIRONMENTAL TECHNICAL
SERVICES, LLC, AS SUCCESSOR TO OHM
RESOURCE RECOVERY CORP., C/O WASTE
MGMT
STEPHEN T. JOYCE, WM GROUP DIR-CSMG
1001 FANNIN, SUITE 4000
HOUSTON, TX 77002

AFANASSIEV, BARBARA
9964 LACKLAND DRIVE
PHILADELPHIA, PA 19114

AFFATATO, ALBERT
13040 SE 91ST CT
SUMMERFIELD, FL 34491-9782

AFFATATO, CARMEN
59 BIRDSNEST DR
OCEAN PINES, MD  21811

AGEE, JOHN
3357 BERKSHIRE AVE
WARREN, MI  48091

AGIUS, EDWIN
2484 WESTMONT CIRCLE
STERLING HEIGHTS, MI  48310

AGUIRRE, ANGIE
6810 RAINTREE PATH
SAN ANTONIO, TX  78233

AK STEEL CORPORATION
JOHN J. KUZMAN, JR., CCO
9227 CENTRE POINTE DRIVE
WEST CHESTER, OH  45069

AKERS, MELISSA
1242 FINCH DRIVE
BOWLING GREEN, OH  43402-9190

ALAVANJA, CIRO
940 69TH PLACE
SCHERERVILLE, IN  46375

ALBA, FRANCIS
8110 ALBION ST
PHILADELPHIA, PA  19136

ALBERTSON, HELEN
485 LOCHMOOR BOULEVARD
GROSSE POINTE WOODS, MI  48236

ALCAMO, ANTONINO
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

AGAR, VICTORIA
9705 TOWNSHIP RD 95
FINDLAY, OH  45840

AGEE, JR., STAFFORD
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

AGNEW, MADELINE
9208 SHIRLEY DR
LA MESA, CA  91941-4257

AHEE, WILLIAM
205 MUIR RD
GROSSE PTE FARMS, MI  48236

AKERS, JAMES
518 FAIRVIEW AVENUE
PENNDEL, PA  19047

AKINS, BETTY
2516 CASS STREET
LAKE STATION, IN  46405

ALBA, ANTHONY
1206 ALEX LANE
WARMINSTER, PA  18974

ALBERTO, DOMENIC
1012 DISSTON STREET
PHILADELPHIA, PA  19111

ALBRIGHT, JOHN
548 BELVEDERE COURT
PUNTA GORDA, FL  33950

ALCO STANDARD CORP.
825 DUPORTAIL RD., BOX 834
VALLEY FORGE, PA  19482

AGAR, VICTORIA
9705 TOWNSHIP RD 95
FINDLAY, OH  45840

AGINIAN, ROBERT
215 E CHESTNUT
APT 1401
CHICAGO, IL  60611

AGUILAR, ALONZO
1812 E 44TH STREET
ASHTABULA, OH  44004

AIG EUROPE LTD.
DIREKTION FÜR DEUTSCHLAND
SPEICHERSTRAßE 55
FRANKFURT AM MAIN  60327
GERMANY

AKERS, LARRY
27750 KING ROAD
ROMULUS, MI  48174

ALASKA DEPARTMENT OF ENVIRONMENTAL
CONSERVATION
STEVE BAINBRIDGE, CONTAMINATED SITES
PROGRAM MANAGER, 610 UNIVERSITY
AVENUE
FAIRBANKS, AK  99709

ALBA, CASMIRA
3550 WITTE STREET
PHILADELPHIA, PA  19134

ALBERTO, JEAN
3445 DAVISVILLE RD
APT 232C
HATBORO, PA  19040

ALBRITTON, ELBERT D
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

ALDERFER, ARLENE
20070 SEAGROVE  UNIT 1906
ESTERO, FL  33928

ALDERFER, JIM
20070 SEAGROVE  UNIT 1906
ESTERO, FL  33928

ALDERSON, GERALD H
6 W BARCLAY CT
NEWTOWN, PA  18940-1864

VULCAN CHEMICALS COMPANY
JOSEPH PORWOLL, PRESIDENT
6000 N. TEUTONIA AVENUE
MILWAUKEE, WI  53209

ALDRICH, LLOYD
9672 ALLEN RD
FOWLERVILLE, MI  48836

ALDRIDGE, RAYMOND P
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

ALEX, STEVEN
30115 TECLA
WARREN, MI  48093

ALEXANDER, CINDI
117 N CHURCH ST
PO BOX 214
FRANKFORT, OH  45628

ALEXANDER, CYNTHIA
10102 JAMISON AVE
APT 407
PHILADELPHIA, PA  19116-3867

ALEXANDER, DALE
17825 N 7TH ST
LOT 113
PHOENIX, AZ  85022

ALEXANDER, DEBRA
378 BUTTERCUP
ROCHESTER HILLS, MI  48307

ALEXANDER, DENNIS
561 EAST US HIGHWAY 6
WESTVILLE, IN  46391

ALEXANDER, HUGH
15686 CARLISLE
DETROIT, MI  48205

ALEXANDER, JAMES
224 W WASHINGTON LANE
PHILADELPHIA, PA  19144

ALEXANDER, KAREN
1532 B MARCY PLACE
PHILADELPHIA, PA  19115

ALEXANDRE, JOSE
8627 AGUSTA STREET
PHILADELPHIA, PA  19152

ALFORD, ANNIE
35 15 NORTH 23RD STREET
PHILADELPHIA, PA  19140

ALFORD, CHARLOTTE
2436 DORCHESTER CT
APT 116
PORT HURON, MI  48060

ALFORD, GENEVA
2209 GREENFIELD RD
DARLINGTON, SC  29540

ALFORD, HAZEL
2822 N 28TH STREET
PHILADELPHIA, PA  19132

ALFORD, YVONNE
4246 NORTH HICKS ST
PHILADELPHIA, PA  19140

ALLARDYCE, JAMES
5163 WINDCREST DR SW
GRANDVILLE, MI  49418

ALLEGHENY ENERGY INC. AND ITS
AFFILIATES
DAVID C. CANNON, JR., VICE PRESIDENT
ENVIRONMENT, HEALTH & SAFETY
800 CABIN HILL DRIVE
GREENSBURG, PA  15601

ALLEN JR, CLEVELAND
5325 CRANE
DETROIT, MI  48213

ALLEN SR, CARL
2992 6TH STREET
NORRISTOWN, PA  19403

ALLEN, BENIGENE
GLC FOUNTAINVIEW PLACE
3175 LANCER ST
PORTAGE, IN  46368

ALLEN, BLANCH
PO BOX 1251
CLEVELAND, TX  77327

ALLEN, DONALD
726 EAST ROBERTA AVENUE
WAUKESHA, WI  53186

ALLEN, EDWARD
6500 NORTH 2ND STREET
PHILADELPHIA, PA  19126

ALLEN, EVELYN
PO BOX 337
MARYSVILLE, MI  48040

ALLEN, GARY
652 JACKSON RD
ATCO, NJ  08004

ALLEN, JAY
ATTN: LEE GARLOVE
401 WEST MAIN STREET
LOUISVILLE, KY  40202

ALLEN, JOSH
601 DOROTHY AVE
PHILADELPHIA, PA  19141

ALLEN, LILLIAN
1014 TAFT ST
GARY, IN  46404

ALLEN, PEGGY
11369 S 100 EAST
MONTPELIER, IN  47359

ALLEN, RONALD
5210 N DELSEA DR
NEWFIELD, NJ  08344

ALLEN, SARAH
3912 AMHERST PLACE
PHILADELPHIA, PA  19136

ALLEN, SYLVIA
3847 MT VERNON ST
PHILADELPHIA, PA  19104

ALLEN, THOMAS
4 EASTBURY PLACE
PALM COAST, FL  32164

ALLEN, TONY
3324 TATE RD
AUGUSTA, GA  30906

ALLEN, WILLIAM
1806 S 24TH ST
PHILADELPHIA, PA  19145

ALLIED CHEMICAL CORP.
MORRISTOWN, NJ  07960

ALLIED CHEMICAL CORP. (HONEYWELL)
MORRISTOWN, NJ  07960

ALLIED SIGNAL, INC.
(NOW HONEYWELL)
101 COLUMBIA ROAD
MORRISTOWN, NJ  07962

ALLIED SIGNAL, INC.
101 COLUMBIA ROAD
MORRISTOWN, NJ  07962

ALLISON, ALONZO
6929 LIMEKLIN PIKE
PHILADELPHIA, PA  19138

ALLISON, CAROL
615 NORTHVIEW
NORTH BALTIMORE, OH  45872

ALLISON, DAISY
15 N 675 W
VALPARAISO, IN  46385

ALLISON, DARREN
2610 FLORENCE STREET
HOPKINSVILLE, KY  42240

ALLISON, DARYL
54793 JACK DRIVE
MACOMB, MI  48042

ALLISON, JAMES
2655 BRISTOL ROAD
IMLAY CITY, MI  48444

ALLISON, LELAND
6115 HEMLOCK AVE
GARY, IN  46403

ALLISON, NATHAN
4 LENAPE LANE
BURLINGTON, NJ  08016

ALLISON, PAMARA
4648 VAN KLEECK DRIVE
NEW SMYRNA BEACH, FL  32169

ALLISON, ROBERT
820 WYNFIELD CIRCLE
ST AUGUSTINE, FL  32092-0415

ALLISON, STEVEN
4648 VAN KLEECK DRIVE
NEW SMYRNA BEACH, FL  32169

ALLISON, VICKI
17 S MAIN ST
FRANKFORT, OH  45628

ALLSTATE INSURANCE COMPANY
ATTN: KURT SCHADEN
51 WEST HIGGINS ROAD
SOUTH BARRINGTON, IL  60010-9300

ALLSTATE INSURANCE COMPANY
ATTN: MR. KURT SCHADEN
SPEICALTY OPERATIONS-DIRECT CLAIMS
51 WEST HIGGINS ROAD
SOUTH BARRINGTON, IL  60010-9300

ALMA IRON & METAL CO., INC.
ATTN: DAVID A. SIMON, PRESIDENT
1430 WILLIAMS STREET
ALMA, MI  48801-2078

ALMAROAD, GLEN
2184 SHIPLEY FERRY RD
BLOUNTVILLE, TN  37617

ALMAROAD, STEVE
2098 SHIPLEY FERRY ROAD
BLOUNTVILLE, TN  37617

ALMOND, JOHN R
99 HOLLOW WAY
NORTH WALES, PA  19454

ALMOND, RONALD E
1811 PENNLAND CRT
LANSDALE, PA  19446

ALSPACH, CHARLES
1 BLUEBERRY ROAD
SHAMONG, NJ  08088

ALSTON, DAVID
18100 ALBION
DETROIT, MI  48234

ALSTON, WILBERT
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

ALTENBACH, CONNIE
PO BOX 612
VENEDOCIA, OH  45894

ALTHOUSE, JOHN
3705 HOSNER ROAD
OXFORD, MI  48370

ALTIERI, JOAN
5202 ADELAIDE DRIVE
MOUNT LAUREL, NJ  08054

ALTMAN, DAVID
196 W MCCLUNG RD
LOT 19
LAPORTE, IN  46350

ALTOVILLA, BEVERLY
14626 HILLSDALE
STERLING HEIGHTS, MI  48313

ALTRINGER, ELEANOR A
3000 BALFOUR CIR
APT 217
PHOENIXVILLE, PA  19460

ALTVATER, CAROLYN
18696 CO RD 4
CAREY, OH  43316

ALVARADO JR, FRANK
2641 HARVEST DRIVE
CROWN POINT, IN  46307

ALVERSON, JAMES
50900 GRATIOT
APT 37
CHESTERFIELD, MI  48051

ALVIS, WENDALL (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

AM BROSE, J
3406 DECATOR ST
PHILADELPHIA, PA  19136

AMBERS, TED
373 CNTY RD 700
POLK, OH  44866

AMBROSE, ALFONSE
36925 CURTIS
LIVONIA, MI  48152

AMBROSE, ALOYSIUS
124 FOREST AVENUE
SOUTHAMPTON, PA  18966

AMBROSE, LAWRENCE
196 MEDALIST RD
ROTONDA WEST, FL  33947

AMERICAN CAN COMPANY
ADDRESS UNAVAILABLE AT TIME OF FILING

AMERICAN CYANAMID
(NOW CYTEC INDUSTRIES)
1100 W. MAIN ST.
BOUND BROOK, NJ  08805

AMERICAN ECOLOGY CORP.
ATTN: SIMON BELL, VP OPERATIONS

AMERICAN EMPIRE INSURANCE COMPANY
C/O LOCKE LORD BISSELL & LIDELL LLP
ATTN: ERNESTO R. PALOMO
111 SOUTH WACKER DRIVE
CHICAGO, IL  60606

AMERICAN EMPIRE SURPLUS LINES
INSURANCE COMPANY
580 WALNUT STREET
CINCINNATI, OH  45202-3110

AMERICAN HOECHST CORP.
ROUTE 202/206 NORTH
SOMERVILLE, NJ  08876

AMERICAN NATIONAL CAN CO.
8770 W. BRYN MAWR AVE
CHICAGO, IL  60631

AMERICAN TANK TRANSPORT
6317 MACAW COURT
ELKRIDGE, MD  21227

AMERICAN WATER WORKS COMPANY, INC.
GEORGE W. PATRICK, VICE PRESIDENT AND
GC
1025 LAUREL OAK ROAD
VOORHEES, NJ  08043

AMES, RICHARD
1191 PHEASANT RUN LANE
ASHLAND, OH  44805

AMERICAN MAIL-WELL DIVISION
900 GREENBANK ROAD
WILMINGTON, DE  19800

AMERICAN PACKAGING INC.
900 GREENBANK ROAD
WILMINGTON, DE  19899

AMICO, JOSEPH
1036 NORVELT DRIVE
PHILADELPHIA, PA  19115

AMMAR, ROSE
24905 CUBBERNESS
ST CLAIR SHRS, MI  48080

AMMAR, SUSAN
21443 WILLOW WISP CT
ST CLAIR SHORES, MI  48082

AMMERMAN, ELIZABETH
17 CATALPA LN
LEVITTOWN, PA  19055-1601

AMMONS, GARY
6204 N FAIRHILL ST
PHILADELPHIA, PA  19126

AMMONS, LAVINIA
2633 DEACONS STREET
PHILADELPHIA, PA  19129

AMOCO CHEMICAL CORPORATION
200 E. RANDOLPH DR.
MAIL CODE 2102A
CHICAGO, IL  60601

AMOCO CHEMICAL CORPORATION
200 E. RANDOLPH DR.
MAIL CODE 2102A
CHICAGO, IL  60601

AMODEI, BENJAMIN
1349 WOODBINE AVE
BENSALEM, PA  19020

AMODEI, SHARON
1349 WOODBINE AVENUE
BENSALEM, PA  19020

AMOLE, VIVIAN
3524 CHALFONT DR
PHILADELPHIA, PA  19154

AMOS, KENNETH
2409 ASHBOURNE RD
WYNCOTE, PA  19095

AMREIN, SUZANNE
3008 SINGING WIND DR
SANIBEL ISLAND, FL  33957

AMRON, A DIVISION OF AMTEC
CORPORATION
DOUGLAS FARAGHER, PRESIDENT
920 AMRON AVENUE
ANTIGO, WI  54409-2907

ANDARY, ADA
22700 NINE MILE ROAD
ST CLAIR SHORES, MI  48080

ANDERS, GEORGE
2618 W SOMERSET ST
PHILADELPHIA, PA  19132

ANDERSON INSTRUMENT COMPANY
JENNIFER HONEYCUTT, PRESIDENT
156 AWIESVILLE ROAD
FULTON, NY  12072

ANDERSON, BARBRA
7703 E CANFIELD
DETROIT, MI  48214

ANDERSON, BESSIE
2702 W 6TH AVE
GARY, IN  46404-1205

ANDERSON, CHARLES
21235 BEACONSFIELD
EASTPOINTE, MI  48021

ANDERSON, DAVID (DEC)
C/O THE DEATON LAW FIRM
450 N. BROADWAY
EAST PROVIDENCE, RI  02906

ANDERSON, DENNIS
2661 JAY STREET
LAKE STATION, IN  46405

ANDERSON, EARL
P.O. BOX 104
MOUNTVILLE, SC  29370

ANDERSON, EDWARD
689 WASHINGTON DR
JONESBORO, GA  30238

ANDERSON, ESSIE
6 TEAKWOOD LANE
WILMINGTON, DE  19810

ANDERSON, FRANK
1431 GUIFORD PL
PHILADELPHIA, PA  19122

ANDERSON, JOE
24722 MADISON COURT
APT 303
FARMINGTON HILLS, MI  48335-1854

ANDERSON, JOHN
3994 BEWICK
DETROIT, MI 48214

ANDERSON, JOSEPH
588 DORCHESTER NEST
EDGEMONT LANDING
WENDELL, NC 27591

ANDERSON, KAREESE
1947 GREYMONT STREET
PHILADELPHIA, PA 19116

ANDERSON, LINDA
920 HILLCREST DRIVE
ASHLAND, OH 44805

ANDERSON, LINZIE
200 GRANT ST
GARY, IN 46402

ANDERSON, MARIE
218 WEST 16TH STREET
NORTH WILDWOOD, NJ 08260

ANDERSON, MARLETT
21455 SUMPTER ROAD
BELLEVILLE, MI 48111

ANDERSON, MELVIN
406 SE VANBUREN ST
IDABEL, OK 74745

ANDERSON, NANCY
904 MURRAY DR
TECUMSEH, MI 49286

ANDERSON, PATRICIA
988 N TOWNSHIP RD 47
FOSTORIA, OH 44830

ANDERSON, RICHARD
410 MULBERRY ST
BLOOMDALE, OH 44817

ANDERSON, RONNIE E
C/O WILLIAMS & BAILEY
8441 GULF FREEWAY 600
HOUSTON, TX 77017

ANDERSON, ROSA L (DEC)
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

ANDERSON, RUSSELL
42 SMITH DR
PONTIAC, MI 48341

ANDERSON, SOMER
209 E QUINCY ST
GARRETT, IN 46738

ANDERSON, TOMMY
5655 AMBER WAY
YPSILANTI, MI 48197

ANDERSON, TONI
104 BELVOIR AVE
CHATTANOOGA, TN 37411

ANDERSON, WALTER
1483 NORTH HILLS AVE
WILLOW GROVE, PA 19090

ANDERSON, WALTER
8571 CRANSTON DR
WESTLAND, MI 48185

ANDERSON, WILIE V (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

ANDERSON, WILL
1103 TROY ROAD
ASHLAND, OH 44805

ANDERSON, WILLIE
1607 EAST TULPEHOCKEN ST
PHILADELPHIA, PA 19138

ANDREJEVICH, EVA
2901 VILLAGE LANE APT 2 F
VALPARAISO, IN 46383

ANDREW L. SALVATORE, ESQ
GAUL & ASSOCIATES, P.C.
ONE PENN CENTER
1617 JOHN F. KENNEDY BLVD, SUITE 1080
PHILADELPHIA, PA 19103

ANDREWS, DARLENE
306 3RD AVE PO BOX 82
FREDERIKA, IA 50631

ANDREWS, DORIS
45 N SCOTT ST
CARBONDALE, PA 18407

ANDREWS, JESSIE
8222 NARVON ST
PHILADELPHIA, PA 19136

ANDREWS, LARRY
12 CYPRESS RUN
HAINES CITY, FL 33844

ANDREWS, SHARON
46905 FARMALL TRAIL
MACOMB TWP, MI 48044

ANDREWS, WILLIAM
2416 W TORONTO STREET
PHILADELPHIA, PA 19132

ANDROS, HELEN
11082 SANDERS DR
FISHERS, IN  46038

ANDRZEJEWSKI, MICHAEL
1048 CRESTVIEW
CLAWSON, MI  48017

11 WINDSOR PASS
HORSHAM, PA  19044

ANGELOSANTO, KATHLEEN
948 DAYLILY DRIVE
LANGHORNE, PA  19047

ANGLIN, ANNETTE
6605 EAST 500 NORTH
KENDALLVILLE, IN  46755

ANGST, CECILIA C
1103 SWEET WATER DRIVE
CINNAMINSON, NJ  08077

ANGUS CHEMICAL COMPANY
MICHAEL KAY, ATTORNEY FOR
ANGUS CHEMICAL COMPANY
2030 DOW CENTER
MIDLAND, MI  48674

ANKLEY, LORRAINE
15688 CONSTITUTION
MACOMB TOWNSHIP, MI  48044

ANTKOWIAK, FREDERICK
67 KATHRYN LANE
SPRING CITY, PA  19475

ANTON, TOM
6709 FALCON DR
SCHERERVILLE, IN  46375

ANTONAKIS, JAMES
6919 CLINTON RD
UPPER DARBY, PA  19082

ANTONELLI, JOHN
1096 ISLAND DRIVE
COMMERCE TOWNSHIP, MI  48382

ANTONOPOULOS, JOHN
1827 PLACID
PHILADELPHIA, PA  19152

ANTOSIK, HELEN
625 DELAWARE
GARY, IN  46402

AOWN, CONNIE
BOX 292
HARTLAND, MI  48353

APICE, DENNIS
22824 DALE AVENUE
EASTPOINTE, MI  48021

APICE, VINCENT
33526 JANET
FRASER, MI  48026-1729

APPLETON PAPERS INC.
PAMELA BARKER, EXECUTIVE DIRECTOR
ENVIRONMENTAL HEALTH & PRODUCT
SAFETY &
ASSISTANT GC, P.O. BOX 359
APPLETON, WI  54912-0359

APPROPRIATE TECHNOLOGIES II
KRIS L. KAZARIAN, TREASURER
2210 S. AZUSA AVENUE
WEST COVINA, CA  91792

AQUA PENNSYLVANIA, INC.
ANDREW HENRY, ASSISTANT GENERAL
COUNSEL
762 W. LANCASTER AVENUE
BRYN MAWR, PA  19010

ARATARI, ANTHONY
5030 GREENSWARD COURT
WEST BLOOMFIELD, MI  48322

ARBOUR, LOUIS
22605 DORIAN
ST CLAIR SHRS, MI  48082

ARCHER, JAMES
319 E KRUZAN ST
BRAZIL, IN  47834

ARCHER, JOANNA
PO BOX 186
CHLORIDE, AZ  86431

ARCO CHEMICAL CO.
3801 W. CHESTER PIKE
NEWTOWN SQUARE, PA  19073

ARCO CHEMICAL CO.
515 S. FLOWER ST.
LOS ANGELES, CA  90071

ARELLANO, LEO
360 S JAY ST
GARY, IN  46403

ARENA, SALVATORE
1215 SPRINGBROOK COURT
CROWN POINT, IN  46307

ARENDS, JEFFREY
2400 CEDAR KEY
LAKE ORION, MI  48360

ARENTZ, JOHN
110 E CENTER ST
BOX #1698
MADISON, SD  57042

AREVALO, LOUIS
11002 W GRANADA RD
AVONDALE, AZ 85392

ARFESCOST
530 SCHOOL
SHELBY TOWNSHIP, MI 48316

ARGENTO, JOSEPH
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

ARIZA, CARLOS
6241 N 5TH ST APT A
PHILADELPHIA, PA 19120

ARIZONA BOARD OF REGENTS ON BEHALF OF
THE UNIVERSITY OF ARIZONA
ERNETTE C. LESLIE, CONTRACTS ADMIN

ARMINAVAGE, JEANETTE
340 HENRY AVE
WARMINSTER, PA 18974

ARMINGTON, JIMMIE
4670 STENTON AVE
PHILADELPHIA, PA 19144

ARMSTEAD, BOBBIE
1444 LAWRENCE
DETROIT, MI 48206

ARMSTRONG JR, JAMES
5221 ARLINGTON ST
PHILADELPHIA, PA 19131

ARMSTRONG, CHARLIE
17326 BENTLER ST NO 103
DETROIT, MI 48219

ARMSTRONG, GLORIA
7127 BLUE WATER DRIVE
CLARKSTON, MI 48348

ARNDT, ROBERT
256 ROYAL OAK WAY
VENICE, FL 34292

ARNOLD, LETI
2322 MONTEREY
DETROIT, MI 48206

ARNOTT, GEORGE
1152 CROTON ROAD
WAYNE, PA 19087

ARNOTT, MARY JO
1152 CROTON ROAD
WAYNE, PA 19087

ARNSBY, TODD
43598 RIVERBEND BLVD
CLINTON TWP, MI 48038

ARRIGO, ROBERT
779 FIELDSTONE DR
ROCHESTER HILLS, MI 48309

ARRINGTON, HELEN
424 CHERRY ST
GREENVILLE, TN 37745

ARRINGTON, JOHNNY (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

ARROWOOD, TOMMY
708 HOLLOW TRACE
SHELBYVILLE, KY 40065

ARROWPOINT CAPITAL CORP.
ATTN: LEIF AUS
ENVIRONMENTAL CLAIMS
P.O. BOX 1000
CHARLOTTE, NC 28201-1000

ARSYNCO, INC.
JOHN LAROCCA, ASSISTANT TREASURER
ONE HOLLAND LANE
LAKE SUCCESS, NY 11042

ARTHURS, BRUCE
409 NW HUTCHINS ST
PORT ST LUCIE, FL 34983

ASAFIRI, MARY
1106 PRESTON DR
NASHVILLE, TN 37206

ASBELL, GERALD
1220 W LINDLEY AVE APT 108
PHILADELPHIA, PA 19141

ASCAR, JOHNNIE MAE
6516 NW 28TH CT
MARGATE, FL 33063

ASHBY, JAMES
7118 ALGON AVE
PHILADELPHIA, PA 19111

ASHBY, SYLVIA
ATTN: WILLIAM D. NEFZGER
500 WEST JEFFERSON STREET
SUITE 1100
LOUISVILLE, KY 40202

ASHER, BARBARA
781 SO 575 WEST
HEBRON, IN 46341

ASHLAND INC.
JOHN M. HOFFMAN
500 HERCULES RD.
WILMINGTON, DE 19808-1513

ASHLAND INC.
ROBIN LAMPKIN, SENIOR COUNSEL
5200 BLAZER PARKWAY
DUBLIN, OH 43027

ASHLEY, JOHN
16321 COGSHALL LANE
LINDEN, MI 48451

ASHTABULA CHEMICAL DIVISION
RICHARD L. JACKSON, EVP - OPERATIONS
3509 MIDDLE ROAD
ASHTABULA, OH 44004

ASHTON JR, JACOB
5368 MAGNOLIA ST
PHILADELPHIA, PA 19144

ASHTON, JEWELL E
621 EAST HORTTER PLACE
PHILADELPHIA, PA 19119

ASSAN, EDWARD
156 BRIGHTON RD
BARNEGAD, NJ 08005

ASTRA ZENECA
ADDRESS UNAVAILABLE AT TIME OF FILING

ATCHISON, MARVIN
600 E CHURCH LANE
APT 2A
PHILADELPHIA, PA 19144

ATLANTIC AVIATION CORP.
153 N. DUPONT HIGHWAY
NEW CASTLE, DE 19720

ATLAS, CHARLES
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

ATMOS ENERGY CORPORATION
SUCCESSOR TO UNITED CITIES GAS
COMPANY
JOHN KEVIN AKERS, PRESIDENT ATMOS
KENTUCKY-MID-STATES DIVISION
5630 LBJ FREEWAY, SUITE 1200
DALLAS, TX 75260

ATTERHOLT, KATHY
1798 BELL ROAD
WOOSTER, OH 44691

ATTWOODS, INC.
2601 S. BAYSHORE DR.
PENTHOUSE II
COCONUT GROVE, FL 33133

ATWELL, ANN
501 S INDIANA
HOBART, IN 46342

ATWELL, FRANK
1159 BURKWOOD RD
MANSFIELD, OH 44907

ATWELL, MELVIN
5115 NORTH 9TH STREET
PHILADELPHIA, PA 19141

ATZHORN, OLGA
356 NATHAN TERRACE
VALPARAISO, IN 46383

AUBURN UNIVERSITY
JAY GOGUE, PRESIDENT
101 SANFORD HALL
AUBURN, AL 36849

AUDET, EDWARD
3302 WOODLAWN AVE
WINDSOR, ON N8W 2J3
CANADA

AUGUST, WALTER
4975 EAST ATLANTIC PLACE
DENVER, CO 80222

AUGUSTYNIAK, THOMAS
1480 HILLER
WATERFORD, MI 48327

AUL, FRANK
59806 CARLTON S
APT F
WASHINGTON, MI 48094

AUSSPRUNG, WILLIAM
1115 SW 22ND AVE APT 319
DELRAY BEACH, FL 33445

AUSTEN, JEFFREY
413 QUARRY ST
ASHLAND, OH 44805

AUSTIN, ALFRED
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

AUSTIN, EUGENE
4823 ALEXANDER
EAST CHICAGO, IN 46312

AUSTIN, MARY
622 W PORTER ST
CROWN POINT, IN 46307

AUSTIN, RONALD
16413 CYPRESS COURT
NORTHVILLE, MI 48167

AUSTIN, ROY
5215 BABBIT DR
TROY, MI 48085

AUTEN, JULIE
53621 WOODBRIDGE
SHELBY TOWNSHIP, MI 48316

AUTER, RUTH
9922 SHEEHAN RD
DAYTON, OH  45458

AUTERBERG, FRED
504 CROSS LANE
MOHNTON, PA  19540-7814

AVERY, MILDRED
3601 CAROLINA ST
GARY, IN  46409

AVERHOFF, HEIDEMARIE
6023 EDMUND ST
PHILADELPHIA, PA  19135

AVILA, EVA
4612 MARQUETTE RD
LAKE STATION, IN  46405

AVILA, MIGUEL
505 S MAPLE ST
BOWLING GREEN, OH  43402

AVILES, JOSEPH
1905 STATE ROAD
CROYDON, PA  19021

AVON PRODUCTS, INC.
9 WEST 57TH STREET
NEW YORK, NY  10019

AVON PRODUCTS, INC.
9 WEST 57TH STREET
NEW YORK, NY  10019

AWP INDUSTRIES, INC.
CAROL CHAMBERLIN, SECRETARY
616 INDUSTRIAL ROAD
FRANKFORT, KY  40601

AXELROD, ROBERT
911 ORCHARD AVE
CROYDON, PA  19021-6944

AYERS JR, ELLIS
7550 BAXTER AVE
PENSAUKEN, NJ  08109

AYOOB, PATRICK
27170 WOODMONT ST
ROSEVILLE, MI  48066

AYRES, BYRON
6473 PORTAGE AVE
PORTAGE, IN  46368

BABBS, DORA
2940 W 40TH AVE
GARY, IN  46408-2302

BABCOCK, JAMES
0222 WEST POWELL DRIVE
LAPORTE, IN  46350

BABIN, RUTH
1302 TRIBBIT AVE
SHARON HILL, PA  19079

BABIUK, STEVEN
987 ROLLING RIDGE CT
CARSON CITY, NV  49705

BABST JR, ROBERT
989 BROWN AVE
HUNTINGDON VALLEY, PA  19006

BACHOLNIK, JEAN
25615 TIREMAN
DEARBORN HTS, MI  48127-1129

BACHOLNIK, SHIRLEY
27581 WILLOWOOD DRIVE
HARRISON TWP, MI  48045

BACKUS, KEVIN
437 RIDGE AVE
CLAREDON HILLS, IL  60514

BACON, NORMA
4919 N 400 W
WINAMAC, IN  46996

BAER, LARRY
3694 VICTORIA HEIGHTS PLACE
ALPINE, CA  91901

BAETZ, KENNETH
3644 WEST BRADFORD
BLOOMFIELD HILLS, MI  48301

BAHM, GEORGE
4519 COSTELLO STREET
PORT CHARLOTTE, FL  33948

BAHMANN, EMIL
166 HICKORY HILL ROAD
PHILADELPHIA, PA  19154

BAHR JR, CLARENCE
706 CO RD 620
ASHLAND, OH  44805

BAHR, SIDNEY
14568 COUNTY ROAD 216
FINDLAY, OH  45840

BAILEY, ALBERT
25 FAIRHILL ROAD
HUNTINGDON VALLEY, PA  19006

BAILEY, BOBBY
C/O FLINT & ASSOCIATES, LLC
112 MAGNOLIA DRIVE
PO BOX 930
GLEN CARBON, IL 62034

BAILEY, CHARLES
114 BAYBERRY DRIVE
ELIZABETHTON, TN 37643

BAILEY, DOLORES
25 FAIRHILL ROAD
HUNTNGDN VL, PA 19006

BAILEY, ETTA
845 TOWNSHIP ROAD 2475 RD 1
LOUDONVILLE, OH 44842

BAILEY, JAMES
2263 MAXWELL
DETROIT, MI 48214

BAILEY, LARRY
66100 THARP LK RD
APT 8
CASSOPOLIS, MI 49031

BAILEY, LEONARD
646 BERRIDGE CIRCLE
LAKE ORION, MI 48360

BAILEY, MAE
32662 MOUND ROAD APT 3
WARREN, MI 48092

BAILEY, MICHAEL
118 WITCHER LANE
ERWIN, TN 37650

BAILEY, THOMAS
5646 OSAGE AVE
PHILADELPHIA, PA 19143

BAINBRIDGE, LEON
65 WESTPORT DRIVE
TOMSRIVER, NJ 08757

BAIRD, BRUCE
11885 STATE RTE 138 SW
GREENFIELD, OH 45123

BAIRD, JOHN H
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

BAIRD, R
21833 BOULDER
EASTPOINTE, MI 48021

BAIRD, TERRY
21090 BATCHELDER CT
MACOMB, MI 48044

BAITY, DENNIS
110 GLENWOOD DRIVE
BRUNSWICK, GA 31520

BAKER HUGHES OILFIELD OPERATIONS, INC.
ON BEHALF OF FORMER ENTITY WESTERN
ATLAS
INT'L INC, DINA C. KUYKENDALL, DIR OF
ENVI. AFFAIRS, 2929 ALLEN PKWY, STE 2100
HOUSTON, TX 77019-2118

BAKER, CATHERINE
12009 POINT LONGSTREET WAY
WOODBRIDGE, VA 22192

BAKER, CONNIE
1116 LINCOLN AVENUE
FOSTORIA, OH 44830

BAKER, DONALD
2111 E. MOSHERVILLE RD
JONESVILLE, MI 49250

BAKER, GARY
238 WILTSHIRE ROAD
UPPER DARBY, PA 19082

BAKER, GENE T (DEC)
C/O PERICA LAW FIRM
229 E. FERGUSON
WOOD RIVER, IL 62095

BAKER, HAROLD
19713 SORRENTO
DETROIT, MI 48235

BAKER, JAMES
2217 SOUTH MAIN STREET
FINDLAY, OH 45840

BAKER, JOYCE
15016 CH 115
UPPER SANDUSKY, OH 43351

BAKER, PATRICIA
238 SPURGEON ROAD
BLOUNTVILLE, TN 37617

BAKER, PHYLLIS
65 POPLAR RIDGE ROAD
FRANKFORT, OH 45628

BAKER, SANDRA
181 ASHLAND AVE
ASHLAND, OH 44805

BAKER, STANLEY
540 GROVE ST
CAREY, OH 43316

BAKOWSKI, ROBERT
5 CASPER RD
SOUTHPORT, NC 28461

BAKULA, CHARLES
24 CAMBRIDGE AVE
WESTMONT, NJ 08108

BARANOWSKI, STEVE
9210 ACADEMY AVE
PHILADELPHIA, PA 19114

4753 SWEETMEADOW CIRCLE
SARASOTA, FL 34238

BALAJ, FLOAREA
25815 RYAN RD
WARREN, MI 48091

BALAN, BOGDAN
48652 VINTAGE LANE
MACOMB, MI 48044

BALAVICH, MICHAEL
2847 ARMSTRONG DR
LAKE ORION, MI 48360

BALAZOVIC, MILDRED
31719 BEECHWOOD DR
WARREN, MI 48088

BALDRIDGE, PAULINE
615 S PATTERSON
CAREY, OH 43316

BALDWIN, NORA
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

BALKIE, FRANK
4509 COTTMAN AVE
PHILADELPHIA, PA 19135

BALKNIGHT, LEOLA
2256 W YELLAND ST
PHILADELPHIA, PA 19140

BALL CORPORATION
KENT BICKELL, MANAGER,
ENVIRONMENTAL SERVICES
10 LONGS PEAK DRIVE
BROOMFIELD, CO 80021-2510

BALL, DAVID
263 NANDINA TERRACE
PHILADELPHIA, PA 19116

BALL, JOHN
346 JH FAUVER RD
BLOUNTVILLE, TN 37617

BALLANCE, OLIVER
68 HALL ROAD
HAMPTON, VA 23664

BALLARD, WILLIE
3701 JOHNSON ST
GARY, IN 46408

BALOGH, JOSEPH
38885 CHESHIRE DRIVE
NORTHVILLE, MI 48167

BALTIMORE COUNTY
FRED HOMAN, ADMINISTRATIVE OFFICER
400 WASHINGTON AVENUE
TOWSON, MD 21204

BALTSAS, THEMESTOCK
20240 VERNIER
HARPER WOODS, MI 48225

BANCIU, RUTH
26490 DRUMMOND CT
FRANKLIN, MI 48025

BANDISH, MARK
19688 TANGLEWOOD CIRCLE
CLINTON TWP, MI 48038

BANENAS, ALGIRD
3225 ENGLEWOOD STREET
PHILADELPHIA, PA 19149

BANKS JR, HARRY
337 BEECH ST
WARMINSTER, PA 18974

BANKS, AUGUSTINE
1020 SYDNEY STREET
PHILADELPHIA, PA 19150

BANKS, JAMES B
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

BANKS, JEFFREY
1221 TWP RD 1453
ASHLAND, OH 44805

BANKS, ROBERT
23800 COACH HOUSE RD
SOUTHFIELD, MI 48075

BANKS, SHELLY
2542 LAKEWOOD
DETROIT, MI 48215

BANKS, TYRONE
1554 SOUTHFIELD RD
BIRMINGHAM, MI 48009

BANMILLER JR, PAETRUS
117 BARBERRY ROAD
NORTH WALES, PA 19454

BANZHOF, CATHERINE
18522 AVENIDA ESCORIAL
N FT MYERS, FL  33903

BARBER, FREDERICK
16855 FERGUSON ROAD
HENDERSON, MD  21640

BARB, JOSEPH
18380 CANTERBURY DR
MONUMENT, CO  80132

BARBADORO, JOHN
1011 N FORKLANDING RD
CINNAMINSON, NJ  08077

BARBATO CONSTRUCTION CO., INC.
PETER M. BARBATO, PRESIDENT
155 EAST GROVE STREET
MIDDLEBORO, MA  02346

BARBER, BOISE
1133 GA HIGHWAY 224
MONTEZUMA, GA  31063

BARBER, DIANA
1912 W 3RD STREET
NORTH PLATTE, NE  69101

BARBER, KENNETH
625 CALLAHAN POINTE DRIVE
LAS VEGAS, NV  89145

BARBER, LAURA
2122 ROCK SPRINGS RD
COLUMBIA, TN  38401

BARBIERI, LOUIS
PARK PLEASANT NURSING HOME
4712 CHESTER AVE
PHILADELPHIA, PA  19143

BARBOUR, MARVIN
6401 W 9TH AVE
GARY, IN  46406

BARBUTO JR, BRUNO
134 DORADO AVENUE
SEWELL, NJ  08080

BARCLAY JR, GORDON
5712 DELANCEY STREET
PHILADELPHIA, PA  19143

BARDSLEY, THOMAS
3266 PARKWOOD DRIVE
ROCHESTER, MI  48306

BAREN, M
200 W WASHINGTON SQ
APT. 2107
PHILADELPHIA, PA  19106

BARFIELD, WILLIE
1518 CARDEZA STREET
PHILADELPHIA, PA  19150

BARILKA, DAVID
44020 CADBURRY DRIVE
CLINTON TOWNSHIP, MI  48038

BARKER, CATHERINE
19420 SCHOENHERR
DETROIT, MI  48205

BARKER, DWIGHT
103 BARKER ROAD
GRAY, TN  37615

BARKER, EDWARD
1430 KINGSLEY DRIVE
WARMINSTER, PA  18974

BARKER, GREGORY
109 MEADOWCREST DR
KINGSPORT, TN  37663

BARKER, JIMMIE
3727 N DELHI ST
PHILADELPHIA, PA  19140

BARKER, REGINA
138 HYDER ROAD
ELIZABETHTON, TN  37643

BARKER, THOMAS
604 HELME AVENUE
ADRIAN, MI  49221

BARLOW, ALBERT
862 FOULKROD STREET
PHILADELPHIA, PA  19124

BARLOW, DEBRA
45910 PAT STREET
CHESTERFIELD, MI  48051

BARLOW, WILLIAM
45910 PAT STREET
CHESTERFIELD, MI  48051

BARNDT, CHARLES
PO BOX 87
MARSHALLS CREEK, PA  18335

BARNDT, RALPH
522 HARLEYSVILLE PIKE
HARLEYSVILLE, PA  19438

BARNES JR, HAYDEN
1 MAC ARTHUR BLVD
APT 902 SOUTH
WESTMONT, NJ  08108

BARNES JR, SOLOMON
108 WANDERING LANE
HARVEST, AL 35749

BARNES, DAVID
262 BROTHER RD
FINDLAY, OH 45840

BARNES, FLORA
587 WANAMAKER ROAD
JENKINTOWN, PA 19046

BARNES, FREDERICK
11667 BEACONSFIELD
DETROIT, MI 48224

BARNES, IRVIN (DEC)
C/O THE LANIER LAW FIRM (NY)
126 EAST 56TH STREET
6TH FLOOR
NEW YORK, NY 10022

BARNES, JOE M
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

BARNES, JOHN
334 N SALFORD ST
PHILADELPHIA, PA 19139

BARNES, JULIUS
PO BOX 22701
PHILADELPHIA, PA 19110

BARNES, LOUIS
5160 WESTLEY DR
CLIFTON HTS, PA 19018

BARNES, MADELINE
APT 902 SOUTH
1 MAC ARTHRU BLVD
WESTMONT, NJ 08108

BARNES, MARION
6426 LAMBERT ST
PHILADELPHIA, PA 19138

BARNES, THOMAS
1259 SHEPARD WAY
SHELBYVILLE, KY 40065

BARNETT JR, EARL
1126 AMERICAN WAY
JONESBORO, TN 37659

BARNETT, IVAN
6504 COUNTY ROAD 550
FRANKFORT, OH 45628

BARNETT, IVAN
6512 COUNTY RD 550
FRANKFORT, OH 45628

BARNETT, JOSEPH
301 E 5TH STREET
WAVERLY, OH 45690

BARNETT, WILLIAM (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

BARNHART, JAMES
17907 CHURCH RD
MIDDLE POINT, OH 45863

BARNHOUSE, PATRICIA
N 168 W 21700 MAIN ST
#307
JACKSON, WI 53037

BARONE, VINCENT
4336 ALDINE ST
PHILADELPHIA, PA 19136

BAROUDI, WALID
12342 HELEN
SOUTHGATE, MI 48195

BARRACO, RICHARD
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

BARRERAS, CHARLES
462 RUNNING BROOK DRIVE
NORTH WHALES, PA 19454-4315

BARRERAS, JOAN
462 RUNNING BROOK ROAD
NORTH WALES, PA 19454-4315

BARRETT JR, THOMAS
3509 BLEIGH STREET
PHILADELPHIA, PA 19136

BARRETT, CAROL
6328 CONGRESS COURT
BENSALEM, PA 19020

BARRETT, JOYCE
8959 W BEECHER RD
CLAYTON, MI 49235

BARRETT, MARIE
25 HUNTERS DRIVE
MT LAUREL, NJ 08054

BARRETT, PATRICIA
19607 GALLAGHER
DETROIT, MI 48234

BARRETT, RUBY
19971 BINDER
DETROIT, MI 48234

BARRILLI, MICHAEL C
905 HERMAN ROAD
HORSHAM, PA  19044

BARRINEAU, ROBERT J
205 MARGARETTA AVE
HUNTINGDON VALLEY, PA  19006

BARRINGER, VINCENT
205 MARGARETTA AVE
HUNTINGDON VALLEY, PA  19006

BARRINGER, TYRONE
1525 E BARRINGER STREET
PHILADELPHIA, PA  19150

BARRINGTON, FREDERICK
323 CLIVEDEN AVE
GLENSIDE, PA  19038

BARRIOS, SUSAN
WHITE SWAN D7
45 MANTUA GROVE ROAD
PAULSBORO, NJ  08066

BARRON & PRUITT, LLP
ATTN: DAVID BARRON, ESQ.
3890 ANN ROAD
NORTH LAS VEGAS, NV  89031

BARROWS, KEVIN
9340 SARASOTA
REDFORD, MI  48239

BARRY, ALEX
939 POTTSTOWN PIKE
WEST CHESTER, PA  19380

BARSAMELLA, FRANCIS
1013 TRISTRAM CIRCLE
MANTUA, NJ  08051

BARSEL, ROBERT
124 HARTFORD ROAD
MOORESTOWN, NJ  08057

BARTH, KEVIN R
279 ORCHARD DR
UPPER SANDUSKY, OH  43351

BARTHOLD, JULIE
8025 30 MILE ROAD
WASHINGTON, MI  48095

BARTLETT, WILLIAM E (DEC)
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

BARTOK, STEPHEN
1687 SUNNYSLOPE DRIVE
CROWN POINT, IN  46307

BASF CATALYSTS LLC (F/K/A ENGELHARD
CORPORATION), NAN BERNARDO, SENIOR
ENVIR
COUNSEL, BASF CORPORATION
100 CAMPUS DRIVE
FLORHAM PARK, NJ  07932

BASINGER, KENNETH
15241 RD 5N
PANDORA, OH  45877

BASKINS, CHARLIE (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

BASSETT, GREGORY
9701 E HWY 25 LOT 226
BELLEVIEW, FL  34420

BASTIEN, BRIAN
111 W. JACKSON BLVD., SUITE 2400
CHICAGO, IL  60604

BASTIEN, BRIAN
ADDRESS REDACTED

BATCHLER, JERRY
3124 N NAPA ST
PHILADELPHIA, PA  19132

BATCHLETT, JOYCE
2203 INDIA BLVD
DELTONA, FL  32738

BATEMAN, BERTHA
12 KENDRA CT
WINTER HAVEN, FL  33880

BATEMAN, MARIE
CLARENCE BATEMAN
177 GREENWICH VILLAGE
LAS VEGAS, NV  89123

BATEMAN, ROBERT
42 LAVENDER LANE
LEVITTOWN, PA  19054

BATES, CHARLES
196 MASTERS DRIVE
SANATOGA, PA  19464

BATES, CHRISTINE
12674 METTETAL
DETROIT, MI  48227

BATES, DEAN
132 BEECHWOOD AVENUE
MAPLE SHADE, NJ  08052

BATES, RICHARD
1006 E HIGH ST
APT 3
POTTSTOWN, PA  19464

BATES, TRESSA
25 N GREENWOOD AV
WARE SHOALS, SC  29692

BATTLE, JAMES
1039 COBB ST
CROWN POINT, IN  46307

BATISON, ROBERT
4443 CENTRAL AVE
LAKE STATION, IN  46405

BATTAGLIA, ANTHONY
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

BATTLE, NATHANIEL
13 MANGO COURT
SICKLERVILLE, NJ  08081

BAUER, MICHAEL
2893 WOODFORD CIRCLE
ROCHESTER HILLS, MI  48306-3067

BAUER, WILLIAM
225 SKYLAR LANE
FOUR OAKES, NC  27524

BAUGH, ELIZABETH
6541 OGONTZ AVE
PHILADELPHIA, PA  19126

BAUKMAN, EUGENE
435 CLOTHIER SPRINGS ROAD
MALVERN, PA  19355

BAUKNECHT, SHIRLEY
112 HAWKS NEST RIDGE
CULLOWHEE, NC  28723

BAUM JR, EUGENE
1080 BYRD DRIVE
DEPTFORD, NJ  08096

BAUM, JOHN
792 BOXWOOD DRIVE
WARMINSTER, PA  18974

BAUM, MICHAEL
1088 SOMERVILLE DRIVE
OXFORD, MI  48371

BAUM, TERRY
15440 W DESERT MIRAGE DR
SURPRISE, AZ  85379

BAUMAN, KEITH
PO BOX 104
JAMISON, PA  18929-0104

BAUMANN, ARNOLD (DEC)
C/O SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
PO BOX 930
GLEN CARBON, IL  62034

BAUR, ERWIN
1721 WEBSTER ST
#325
ALAMEDA, CA  94501

BAXTER, CECIL
50757 BOWER CT
CHESTERFIELD, MI  48047

BAXTER, CHARLES
6154 CASTLE HWY
PLEASUREVILLE, KY  40057

BAXTER, RITA
279 WHITEHALL DRIVE
CLIFTON HTS, PA  19018

BAYER, HERMINE
3028 KIWI PLACE
ELLENTON, FL  34222

BAYLOR, ALLEN
4401 CONSHOHOCKEN AVE
APT B25
PHILADELPHIA, PA  19131

BAYLOR, ROBERT
1418 N. DOVER
PHILADELPHIA, PA  19121

BAYLY, LINDA
1933 PELICAN COURT
TROY, MI  48084

BAYTOPS, GERTRUDE
13150 GLENFIELD
DETROIT, MI  48213

BAYUS, DAVID
11755 DEER CREEK RUN
PLYMOUTH, MI  48170

BAZEMORE, WILLIAM
10 RIDLEY CT
NEW CASTLE, DE  19720-3811

BEADY, FRANCIS
2342 SOUTH ALDER STREET
PHILADELPHIA, PA  19148

BEADY, LORENZO
2531 S CARLISLE ST
PHILADELPHIA, PA  19145

BEAL, FRANKYE
1531 WAGON WHEEL RD
PINE APPLE, AL  36768

BEALE, BENJAMIN
37706 GREENWOOD DRIVE
NORTHVILLE, MI  48167

BEALL, OLGA
20244 MONET NORTH
CLEREMONT, FL  34715

BEAM, FRANCES
8141 LISTER STREET
PHILADELPHIA, PA  19152

BEAMISH, DELORES
98 RANDOLPH STREET APT B
FRANKLIN, NC  28734-2606

BEAMON, DONISON
11241 ABINGTON PLACE
FISHERS, IN  46038

BEAN, DALE
1552 DIAMOND BLVD
VALPARAISO, IN  46385

BEAN, RONDA
1326 WACON
TROY, MI  48083

BEARD JR, ED
P O BOX 146
CONWAY, AR  72033

BEARD JR, LEO
18083 LISTER
EASTPOINTE, MI  48021

BEARDEN, OREN
2995 CONCORD
TRENTON, MI  48183

BEATTY, NELL
743 W DIVISION RD
HEBRON, IN  46341

BEATTY, SUSIE
3118 N PATTON ST
PHILADELPHIA, PA  19132

BEAUDET, EDWARD
2132 SHALLCROSS ST
PHILADELPHIA, PA  19124

BEAUDIN, WILLIAM
16961 CORAL LANE
MACOMB, MI  48042

BEAUDOIN, KATHLEEN
724 GRANDVIEW AVE NO 1
MORRISTOWN, PA  19401

BEAUDOIN, ZELLA
12275 CAMDEN
LIVONIA, MI  48150

BEAULIEU, DONALD
16082 HAVERHILL
MACOMB, MI  48044

BEAUREGARD, CHARLES
PO BOX 24505
DETROIT, MI  48224

BEAVERS, DORIS
4 RICHMOND TOWN
SOUTHFIELD, MI  48075

BEAVERS, JOHNNY
20635 WOODSIDE
HARPER WOODS, MI  48225

BEAZER EAST, INC.
C/O KOPPERS COMPANY
436 7TH AVE. RM. 1400
PITTSBURGH, PA  15219

BEAZER EAST, INC.
C/O THREE RIVERS MNGT., INC.
ATTN: ROBERT S. MARKWELL, VP
ONE OXFORD CENTRE, SUITE 3000
PITTSBURGH, PA  15219

BEBER, TERRY
907 DUESENBERG DR
AUBURN, IN  46706

BECHLER JR, FRANCIS
7 RYAN LANE
HONEY BROOK, PA  19344

BECK, GARY
40 WILD ROSE LANE
LEVITTOWN, PA  19054

BECK, KENNETH
303 PAULA LN
SHEPHERDSVILLE, KY  40165

BECK, LAVONNE J
9022 OAK HAVEN DRIVE
CHATTANOOGA, TN  37421

BECK, LYNN K (DEC)
C/O SEEGER WEISS
550 BROAD STREET
NEWARK, NJ  07120

BECKEMAN, LAURA
1502 EAST MELTON
BIRMINGHAM, MI  48009

BECKER, GEORGE
395 MORWOOD ROAD
TELFORD, PA  18969

BECKER, GEORGE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

BECKER, MICHAEL
67 SINNICKSON LANDING LANE
SWEDESBORO, NJ  08085

BECKER, PATRICK
23825 PETERSBURG AVE
EASTPOINTE, MI  48021

BECKER, ROY
599 VASSAR
WENONAH, NJ  08090

BECKETT, LEROY
1651 E MOUNT AIRY AVE
APT 211A
PHILADELPHIA, PA  19150

BECKEY, RONALD
696 12TH AVE EAST
GUIN, AL  35563

BECKHAM, TYRONE
8503 S W  GIBSON PLACE
PHILADELPHIA, PA  19153

BECKIUS, DORIS
LEBANON VALLEY BRETHREN HOME
1200 GRUBB ST
PC211
PALMYRA, PA  17078

BECKLEY, JAMES
2105  SOUTH TIMBER CREEK DR
TIFFIN, OH  44883

BECKLEY, JOHN
2974 ST HWY 199
CAREY, OH  43316

BEDDINGFIELD, WILLIAM
PO BOX 3
JASPER, MI  49248

BEDNARCHIK, MICHAEL
8140 HETTENBERGER
WARREN, MI  48093

BEDNARZ, JAMES
39249 DELLA ROSA
STERLING HGTS, MI  48313

BEDOCS, DENNIS
BOX 84
POLK, OH  44866

BEDOGNE, PAUL
11727 JOSEPH LEONARD COURT
WARREN, MI  48093

BEE, GERALD
109 INDIGO DR
MOUNT LAUREL, NJ  08054

BEEBE, BRIAN
16239 BIRWOOD
DETROIT, MI  48221

BEEBEE, PETER
2422 LAFAYETTE AVE
ROSLYN, PA  19001

BEERHALTER, ROBERT
833 WILLOW AVE
LANGHORNE, PA  19047

BEERS, NANA LEE
1511 OLD STATE RT 34
TELFORD, TN  37690

BEGIN, RANDALL
25621 CHALMERS ST
ROSEVILLE, MI  48065-3724

BEHM, LORRAINE
ROBERT STUMP
905 PENLLYN PIKE
SPRINGHOUSE, PA  19477

BEHNKE, MARY ANN
31327 ENSEMBLE DR
MENIFEE, CA  92584

BEHRENDT YANOSH, MILDRED
4800 MARTIN ROAD
MUSSEY TWP, MI  48014

BEHRLE, CHRISTOPHER
4115 SAMOSET CT
LOUISVILLE, KY  40299

BEIFUSS JR, JOHN
2114 SHELMIRE AVENUE
PHILADELPHIA, PA  19152

BEISEL, HAROLD
26 MAGNOLIA COURT
NEW HOLLAND, PA  17557

BEISEL, ROBERT
595 VERNON DR
CHILLICOTHE, OH  45601

BELADELA, MARION
4522 16TH ST
HOBART, IN  46342

BELCHIC, JACQUELINE
56 CHERRY LANE
LEVITTOWN, PA  19055

BELFUS, CATHERINE
PO BOX 726
WOODBINE, NJ  08270

BELL, ALTHEA PENNSYLVANIA ROC
ONE PENN WAY 16C
PHILADELPHIA, PA  19012

BELL, ANDREA WOODROW
655 EAST STREET 47
DETROIT, MI  48201

BELL, ARLETHA
1616 SPARKS ST
PHILADELPHIA, PA  19141

BELL, DANNY
51659 HALE LANE
CHESTERFIELD, MI  48051

BELL, FRANCES
10601 W CLAIR DR
SUN CITY, AZ  85351

BELL, HAROLD
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

BELL, HESTER
6311 CREST GREEN RD
BIRMINGHAM, AL  35212

BELL, JAMES
2149 ROOSEVELT
GARY, IN  46404

BELL, JESSIE
15045 MUIRLAND
DETROIT, MI  48238

BELL, MICHAEL
167 UNION FORT DRIVE
JACKSON, TN  38305-9585

BELL, PATRICIA
3430 INDEPENDENCE LN
LANSING, MI  48911

BELL, THOMAS
109 WOODBURY TERRACE
THOROFARE, NJ  08086

BELLER, NORMA J
333 BEIGE AVE
PORTAGE, IN  46368

BELLEW, DELMER
19611 SCHEONHERR #3
DETROIT, MI  48205

BELLEW, SCOTT
33721 RICHARD O
STERLING HEIGHTS, MI  48310

BELLMORE, DON
617 NORTH 65TH STREET
MESA, AZ  85205

BELT, THOMAS
5579 LARK AVE
PORTAGE, IN  46368

BELTZ, DAVID
3373 AUBURN DRIVE
TROY, MI  48083

BENARD, FLORENCE
346 CLEVELAND ST
GARY, IN  46404

BENARD, GEORGE
3168 W 20TH AVENUE
GARY, IN  46404

BENBOW, WILLIE
2072 PORTAGE PATH
SPRINGFIELD, OH  45506

BENCHICH, ELIZABETH (DEC)
C/O NAPOLI BERN RIPKA SHKOLNIK LLP
350 FIFTH AVENUE
SUITE 7413
NEW YORK, NY  10118

BENCIC, GINO
JOHN GLAZICIC
1600 MERIBROOK ROAD
PHILADELPHIA, PA  19151

BENDER, MABEL
34375 SYLVAN VUE DR
DAGSBORO, DE  19939

BENDER, MARY
6800 PARK ST SOUTH
APT 402
SOUTH PASADENA, FL  33707

BENEDEK JR, JOHN
315 NICHOLSON RD
RIDLEY PARK, PA  19078

BENEDEK, JOHN
310 SHAW ROAD
RIDLEY PARK, PA  19078

BENEDICT, EDNA
PO BOX 643
PORTAGE, IN  46368

BENEDICT, RICHARD
368 MAPLEWOOD AVENUE
STRUTHERS, OH  44471

BENFIELD, ANN
6077 KIGGINS RD
DELPHOS, OH  45833

BENILDI, MARIE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

BENINATI, JOHN
C/O THORNTON & NAUMES
OFFICE 100 SUMMER STREET
30TH FLOOR
BOSTON, MA  02110

BENINI, EZIO
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

BENISON, BERNICE
8421 EVERGREEN RD
DETROIT, MI  48228

BENJAMIN G. STONELAKE, ESQ.
BLANK ROME L.L.P.
ONE LOGAN SQUARE
130 NORTH 18TH STREET
PHILADELPHIA, PA  19103-6998

BENJAMIN KLAPPER, ESQ.
INGBER AND KLAPPER, L.L.P.
575 LEXINGTON AVE
31ST FLOOR
NEW YORK, NY  10022

BENJAMIN, IRENE Z
1008 W MAPLE AVE
LANGHORNE, PA  19047

BENJAMIN, ROBERT
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

BENKO, ANGELINE
801 COURTNEY DRIVE
CROWN POINT, IN  46307

BENNETT, HAZEL
10061 CARDWELL
LIVONIA, MI  48150

BENNETT, HELEN
3468 BALDWIN
DETROIT, MI  48214

BENNETT, KIT
367 SHILOH RD
FRANKFORT, OH  45628

BENNETT, ROBERT
4622 NE 10TH ST
OCALA, FL  34470-8125

BENNINGTON, LOUIS
5000 N CONVENT LN
CONDO E
PHILADELPHIA, PA  19114

BENNINGTON, TODD
103 WOODS DRIVE
W UNION, SC  29696

BENO, MARGARET
666A  PLYMOUTH DR
LAKEWOOD, NJ  08701

BENOIT, RONALD
2167 S 1200 E
CULVER, IN  46511

BENSINGER, DANIEL
MARY HUDICEK
464 BRENDON DRIVE
LEOLA, PA  17540

BENSINGER, MICHAEL
2320 E DUNDEE DR
FINDLAY, OH  45840

BENSON, DENNY
30138 ELK LANE
STEAMBOAT SPRINGS, CO  80487

BENSON, JEFFERY
27850 COLERIDGE ST
UNIT 116W
HARRISON TWP, MI  48045

BENSON, MARY J
4158 TAMIAMI TRAIL APT H2
PORT CHARLOTTE, FL  33952-9220

BENSON, MILDRED M
PO BOX 959
CLARKSTON, MI  48347-0959

BENSON, VALERIE
1155 N PINERIVER RD
KIMBALL, MI  48074

BENSTINE, PAUL
1714 OAK AVE
LEHIGH ACRES, FL  33972

BENTLER, ALLEN (DEC)
C/O PERICA LAW FIRM
229 E. FERGUSON
WOOD RIVER, IL  62095

BENTLEY, JOHN
1604 ARANSAS PASS DR
LAREDO, TX  78045

BENTLEY, MELINDA
440 FOXMOORE DR
TAYLORSVILLE, KY  40071

BENTLEY, MICHAEL
22205 LANSE
ST CLAIR SHORES, MI  48081

BENTLEY, RICHARD
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

BENTLEY, THADDEUS
185 GUNN RD
HARTLAND, MI  48353

BENTLEY, THADDEUS WILLIE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

BENTON, ELIZA
15803 PREVOST ST
DETROIT, MI  48227-1966

BENTZ, WILLIAM
409 W COUNTY LINE RD
HATBORO, PA  19040

BENTZ, WILLIAM
64 BRISTOL ROAD
IVYLAND, PA  18974

BERECZKY, GEORGE
3347 FOURTH
WYANDOTTE, MI  48192

BERENDSEN, ERIC
1973 KINGS CHURCH ROAD
TAYLORSVILLE, KY  40071

BERG, DARLENE
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

BERGER WIEGAND, JEAN
1231 W WESTMORELAND ST
PHILADELPHIA, PA  19140

BERGER, JAMES
8190 AMERICAN
DETROIT, MI  48204

BERGHOLTZ, CAROL
3135 BOGLE ROAD
BENSALEM, PA  19020

BERGHOLTZ, GEORGIA
3135 BOGLE ROAD
BENSALEM, PA  19020

BERK, DONNA
8117 HORSESHOE COURT
PENNSAUKEN, NJ  8109

BERKENSTOCK, KENNETH
3361 BRAE BOURN DR
HUNTINGDON VALLEY, PA  19006

BERLIN, KENNETH
23570 ASHLEY DRIVE
BROWNSTOWN, MI  48134

BERNAL, ROBERTO
5 E ANNAPOLIS DR
SICKLERVILLE, NJ  08081

BERNARD, JAMES
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

BERNARDI, DANIEL
384 LAWSON CT
TROY, MI  48084

BERNARDI, PATRICIA
1802 ADDINGTON LANE
ANN ARBOR, MI  48108-8957

BERNARDO, KENNETH F (DEC)
C/O PAUL, REICH & MYERS P.C.
1608 WALNUT ST.
PHILADELPHIA, PA  19103

BERNAT, ROBERT
30 CANEBRIDGE CIRCLE
MAPLE SHADE, NJ  08052

BERNSTEIN SHUR
ATTN: BERNSTEIN SHUR
100 MIDDLE STREET
P. O. BOX 9729
PORTLAND, ME  04104-5029

BERRETTA, RITA
10961 KIPLING LANE
PHILADELPHIA, PA  19154

BERRIOS, LUIS
2512 N MASCHER STREET
PHILADELPHIA, PA  19133

BERRY, DARRELL
5438 LEBANON AVENUE
PHILADELPHIA, PA  19131

BERRY, EDWARD
117 W PARK AVENUE
LINDENWOLD, NJ  08021

BERRY, GERALD
6227 N LAMBERT ST
PHILADELPHIA, PA  19138

BERRY, MICHAEL
1504 STONEY BROOK DR
JOHNSON CITY, TN  37601

BERRY, ROGER
25182 FRONTIER CIR
FLAT ROCK, MI  48134-1092

BERTOCH, TODD
876 5TH AVE
MANSFIELD, OH  44905

BERTRAM, PETER
1828 OXFORD ROAD
GROSSE POINTE WOODS, MI  48236

534 N PARK, VIRGINIA
DARYL BERTRAM
1176 HANEY ST
EL CAJON, CA  92020

BESARAB, LUDWIK
1841 OVERLOOK RD
FEASTERVILLE, PA  19047

BESLIC, HEDWIG
10818 PIKE STREET
CROWN POINT, IN  46307

BESS, JAMES
410 NARRAGANSETT PLACE
PHILADELPHIA, PA  19144

BESSIGANO, DORIS
3800 EAST 34TH AVENUE
LAKE STATION, IN  46405

BESSIGANO, PETER
5308 W 171ST AVE
LOWELL, IN  46356-1502

BESTETTI, FERNANDO
9943 LORRY PLACE
PHILADELPHIA, PA  19114

BETH ISRAEL DEACONESS MEDICAL CENTER
GARY SCHWEON, RN MS HEM, DIRECTOR
ENVIRONMENTAL HEALTH & SAFETY
330 BROOKLINE AVENUE
BOSTON, MA  02215

BETHELL, ROGER
6633 DYKE ROAD APT 2
CLAY TWP, MI  48001

BETTIS, ROBERTHA
2101 W VENANGO STREET
APT 301
PHILADELPHIA, PA  19140

BETTS, VIRGINIA
4938 D STREET
PHILADELPHIA, PA  19120

BETZ LABORATORIES, INC.
4636 SOMERTON RD.
TREVOSE, PA  19047

BETZ, OWEN
586 WEST 100 NORTH
VALPARAISO, IN  46385

BETZALE, THOMAS
830 PINE HILL AVE
PHILADELPHIA, PA  19115

BEUCLER, LARRY
1133 CLEMSON PLAZA
WASHINGTON CH, OH  43160

BEVERLY, JAMES
2798 ROCKY SPRINGS RD
PINEY FLATS, TN  37686

BEVILL, JAMES
C/O NIX, PATTERSON & ROACH, LLP
205 LINDA DR.
DAINGERFIELD, TX  75638

BEWLEY, DONALD E
C/O FLINT & ASSOCIATES, LLC
112 MAGNOLIA DRIVE
PO BOX 930
GLEN CARBON, IL  62034

BEYER JR, DENNIS
8012 FAIRVIEW STREET
PHILADELPHIA, PA  19136

BEYER, DANIEL
624 ARTHUR STREET
PHILADELPHIA, PA  19111

BEZUBIAK, WILLIAM
12730 SILVER GOLF LN
ODESSA, FL  33556

BEZZINA, NAZZARENU
201 THE CUBE
TRIQ LUQA BRIFFA
GZIRA  GZR1506
MALTA

BIALOUS, DOROTHY
103 HAVEN CIRCLE
E. FALLOWFIELD, PA  19320

BIANCHI, ROGER
47618 STEPHANIE
MACOMB TWP, MI  48044

BIANCO, ANTHONY
22 CHURCH RD
LANSDALE, PA  19446

BIANCO, PAUL
369 MADISON AVE
MILTON, PA  17847

BIBB, IRA
P O BOX 567
CERRILLOS, NM  87010

BIBB, JAMES
10559 WAYBURN
DETROIT, MI  48224

BIBBS, FRED
16255 LINWOOD
DETROIT, MI 48221

BIBBS, ELOISSA
C/O THE BENNETT LAW FIRM
3654 NORTH FOXTAIL DR
INDIANAPOLIS, IN 46235

BIBELHEIMER, FRED
26800 WOODMONT DRIVE
APT 73
PERRYSBURG, OH 43551

BIBY, MEREDITH
173 HAGER LANE
ROSELAND, VA 22967

BICE, DONALD
21 RICHIE AVE
BOWLING GREEN, KY 42104

BICKERSTAFF, DELORES
134 HARMONY CREST DR
NEWARK, DE 19713

BIDUS, INEZ
7949 RIDGE AVENUE B2
PHILADELPHIA, PA 19128

BIEDRZYCKI, EDWARD
8943 CALVERT ST
PHILADELPHIA, PA 19152

BIELAWSKI, ANTHONY
23055 DEEP CREEK DR
LINCOLN, DE 19960

BIELAWSKI, ROBERT
8993 SPRINGVIEW RD
PHILADELPHIA, PA 19115

BIELEC, MARVIN
17364 SPRENGER
EASTPOINTE, MI 48021

BIELSKI, ANTHONY
15209 CALLAHAN
FRASER, MI 48026

BIELSKI, MARIA
3545 EARL DRIVE
WARREN, MI 48092

BIESTER, HELEN
413 BURK AVE
RIDLEY PARK, PA 19078

BIFFLE, RUFUS
20571 PLAINVIEW
DETROIT, MI 48219

BIG RIVER ELECTRIC CORPORATION
MARK A. BAILEY, PRESIDENT/CEO
201 THIRD STREET
HENDERSON, KY 42420

BIHRER, HANS
933 WEST VAN BUREN SUITE 303
CHICAGO, IL 60607

BILANDZIC, VINKO
MAZURANICEVA #7
PODSTRANA 21312
CROATIA

BILDERBACK, DONALD
2170 RUSH PLACE
LAKE STATION, IN 46405

BILLIPS, IRENE
3901 BAHIA VISTA  LOT 223
SARASOTA, FL 34232

BILLMAN, LANNY
676 STATE ROUTE 58
ASHLAND, OH 44805

BILLS, CHARLES
250 MARY LOU DR
HASTINGS, MI 49058

BILLS, JASON
21030 S NUNNELEY RD
CLINTON TOWNSHIP, MI 48035-1695

BILLS, JOHN
3806 BENSALEM BLVD
APT 71
BENSALEM, PA 19020

BILLUPS, PATRICK
P O BOX 1011
RICHTON PARK, IL 60471

BILLY D. ANDERSON, ESQ.
KENT, GOOD & ANDERSON, P.C.
ONE AMERICAN CENTER, SUITE 777
909 E.S.E. LOOP 323
TYLER, TX 75701

BILUCK, JOSEPH
407 ARCH ST
DELRAN, NJ 08075

BILUCK, ROSE MARIE
931 HIGHLAND AVENUE
BURLINGTON, NJ 08016

BINDER, DARLENE
34126 DRYDEN
STERLING HEIGHTS, MI 48312

BINDER, KERRY
43 NORTH MARMIC DRIVE
HOLLAND, PA 18966

BINDER, RAYMOND
2442 E. CATHEDRAL ROCK DRIVE
PHOENIX, AZ  85048

BINFORD, JOHN E
30 COOPERAGE CT
MILLBROOK, AL  36054

BINGHAM, JAMES C
32 CONSTITUTION BLVD
NEW CASTLE, DE  19720

BINGHAM, WILLIE
1935 MCKINLEY
GARY, IN  46404

BINION, JENNIE
15461 CEDARGROVE
DETROIT, MI  48205

BIRCH JR, GEORGE P
1423 ROSALIE AVE
CORNWELL HEIGHTS, PA  19020

BIRDWELL, JERRY L
C/O THE LANIER LAW FIRM (TX)
6810 FM 1960 WEST
HOUSTON, TX  77069

BISH, GREGG
9621 PORTAL DRIVE
EDEN PRAIRIE, MN  55347

BISHOP, BARNEY
P O BOX 258
CROFTON, KY  42217

BISHOP, BRADY
9700 SOMERSET
DETROIT, MI  48224

BISHOP, DONALD
1330 STATE ROUTE 603 RT 1
ASHLAND, OH  44805

BISHOP, E
2859 CHANCERY COURT
ROCHESTER HILLS, MI  48306

BISHOP, HOWARD
36 TWIN HILL DRIVE
WILLINGBORO, NJ  08046

BISHOP, LINDA
2018 TWP RD 229
VAN BUREN, OH  45889

BISHOP, MICHAEL
2018 TWP RD 229
VAN BUREN, OH  45889

BISHOP, RUTH
235 N WASHINGTION ST
APT 111
TELFORD, PA  18969

BISSING, SUE
123 NORTH 350 WEST
VALPARAISO, IN  46383

BISSINGER, LAWRENCE
1626 LONEY ST 2ND FLOOR
PHILADELPHIA, PA  19111

BITTING, CAMILLE
1941 ARMSTRONG DRIVE
LANSDALE, PA  19446

BITTNER, DANIEL
3477 HERRON ROAD
FRANKFORT, MI  49635

BITTNER, JOANNE
3477 HERRON ROAD
FRANKFORT, MI  49635

BITTO, GRACE
4100 E FLETCHER AVE APT 1217
TAMPA, FL  33613-4825

BIVENS, DONALD
1205 SOUTH RIDGE
CANTON, MI  48188

BIVENS, JOHN
4693 OLD U.S. RTE 35 SE
WASHINGTON COURT HOUSE, OH  43160

BIXBY, JAMES E (DEC)
C/O THORNTON & NAUMES
OFFICE 100 SUMMER STREET
30TH FLOOR
BOSTON, MA  02110

BLACKBURN, EDWARD
RR 2 BOX 220 A
NEW ALBANY, PA  18833

BLACKBURN, ELAINE
8611 GERHARDT
UTICA, MI  48317

BLACKBURN, LARRY
56 HENRY SMITH ROAD
SIMPSONVILLE, KY  40067

BLACKMON JR, CLIFFORD
6251 ALGARD LN
PHILADELPHIA, PA  19135

BLACKNELL, ROBERT
3041 NE HEATHER CT
JENSEN BEACH, FL  34957

BLACKSHER, GLADYS
2496 S ANNABELLE
DETROIT, MI 48217

BLAINE, JAMES
593 CRANBROOK CT
LEESBURG, FL 34748

BLACKWELL, ROBERT
19992 DENBY
REDFORD, MI 48240-1668

BLAIN, MARY
8 STRATFORD PLACE
GROSSE POINTE, MI 48230

BLAINE, ROBERT
48 WALKERS RIDGE DRIVE
PONTE VERDA BEACH, FL 32082

BLAIR, DOLORES
437 WEST RIVER PARK DR
WEST BRANCH, MI 48661

BLAIR, KATHLEEN
4330 VANKIRK ST
PHILADELPHIA, PA 19135

BLAIR, LEE
650 JACKSON ST   APT 416
GARY, IN 46402

BLAKE JR, BOBBY
19506 PRAIRIE
DETROIT, MI 48221

BLAKE SR, BOBBY
18970 OHIO ST
DETROIT, MI 48221

BLAKE, GERALD
29201 RED MAPLE DRIVE
CHESTERFIELD, MI 48047

BLAKELEY, BETTY
24 STONE RIDGE BLVD
HERMITAGE, PA 16148

BLANCHARD, BERNADETTE
22391 IVANHOE LANE
SOUTHFIELD, MI 48034

BLANCHARD, REGINA
P O BOX 591
OXFORD, MI 48371

BLANDING, RUFUS
3 BLUE SPRUCE DR.
ARIEL, NJ 08081

BLANDON, RUBEN
1615 PLACID ST
PHILADELPHIA, PA 19152

BLANK, GLORIA
8737 MISSISSIPPI RUN
WEEKI WACHEE, FL 34613

BLANK, MARK
50942 NATURE DR
CHESTERFIELD, MI 48047

BLANKENSHIP, ELMER
6318 EAST 52ND PLACE
INDIANAPOLIS, IN 46226

BLANKS, H
14300 STAHELIN
DETROIT, MI 48223-2936

BLASER, ROY
603 RUSSELL ROAD
TECUMSEH, MI 49286

BLATTNER, LUCILLE
102 BUTTERWORTH LN
LANGHORNE, PA 19047-2614

BLAUS, MICHAEL
2 CEDAR LANE
CLEMENTON, NJ 08021

BLAYLOCK, EDWARD
2627 BUCKLEIGH DR
CHARLOTTE, NC 28215

BLEAM, LLOYD
1093 LIBERTY COURT
QUAKERTOWN, PA 18951

BLECKER III, HERMAN
132 PHEASANT RUN
FEASTERVILLE, PA 19053

BLEDSOE, MATTIE L
1523 NOBLE ST
GARY, IN 46404

BLEVINS, DAVID
PO BOX 276
UNICOI, TN 37692

BLIDAN, SHIRLEY
411 N MIDDLETOWN RD
APT F101
MEDIA, PA 19063-4422

BLOOM, JULIE
3417 TIMBERBROOK CT
DANVILLE, IN 46122

BLOOMINGBURG, CARL
2042 SCALE RD
BENTON, KY 42025

BLUMENSKI, SOSAL CO.
CHESTNUT RD., R.D. 1
HONEYBROOK, PA 19344

BLUMENSKI, JOSEPH M.
R.D. 1 LIPPITT ROAD
HONEY BROOK, PA 19344

BLUE WILLIAMS LLP
ATTN: CYNTHIA ROSS, ESQ.
3421 NORTH CAUSEWAY BLVD., SUITE 900
METAIRIE, LA 70002

BLUMENTHAL, MARTIN
1567 ST MATTHEW ROAD
CHESTER SPRINGS, PA 19425

BLUNT, WILLIAM
2312 SYLVED LN
APT 15
CINCINNATI, OH 45238

BLYLER, KARL
416 TURNBERRY WAY
SOUDERTON, PA 18964

BOAN, EUGENE
509 DEEPWOOD DRIVE
HOPKINSVILLE, KY 42240

BOATMAN, JACQUELINE
24021 REPUBLIC
OAK PARK, MI 48237

BOBETSKY, PHILIP (DEC)
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

BOBNAK, GEORGE
39 PENN BLVD
E LANSDOWNE, PA 19050

BOCCHINO, JR., PETER P
C/O ROBERT E PAUL
1608 WALNUT ST.
PHILADELPHIA, PA 19103

BOCKIUS JR, ROBERT
PO BOX 801
ANGOLA, IN 46703-0801

BOCZKOWSKI, GEORGE
30955 FERNTREE
ROSEVILLE, MI 48066

BODARY, JOSEPH
11042 SPEEDWAY
UTICA, MI 48317

BODEK, SHARON
60750 PENNINGTON WAY
ROCHESTER, MI 48306

BODILLY, DONALD
6 CLAYHOLE ROAD
LITTLE EGG HARBOR, NJ 08087-2109

BODNER, BRUCE
7 N COLUMBUS BLVD UNIT 233
PHILADELPHIA, PA 19106

BOEDEKER, ALLEN
8630 DEER LANE
PHILADELPHIA, PA 19136

BOEING COMPANY
P.O. BOX 3707
SEATTLE, WA 98124

BOENING, MARKUS
5417 SPRINGHILL WOODS DRIVE
MOBILE, AL 36608

BOER, SARA
4334 N HAZEL ST
APT 704
CHICAGO, IL 60613

BOES, JOHN
4317 SOUTH US RT 23
ALVADA, OH 44802

BOES, MARLA
1388 TWP RD 262
FOSTORIA, OH 44830

BOETTCHER II, JERALD
63805 PLACE ROAD
LENOX TWP, MI 48050

BOGAN, GEORGE
48 ROSE ARBOR LANE
LEVITTOWN, PA 19055

BOGAS, HERBERT
100 DOUGLAS FIR UNIT 102
WARRINGTON, PA 18976

BOGGS, LLOYD
1105 N 34TH STREET
CAMDEN, NJ 08105

BOGGS, RALPH
43 EDINSHIRE ROAD
SICKLERVILLE, NJ 08081

BOGOFF, WILLIAM
19138 KILLEEN DRIVE
CLINTON TWP, MI 48038

BOHANNON, ELLA MAE
162 WILTON PL
LANSDOWN, PA 19050

BOHLEN, FRANCES J
FLORIDA HOMEMAKER
PO BOX 381762
BIRMINGHAM, AL 35238

BOIKE, JAMES
38160 MAPLE FOREST BLVD
HARRISON TWP, MI 48045

BOISVERT, JAMES
5029 LANGDON
BRIGHTON, MI 48116

BOJANOWSKI, F
22431 LOUISE
ST CLAIR SHRS, MI 48081

BOJAZI, ANTHONY
607 STEAMBOAT STATION
SOUTHHAMPTON, PA 18966

BOKLASZCZUK, WILLIAM
8028 LENOLA ST
PHILADELPHIA, PA 19136

BOLASH, HELEN
3051 RIO DOSA DR #302
LEXINGTON, KY 40509

BOLASH, VERA
23317 PINE TREE CIRCLE
MACOMB, MI 48042

BOLDEN, DALE
PO BOX 1258
TAYLOR, MI 48180

BOLES, RICHARD
12 SWEET WATER CIRCLE
LOWER GWYNEDD, PA 19002

BOLES, ROGER
446 US 224
SULLIVAN, OH 44880

BOLESCH, GEORGE
2428 LEGEND CIRCLE
CHESTERTON, IN 46304

BOLF, STEPHANIE
5164 WEYMOUTH WAY
OCEAN SIDE, CA 92057-1814

BOLINGER, LEWIS R (DEC)
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

BOLOGNESE, SHIRLEY
743 CHAMPLAIN DRIVE
KING OF PRUSSIA, PA 19406

BOLSENDAHL, NANCY
429 TOMOKA DR
ENGLEWOOD, FL 34223

BOLTON, GEORGE
2815 BYBERRY RD 141
HATBORO, PA 19040

BOLTON, LEATRICE
4226 BISHIPS BRIDGE RD
MEMPHIS, TN 38118

BOLTON, ROY
257 COPLEY RD
LILY, KY 40740

BOMARITO, MARIE
30000 GLORIA
ST CLAIR SHORES, MI 48082

BOMBAY, IRENE
12375 MILITARY TRL
LOT 87
BOYNTON BEACH, FL 33436

BOMMARITO, CLEMENT
46389 SNOWBIRD DR
MT CLEMENS, MI 48044

BONACCORSO, VINCENT
2525 SOUTH 19TH STREET
PHILADELPHIA, PA 19145

BONDISKEY, CHARLES
4602 SHEFFIELD ST
PHILADELPHIA, PA 19136

BONDS, DARRYL
10855 GANTRY ST
BOCA RATON, FL 33428

BONDY, KAREN
2166 AVALON DRIVE
STERLING HEIGHTS, MI 48310

BONHAM, CAROL
PO BOX 436
GEORGETOWN, FL 32139

BONILLA, CHRISTOPHER
3 KRISTEN COURT
BURLINGTON, NJ 08016

BONILLA, GAIL
3 KRISTEN COURT
BURLINGTON, NJ 08016

BONK, MARIE
1807 STRAHLE ST
PHILADELPHIA, PA  19152

BONNER, RICHARD
307 SOUTH MAIN EAST
MOBRIDGE, SD  57601

BONO, JAMES
1097 CHIPPEWA
VAN WERT, OH  45891

BONTEMPO, NICOLETTA
1218 JENNIFER ROAD
PHILADELPHIA, PA  19116

BONUTTI, HENRIK
2787 ALDGATE
BLOOMFIELD HILLS, MI  48304

BOOKER, LARRY
12040 ENGLESIDE
DETROIT, MI  48205

BOOKER, MICHAEL
313 KIM DRIVE
KINGSPORT, TN  37663

BOOKER, PETER
P O BOX 27038
PHILADELPHIA, PA  19118

BOOM, WILLIAM
1850 BAY ROAD
APT 3F
VERO BEACH, FL  32963

BOOR, CARL
132 GILKEY DRIVE
HOPKINSVILLE, KY  42240

BOORMAN, CHARLES
111 FORD AVE
HULMEVILLE, PA  19047

BOOSE, SANDRA
1148 TERRA COURT
ROCHESTER, MI  48306

BOOTHE, CHARLES
8898 MONROE ROAD
ONSTED, MI  49265

BOOZ, EVELYN
WALTER BOOZ
631 KOHN STREET
NORRISTOWN, PA  19401

BORDONARO, MICHAEL (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

BOREK, JOSEPH
1126 MEDWAY ROAD
PHILADELPHIA, PA  19115

BORIA, JEFF
780 FORESTBERRY COURT
MILFORD, MI  48381

BORIS, STANLEY
4239 MANAYUNK AVE
PHILADELPHIA, PA  19128

BORKOWSKI, SANDRA
3767 PHEASANT LN
DRYDEN, MI  48428

BORLAND, FREDERICK
135 OVERLOOK COVE
FAIRFIELD GLADE, TN  38558

BORMES, DONALD
320 BLACK BROOK RD
SANBORNTON, NH  32692

BORNEO, EDWARD
17 PEPPERMINT DRIVE
LEVITTOWN, PA  19056

BOROLLA, RONALD
48 CHARLOTTE DRIVE
CHURCHVILLE, PA  18966

BORTEL, ROGER
9370 WALNUT DR
TIPTON, MI  49287

BORTKIEWICZ, FRANKLIN
16344 WEST AND 450 NORTH
MEDARYVILLE, IN  47957

BORTNER, RICHARD
149 W MADISON AVE
CLIFTON HEIGHTS, PA  19018

BORUCH, JOHN
8710 YALE PLACE
PHILADELPHIA, PA  19136

BORUM, ANN
4375 EAST OUTER DR
DETROIT, MI  48234

BORUM, ROBERT
22564 SUTTON CT
APT 1021
SOUTHFIELD, MI  48033

BOSCIA, FRANCES
31062 FLYING CLOUD
LAGUNA NIGUEL, CA  92677

BOSEMAN, ATTIE
1131 E DURHAM ST
PHILADELPHIA, PA  19150

BOSTON, JUANITA
255 DELAWARE RD
APT 305
MARION, OH  43302

BOSTON, ALEXANDER
7253 N 20TH ST
PHILADELPHIA, PA  19138

BOSWAY, MICHELLE
8011 DEERWOOD
CLARKSTON, MI  48348

BOSWELL, EDGAR
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

BOTAK, MICHAEL
6 JEFFERSON AVENUE
NORRISTOWN, PA  19401

BOUCHER, DOROTHY
112 ROSEWOOD DR
GREENFIELD, TN  38230

BOUGHTON, GARY
1309 GEORGETWON PY
FENTON, MI  48430

BOUIE JR, EDDIE
7424 GEORGIAN ROAD
PHILADELPHIA, PA  19138-2224

BOUIE, EUNICE
14 GUNNER LANE
WILLINGBORO, NJ  08046

BOUIE, RONALD
8044 RODNEY ST
PHILADELPHIA, PA  19150

BOUQUE, AMY
3817 ESTATES DRIVE
TROY, MI  48084

BOURNE, MARSHA
6985 GLASS LANE
HOPKINSVILLE, KY  42240

BOUSAMRA, APRIL
2801 AUGUSTA DRIVE
COMMERCE TOWNSHIP, MI  48382

BOUSQUET, JACK
43700 GALWAY
NORTHVILLE, MI  48167

BOUTWELL, DORIS
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

BOVA, ROSE
10602 ONTARIO DR
CRWONPOINT, IN  46307

BOVITT, ROBERT
3716 POPPY DRIVE
PHILADELPHIA, PA  19136

BOW, GLEN
1346 E GORMAN RD
ADRIAN, MI  49221

BOWEN, ERNESTINE
11460 PORTLANCE ST
DETROIT, MI  48205

BOWENS, TRACIE
600 PINGREE ST
APT 601
DETROIT, MI  48202

BOWERS, G
284 E OLD MILL RD
TRAVELERS REST, SC  29690

BOWERS, GARLAND
3925 YELLOWOOD ST
LIMA, OH  45806

BOWERS, LOLA
5020 LYNNHAVEN PKWY APT. 125
VIRGINIA BEACH, VA  23464

BOWERS, PAUL
8966 HEDGEWAY
UTICA, MI  48317

BOWERS, RICHARD
84 WEST ELLIS DR
WAYNESVILLE, OH  45068

BOWERS, SHELVA J
1350 E NORTH ST
LOT 71
CROWN POINT, IN  46307

BOWIE, DOROTHY
2347 W HAGERT ST
PHILADELPHIA, PA  19132

BOWLES, HEDWIG
161 CHARLEVOIX
GROSSE PT FARMS, MI  48236

BOWLING, BUD
22419 FURTON
ST CLAIR SHORES, MI  48082

BOWMAN, ROGER
4083 TIMBERLAKE RD
JOHNSON CITY, TN 37601

BOWMAN, STEVE
1115 CHAPEL AVE
MAPLE SHADE, NJ 08052

BOWSER, ROBERT
8236 RUTLEDGE
MERRILLVILLE, IN 46410

BOWSER, WILLIAM
412 BECK RD RD5
SOUDERTON, PA 18964

BOYAGIAN, ARMEN
16975 RENWICK DR
LIVONIA, MI 48154

BOYAGIAN, GEORGE
3311 GARDEN
ROYAL OAK, MI 48073

BOYD, ANNIE
12900 CANFIELD
DETROIT, MI 48215

BOYD, DARL
806 N. RILEY RD.
KENDALLVILLE, IN 46755

BOYD, JANET
1007 CHESTNUT STREET
ASHLAND, OH 44805

BOYD, LARRY
6601 LINCOLN DRIVE
PHILADELPHIA, PA 19119

BOYD, WANDA
1106 FAIRLANE
MURRAY, KY 42071

BOYER, A
132 S 4TH STREET
CHAMBERSBURG, PA 17201-2316

BOYER, ALBERT
7929 CEDARBROOK AVE
PHILADELPHIA, PA 19150

BOYER, FELTON
3116 N TAYLOR ST
PHILADELPHIA, PA 19132

BOYER, JEFFREY
1552 COUNTY RD 995 ROUTE 6
ASHLAND, OH 44805

BOYER, MATTIE
22800 CIVIC CENTER DR.
APT A203
SOUTHFIELD, MI 48033

BOYER, PAUL
235 NORTH MAIN STREET
PO BOX 315
TRUMBAURSVILLE, PA 18970

BOYER, THOMAS
29 CALLE CAL
SANTA FE, NM 87508

BOYES, GERTRUDE
2521 ST VICTORIA DR
GILBERTSVILLE, PA 19525

BOYK, ROBERT
225 FIRETHORN COURT
HOLLAND, PA 18966

BOYLE, EDWARD
102 HOLLYWOOD AVE
VILLAS, NJ 08251

BOYLE, ETHYL
3 RIDGEWOOD LANE
OLEY, PA 19547

BOYLE, KEVIN
7415 PALMETTO STREET
PHILADELPHIA, PA 19111

BOYLE, ROBERT
15 RIDGEWOOD LN
OLEY, PA 19547

BOYLES, EVELYN
PAT NYCE
2655 KRIEBEL RD
HARLEYSVILLE, PA 19438

BOZYK, ROBERT
475 CRYSTALIA
COMMERCE TWP, MI 48382

BP AMERICA, INC.
200 PUBIC SQUARE -- 39-E
CLEVELAND, OH 44114

BP AMERICA, INC.
200 PUBLIC SQUARE -- 39-E
CLEVELAND, OH 44114

BP AMERICA, INC.
ROBIN BULLOCK, REGIONAL MANAGER
4101 WINFIELD ROAD
WARRENVILLE, IL 60555

BRACE JR, EDWARD
1112 SOLLY PLACE
PHILADELPHIA, PA 19111

BRADBURY, HENRY
5502 LAKE CT
CRESTWOOD, KY 40014

BRADEN, KENNETH
359 DERWOOD DR
MANSFIELD, OH 44905

BRADFORD, EDNA C
772 BUNN SCHOOL RD
HENRY, TN 38231

BRADFORD, MARVIN
170 SOUTH MAIN STREET
TRIMBLE, TN 38259

BRADIGAN, ROBERT
2701 ELROY RD F-10
HATFIELD, PA 19440

BRADLEY, ANNIE
244 SOUTH 55TH ST
PHILADELPHIA, PA 19139

BRADLEY, ARLENE
3856 N 16TH STREET
PHILADELPHIA, PA 19140

BRADLEY, BRUCE
244 S 55TH ST
PHILADELPHIA, PA 19139-4044

BRADLEY, EULA
17400 PONTCHARTRAIN DR
DETROIT, MI 48203

BRADLEY, G
139 BOYCE DR
BROOKLYN, MI 49230

BRADLEY, HARRY
8307 FAWNCREST PLACE
FORT WAYNE, IN 46835

BRADLEY, LEON
28 CLINTWOOD AVE
ENGLEWOOD, FL 34223

BRADLEY, MARJURI
157 CASUDA CANYON DRIVE B
MONTEREY PARK, CA 91754

BRADLEY, ODESSA
SHEILA MILLS KENNEDY
1642 SONLYN STREET
PHILADELPHIA, PA 19141

BRADSHAW, ETHEL
727 HUNTER DRIVE
LANGHORNE, PA 19053

BRADSHAW, JACK
204 ORCHARD BLUFF AVE
LAPORTE, IN 46350

BRADY, DANIEL
10864 RAYLAND RD
PHILADELPHIA, PA 19154

BRADY, FRANCES
1202 WOOSTER RD
NUM 36
WINONA LAKE, IN 46590

BRADY, KATHLEEN
519 BEECH TREE LN
HOCKESSIN, DE 19707

BRADY, ODIS
57 ROCKY POOL LANE
LEVITTOWN, PA 19055

BRAGG, GORDON
7315 WOODMONT
DETROIT, MI 48228

BRAGIN, ALICE
8638 TEAL AVE
PHILADELPHIA, PA 19136

BRAMBANI, ERNEST
116 MELVINS END
YORKTOWN, VA 23693-2566

BRANCH JR, LLOYD
2415 AIRACOBRA ST
LEVITTOWN, PA 19057

BRANCH, CYNTHIA
1539 BEVERLY ROAD
PHILADELPHIA, PA 19138

BRAND, CATHERINE
4156 CAMPBELL ROAD
PENNSBURG, PA 18073

BRAND, JAMES
SHAWNEE GARDENS NURSING AND REHAB
CENTER
6416 LONG
ROOM 131A
SHAWNEE, KS 66216

BRANDT, CAMILLE
1249 ST BASIL ST APT1
ALLENTOWN, PA 18104

BRANDYWINE HOLDINGS
ATTN: PATRICIA LOCKE
510 WALNUT STREET (WB11E)
PHILADELPHIA, PA 19106

BRANHAM, PHINIS
GRACE BRANHAM
162 PATRICIA DRIVE
SMITHFIELD, NC 27577

BRANIGAN, RAYMOND
183 GOLDENRIDGE DR
LEVITTOWN, PA  19057

BRANNER, VIRGINIA
4710 SHERWOOD CIRCLE
DECATUR, GA  30035

C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

BRANNIGAN, THOMAS
2106 ROBBINS ST
PHILADELPHIA, PA  19149

BRANT, FAYE
68 LOCKWOOD RD
MILAN, OH  44846

BRASBY, FREDDIE
1216 N 53RD STREET
PHILADELPHIA, PA  19131-4309

BRATCHER, ARNOLD
10080 S LOOKOUT LN
ROSEDALE, IN  47874

BRATCHER, ROBERT
1100 DARLEY ROAD
WILMINGTON, DE  19810

BRATIC, STANA
3679 BRISTOL RD
BENSALEM, PA  19020

BRAUN, BARBARA
3200 BENSALEM BLVD APT L208
BENSALEM, PA  19020

BRAUN, LOUIS
LYNNE DESANTO
1029 SHERMAN AVE
HUNTINGDON VALLEY, PA  19006

BRAXTON, MARIE
2649 ROBERTS AVE
PHILADELPHIA, PA  19129

BRAY, GARY
18932 ALLEN APT. 32
MELVINDALE, MI  48122

BRAY, JAMES R
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

BRAY, RANDALL
297 BERGER FARM DRIVE
MT WASHINGTON, KY  40047

BRAZIEL, MARILYN
31912 JOSEPH ANTHONY CT
WARREN, MI  48093

BRAZIEL, PATRICIA
11161 BALFOUR
DETROIT, MI  48224

BRAZIEL, RONALD
31912 JOSEPH ANTHONY CT
WARREN, MI  48093

BRAZINSKY, MARY
1135 E MAHANOY STREET
MAHANOY CITY, PA  17948

BREBRICH, TOM
7653 EIDER AVENUE
HOBART, IN  46342

BRECHEIS, BETTY
269 GOLDENRIDGE DR
LEVITTOWN, PA  19057

BRECHT JR, WILLIAM
141 E ATLANTIC AVE
AUDUBON, NJ  08106

BREEDEN, LINDA
1540 E TRUMAN AVE
HAMMOND, IN  46320

BREEDLOVE, WILLIAM
6201 HIGHWAY 19 E
HAMPTON, TN  37658

BREEN, DOROTHY
150 JEFFERS LANDING RD
EGG HARBOR TWP, NJ

BREEN, DOROTHY
150 JEFFERS LANDING RD
EGG HARBOR TWP, NJ  08234

BREES, LAWRENCE
420 WEST MAIN STREET
CAMBRIDGE CITY, IN  47327

BREGENZER, MARIANNE
3 NEW JERSEY AVE.
VILLAS, NJ  08251

BREGENZER, ROBERT
2717 TAUNTON ST
PHILADELPHIA, PA  19152

BREHM, EDWARD
4055 CHAMPERRET W
BOYNE CITY, MI  49712

BREIDENFIELD, EDWARD
21 SOUTH FAIRVIEW AVE
UPPER DARBY, PA  19082

BRENNA, FRANK
22 SCHULTZ LANE
BURLINGTON TWNSHP, NJ  08016

BREMER, NILSA
2332 BENSON ST
1ST FLOOR
PHILADELPHIA, PA  19152

BRENNAN JR, WILLIAM
34 EDGEWOOD DRIVE
ENFIELD, CT  06082

BRENNAN, JAMES
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

BRENNAN, MARY
201 COATES STREET
BRIDGEPORT, PA  19405

BRENNAN, VINCENT
ADDRESS UNAVAILABLE AT TIME OF FILING

BRENNAN, WILLIAM
129 GARDEN RD
ORELAND, PA  19075

BRENNEISEN, HARRY
1635 MONTCLAIR
SURFSIDE BEACH, SC  29575

BRENNEISEN, VERONICA
8837 HOLME DR
PHILADELPHIA, PA  19136

BRENNEMAN, RONALD
465 CATAMOUNT RD
OXFORD, PA  19363

BREON, JAMES
113 E PARK AVENUE
MERCHANTVILLE, NJ  08109

BRESICH, BORIS
1526 W 94TH PL
CROWN POINT, IN  46307

BRESKY, BRUCE
18 RIDGELAKE DRIVE
MANNING, SC  29102

BRESKY, GLENN
1099 MILL CREEK DR
MANNING, SC  29102

BRETT, PAULA
9709 LOCHWOOD ROAD
PHILADELPHIA, PA  19115

BREWER JR, FREDDIE
15689 E 7 MILE RD
DETROIT, MI  48205

BREWER, CHARLES
7732 DURBIN STREET
SCHERERVILLE, IN  46375

BREWER, DEVERAN
1169 BUCKINGHAM
GROSSE POINTE PARK, MI  48230

BREZINSKEY, LYNN
38706 HARRISON CREEK COURT
HARRISON TWP, MI  48045

BRICE JR, DAVID
1612 FILLMORE ST
CAMDEN, NJ  08104

BRICK, GARY
4140 UMBRIA LANE
UNIT 915
FT MYERS, FL  33916

BRICK, JEFFREY
8721 NOTTINGHAM POINTE WAY
FT MYERS, FL  33912

BRICKEY, JEROME
365 NEWTOWN RD
APT B 8
WARMINSTER, PA  18974

BRICKEY, LILLIE
APT 601
2103 WEST GODFREY
PHILADLPHIA, PA  19138

BRICKNER, PAMELA
4375 N JACKSON TWP RD 45
FOSTORIA, OH  44830

BRIDDELL, ALONSO
5540 BROOMALL ST
PHILADELPHIA, PA  19143

BRIDGEMAN, DOROTHY
PO BOX 5806
PINE BLUFF, AR  71611

BRIDGES, JESSIE
1714 BELFIED AVE
PHILADELPHIA, PA  19141

BRIDGES, LIVINGSTON
1510 E WASHINGTON LANE
PHILADELPHIA, PA  19138

BRIDGES, ROXIE
4868 LAKEVIEW
DETROIT, MI 48215

BRIDGESTONE/BANDAG, LLC
RONNIE THURMOND, MANAGER
PROPERTY SERVICES
2905 N. HIGHWAY 61
MUSCATINE, IA 52761

BRIGHAM, FANNIE
2930 NORTH 20TH ST
PHILADELPHIA, PA 19132

BRIGHTON, ROBERT
972 STROWBRIDGE WAY
HOWELL, MI 48843

BRILEY, RONALD
5416 STOWE TRAIL
CLARKSTON, MI 48348

BRILLANTES, MERCEDITA
213 SANDY WAY
COATESVILLE, PA 19320

BRINER, JOHN
2432 ROWLAND COURT
MIMS, FL 32754

BRININSTOOL, WILLIAM
7655 RIVERSIDE RD
BROOKLYN, MI 49230

BRINK, FREDERICK
4260 E CASSIA LANE
GILBERT, AZ 85298

BRINK, JOHN
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

BRINKMEIER, PHYLLIS
31714 LAFLER DR
ROCKWOOD, MI 48173-1082

BRINKMEIER, WILLIAM
2261 FALLING LEAF CT
NEWPORT, MI 48166-9545

BRINSON, BARRY
5012 FLORENCE AVENUE
PHILADELPHIA, PA 19143

BRISTER, MARVIN H (DEC)
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

BRISTOL BABCOCK INC.
(FKI INDUSTRIES, INC.)
CHARLES M. DENTON, ATTORNEY FOR
BRISTOL BABCOCK INC. (FKI INDUSTRIES
INC.)

BRITT, HERMAN
709 SCIOTO ROAD
UNICOI, TN 37692

BRITTON, O D
15075 LINCOLN STREET
APT 428
OAK PARK, MI 48237

BRIZEE, BARTHOLD
60 HIGH HEAD ROAD
EAST MACHIAS, ME 04630-3855

BROADFIELD, JANET
1950 W 79TH PLACE APT 319
MERRILLVILLE, IN 46410

BROADMAX BOYER, ROSALIE
3926 W GRIARD AVE
PHILADELPHIA, PA 19104

BROADNAX, WILLIAM
101 WASHINGTON LANE M214
JENKINTOWN, PA 19046

BROCHON, EMILE
115 VILLAGE DR
FEASTERVILLE, PA 19053

BROCHON, MARK
4413 E YATES RD
BENSALEM, PA 19020

BROCKETT, ILLA
503 WEST LAFAYETTE
KNOX, IN 46534

BROCKINGTON, AMBER
91 CANTWELL DR
MIDDLETOWN, DE 19709

BRODERICK, CHARLES
2075 ROCHESTER
LEONARD, MI 48367

BRODEUR, FRANCES
1499 HAMPTON RD
MT CLEMENS, MI 48043

BRODEUR, GARY
20680 KENMORE
HARPER WOODS, MI 48225

BRODHAG, HELEN D
1829 BOWLER ST
PHILADELPHIA, PA 19115

BROGAN, WILLIAM
415 WARREN BLVD
BROOMALL, PA 19008

BRONSKY, VERAL
255 E WAVERLY RD
WYNCOTE, PA 19095

BROOKS JR, GEORGE
134 RUGMERE ROAD
CHILLICOTHE, OH 45601

BROOKS JR, GEORGE
407 HUNSBERGER DR
LIMERICK, PA 19468

BROOKS JR, JOHNNIE
19176 BARLOW
DETROIT, MI 48205

BROOKS, BOBBY
1549 HARVEST LN
YPSILANTI, MI 48198

BROOKS, CARL
35789 WOODRIDGE CT
FARMINGTON HILLS, MI 48335

BROOKS, DANIEL
1190 SEWARD ST
DETROIT, MI 48202

BROOKS, DARRYL
2215 W CHICAGO BLVD
DETROIT, MI 48206

BROOKS, DONALD
P O BOX 3212
PHILADELPHIA, PA 19130

BROOKS, MARY E
263 MOUNT VERNON
GROSSE POINTE FARMS, MI 48236

BROOKS, THOMAS
327 ROBERTA AVE
COLLINGDALE, PA 19023

BROOKS, VINNIE
24211 DENISE BLVD
CLINTON TWP, MI 48036

BROOKSTEIN, JEFFREY
5016 J NORTH CONVENT LANE
PHILADELPHIA, PA 19114

BROOM, WILLIE
23470 ELAINE CT
OAK PARK, MI 48237

BROOMFIELD, JANIE
429 FRONT STREET
CHERAW, SC 29520

BROSCHARD, BEATRICE
23 CHERRY LANE
LEVITTOWN, PA 19055

BROSIUS, JAMES
34 AMERICAN WAY
WAYNESVILLE, NC 28785

BROSTOWICZ, JULIAN
110 SHADY LANE
LANSDALE, PA 19446

BROTHERTON, GEORGE
3450 TILDEN ST
PHILADELPHIA, PA 19129

BROTHERTON, MICHAEL
3418 SUNNYSIDE AVE
PHILADELPHIA, PA 19129

BROWER, BERNARD
19799 BROADACRES
CLINTON TOWNSHIP, MI 48035

BROWING FERRIS INDUSTRIES,
P.O. BOX 3151
HOUSTON, TX 77253

BROWN II, ROBERT
16125 WESTBROOK
DETROIT, MI 48219

BROWN JR, DAVID
3318 N PARK AVE
PHILADELPHIA, PA 19140

BROWN JR, EARL
1336 S ILLINOIS ST
HOBART, IN 46342

BROWN, AHMED
2128 MONTCLAIR ST
DETROIT, MI 48214

BROWN, ALBERT
2440 W ALLEGHENY AVE
PHILADELPHIA, PA 19132

BROWN, ALBURN
924 NORTH 19TH STREET
PHILADELPHIA, PA 19130

BROWN, ANNA
2149 LAVEER ST
PHILADELPHIA, PA 19138

BROWN, ARLENE
4819 OLD YORK RD
PHILADELPHIA, PA 19141

BROWN, BEVERLY ANN
401 LIVINGSTON AVE
APT B4
JAMESTOWN, TN  38556-3430

BROWN, BOBBY
15032 GREENFIELD RD
APT 18
DETROIT, MI  48227

BROWN, BRENDA
6714 N 17TH ST
PHILADELPHIA, PA  19126

BROWN, CARL
2240 VALLEY OAK ST
THE VILLAGES, FL  32162

BROWN, CONSTANCE
1280 KENNEY RD
MEMPHIS, MI  48041

BROWN, DANIEL
203 W POINT RD
LAWRENCEBURG, TN  38464

BROWN, DANNY
137 PAUL HENLEY ROAD
LIMESTONE, TN  37681

BROWN, DENNIS
32245 SUTTON
CHESTERFIELD, MI  48047

BROWN, EDWARD
17346 HILLCREST
MACOMB, MI  48044

BROWN, EILEEN
3319 GUILFORD STREET
PHILADELPHIA, PA  19136

BROWN, ELIZABETH
2509 BANNISTER
WESTLAND, MI  48185

BROWN, ELOISE
3987 BEAUFAIT
DETROIT, MI  48207

BROWN, EVE
6373 HALL RD  #543
DRYDEN, MI  48428

BROWN, FREDDY
746 SURREY ROAD
ALDAN, PA  19181

BROWN, GEORGE
1685 LAKEWOOD DRIVE
THE VILLAGES, FL  32162

BROWN, GREG
1053 E SUMMITT ST
WAWAKA, IN  46794-9727

BROWN, HENRY
2229 WEST CUMBERLAND STREET
PHILADELPHIA, PA  19132

BROWN, JAMES
2172 LUNBECK RD
CHILLICOTHE, OH  45601

BROWN, JAMES
628 WATKINS DR
COLUMBIA, TN  38401

BROWN, JAMES S
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

BROWN, JAN
ATTN: CALHOUN, KADEMENOS & CHILDRESS
502 WEST WASHINGTON STREET
SANDUSKY, OH  44870

BROWN, JANET
239 OXFORD STREET
HOPKINSVILLE, KY  42240

BROWN, JESSE
1852 W 79TH PLACE #215
MERRILLVILLE, IN  46410

BROWN, JIMMY
115 BEARFIELD ROAD
CHUCKEY, TN  37641

BROWN, JOEL
1640 ANNIN ST
PHILADELPHIA, PA  19146

BROWN, JOHN
14934 SNOWDEN
DETROIT, MI  48227

BROWN, JOHN
274 BROWN AVENUE
CHILLICOTHE, OH  45601

BROWN, JOHN
7349 S BENNETT AVE
CHICAGO, IL  60649

BROWN, JOHN W
242 WEST MAIN STREET
ASHLAND, OH  44805

BROWN, JOHNNY
7501 E JEFFERSON    APT 510
DETROIT, MI  48214

BROWN, JOSEPH
1197 CLINTON ROAD
CHILLICOTHE, OH  45601

BROWN, JOSEPH
145 ...N STREET, APT #2
PHILADELPHIA, PA  19143

BROWN, ...R., ...
C/O SEEGER WEISS
550 BROAD STREET
NEWARK, NJ  07120

BROWN, LARRY
7011 N 15TH ST APT 2D1
PHILADELPHIA, PA  19126

BROWN, LINDA
3321 NANSEMOND RIVER DR
SUFFOLK, VA  23435

BROWN, LORETTA
17170 STAHELIN AVE
DETROIT, MI  48219

BROWN, LUCILLE
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

BROWN, MARGIE
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

BROWN, MELINDA
1053 E SUMMITT ST
WAWAKA, IN  46794-9727

BROWN, NAPOLEON
6808 GREBE PLACE
PHILADELPHIA, PA  19142

BROWN, PHILIP
12285 LITTLEFIELD
DETROIT, MI  48227

BROWN, REENIE
3455 STREET RD
CLARK 14
BENSALEM, PA  19020

BROWN, ROBERT
4740 CYPRESS LANDINGS LN
ST CLOUD, FL  34772

BROWN, ROBERT
7446 BRIAR ROAD
PHILADELPHIA, PA  19138

BROWN, ROBERT
7555 ERWIN HY
CHUCKEY, TN  37641

BROWN, ROGER
169 DESIREE BROYLES RD
CHUCKEY, TN  37641

BROWN, RONALD
317 BROWN CIRCLE DRIVE
BLOUNTVILLE, TN  37617

BROWN, STEVEN
9614 TRAVERSE
DETROIT, MI  48213

BROWN, THEODORE
6140 WAYNE AVE.
APT 3
PHILADELPHIA, PA  19144-6107

BROWN, TROY
1108 KEEVIEW DR
JOHNSON CITY, TN  37615

BROWN, VICKY C.
ADDRESS UNAVAILABLE AT TIME OF FILING

BROWN, WALTER
19400 BRETTON DRIVE
DETROIT, MI  48223

BROWN, WILLIAM
18937 WOODSIDE
HAPER WOODS, MI  48225

BROWN, WILLIAM
2845 BAKER ROAD
DEXTER, MI  48130

BROWNELL , RICHARD
407 EAST CHICAGO ROAD
STURGIS, MI  49091

BROWNING, MARY
1377 WEST DURHAM DRIVE
TERRE HAUTE, IN  47802

BROWNSEY, MARY
1910 BEYER RD
PHILADELPHIA, PA  19115

BROYLES, BILLY
1644 ALLISON RD
PINEY FLATS, TN  37686

BROYLES, JOHNNY
175 GUY BROWN RD
CHUCKEY, TN  37641

BROYLES, TERRY
260 J D FOX ROAD
LIMESTONE, TN  37681

BROYLES, TONY
346 WASH. COLLEGE STA RD R
LIMESTONE, TN  37681

BROZENICK, JEAN
303 ALMSHOUSE UNIT R4
DOYLESTOWN, PA  18901

BRUBAKER, BETTY
521 W DIVISION RD
APT 221
DEMOTTE, IN  46310

BRUCE, ELWOOD
16 ADAMS AVENUE
BELLMAWR, NJ  08031

BRUCE, HARRY
2 DEVONSHIRE DR
BLACKWOOD, NJ  08012

BRUCE, WILLIAM
16541 WINTHROP
DETROIT, MI  48235

BRUCHESKY, MARTHA
15 WILLOW DR
LEVITTOWN, PA  19054

BRUGGER, DAVID
5179 BENNER HWY
CLAYTON, MI  49235

BRUMFIELD, GLORIA J
PO BOX 1292
CROWN POINT, IN  46308-1292

BRUNDAGE, BENJAMIN
1905 NORTH 63RD STREET
PHILADELPHIA, PA  19151

BRUNNER, GEORGE
12 BRAXTON ROAD
BRYN MAWR, PA  19010

BRUNNER, GEORGE
738 RED FOX ROAD
FINDLAY, OH  45840

BRUNO, RAUL
6325 MARSDEN STREET
PHILADELPHIA, PA  19135

BRUNSON, RICHARD
TAMARA HAWTHORNE
106 WOODLYN AVE
UNIT 5
GLENSIDE, PA  19038

BRUNSWICK CORPORATION
ATTN: DUSTAN E. MCCOY, CHAIRMAN AND
CEO
1 NORTH FIELD COURT
LAKE FOREST, IL  60045

BRUSKOSKI, SLOBODA
13423 ARIZONA STREET
CROWN POINT, IN  46307

BRUSSEAU, ALBERT
25182 FRONTIER CIRCLE
FLAT ROCK, MI  48134

BRUST, SANDRA
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVENUE #11
NEW YORK, NY  10022

BRUZAS, ROMA
7841 LAWNDALE ST
PHILADELPHIA, PA  19111

BRUZZESE, ANDREW
26 INCURVE RD
LEVITTOWN, PA  19057

BRYANT, DORIS
4214 SOMERSET
DETROIT, MI  48224

BRYANT, GWENDOLYN
11429 FLANDERS
DETROIT, MI  48205

BRYANT, JAMES
13805 MANNING ST
DETROIT, MI  48205

BRYANT, MICHAEL
172 CLEMENT DR
SOMERDALE, NJ  08083

BRYANT, RANDOLPH
19170 RIOPELLE
DETROIT, MI  48203

BRYANT, REGINALD
16535 EGO
EASTPOINTE, MI  48021

BRYANT, ROBERT
167 PINE CONE DR
DOVER, DE  19901

BRYANT, ROBERT (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

BRYANT, WANDA
9250 WILLOW TREE CT
JONESBORO, GA  30238-5204

BRYSON, DOYLE
448 COUNTY RD 54
GERALDINE, AL  35974

BRYSON, OTIS
803 HANCOCK COURT
DEPTFORD, NJ  08096

BRYSON, ROBERT
ATTN: DAN MILLER ESQUIRE
2401 PENNSYLVANIA AVENUE
SUITE 1C-44
PHILADELPHIA, PA  19130

BRZEZINSKY, JAMES
9504 B JAMES STREET
PHILADELPHIA, PA  19114

BRZYSKI, RICHARD
399 CLEAR CREEK CT
NORTH WALES, PA  19454

BUCCI, FRANCES
3035 ARROWHEAD LANE
PLYMOUTH MEETING, PA  19462-2307

BUCHANAN, CHARLES
PO BOX 301
WENDEN, AZ  85357

BUCHANAN, FRANZELLA
ROSEMONT PRESBYTERIAN VILLAGE
404 CHESWICK PLACE
APT 249
ROSEMONT, PA  19010

BUCHER, ROBERT
19 EAST BELLS MILL RD
ERDENHEIM, PA  19038

BUCHHOLZ, KURT
12635 BROUGHAM DR
STERLING HEIGHTS, MI  48312

BUCHSCHEIDT, CRAIG
321 TEMPLE BLVD
PALMYRA, NJ  08065

BUCK, DOROTHY
10200 WOBURN PLACE
PHILADELPHIA, PA  19114

BUCK, EDWARD
967 PATRIOT DRIVE
LANSDALE, PA  19446

BUCK, GLADYS
PO BOX 1153 4017 LANTERN LN
SKIPPACK, PA  19474

BUCK, RONALD
37252 BELCREST DRIVE
STERLING HEIGHTS, MI  48312

BUCK, TERRY
1402 LYNWOOD DRIVE
JOHNSON CITY, TN  37601

BUCKINGHAM, ALAN
1276 DRY CREEK ROD
ELIZABETHTON, TN  37643-5788

BUCKLES, LEONARD
877 WILLOW SPRINGS RD
ELIZABETHTON, TN  37643

BUCKNER, ROBERT
7412 BRIAR ROAD
PHILADELPHIA, PA  19138

BUCKSON, ANNA W
238 STREET RD WBC
APT 34D
SOUTHAMPTON, PA  18966

BUCZKOWSKI, STANLEY (DEC)
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

BUCZNIEWICZ TUNISI, DEBORAH
28550 VICTOR
ROSEVILLE, MI  48066

BUDNER, GENEVIEVE
201 LOCUST AVE
HEBRON, IN  46341

BUDNER, KAZIMIERZ
546 E ANDERSON ST
CROWN POINT, IN  46307

BUDNICK, MATILDA
516 ACORN STREET
PHILADELPHIA, PA  19128

BUFE, SCOTT
7628 EMBASSY DRIVE
CANTON, MI  48187

BUFFA JR, ROBERT
2642 INVITATIONAL DRIVE
OAKLAND, MI  48363

BUFFALOE, SOPHIE
PO BOX 266
SEABOARD, NC  27876

BUFFINGTON, SR., HOWARD
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

BUFFORD, JOE
ST. JOSEPH MANOR
4800 CADIEUX RD
ROOM 340
DETROIT, MI  48224

BUGG, JOHN
P.O. BOX 327
WATERFORD, NJ  08089

BUGG, JOHN
PO BOX 327
WATERFORD, NJ  08089

BUGG, VIRGINIA
1825 W CHELTEN AVE
PHILADELPHIA, PA  19141

BUISSERETH, LESLIE
C/O PORTER & MALOUF, P.A.
825 RIDGEWOOD RD
RIDGELAND, MS  39157

BUKU, DOROTHY
4978 MOORE POND RD
TALLAHASSEE, FL  32303

BULANDA, MARY
ADELLA FAIR
1129 W 10TH STREET
HOBART, IN  46342

BULLARD, CHRISTINE
APT 305 BETHEL TOWERS
324 N MLK JR BLVD
TALAHASSEE, FL  32301

BULLING, THOMAS
71 NORTH DRIVE
HOLLAND, PA  18966

BULLOCK JR, OSCAR
19983 WISCONSIN
DETROIT, MI  48221

BULLOCK, LORRAINE
4001 MOMUMENT RD APT 1002
PHILADELPHIA, PA  19131

BULLWINKLE, WALLACE
2323 HEATHER LANE
GILBERTSVILLE, PA  19525

BUMEN, ROBERT
PO BOX 732
WASHINGTON COURTHOUSE, OH  43160

BUNGE NORTH AMERICA (EAST), L.L.C.
DAVID G. KABBES, SECRETARY
11720 BORMAN DRIVE
ST. LOUIS, MO  63146

BUONACUORE, THOMAS
9864 GARVEY DR
PHILADELPHIA, PA  19114-2116

BUONGIORNO JR, JOHN
24556 BUCKINGHAM WAY
PORT CHARLOTTE, FL  33980

BUONGIORNO, LINDA
24556 BUCKINGHAM WAY
PORT CHARLOTTE, FL  33980

BURAS, IRENE
20206 PACKARD
DETROIT, MI  48234

BURDEN, DANIEL
48879 HIDDEN OAKS LANE
UTICA, MI  48317

BURDEN, LUCILE
150 OAK TERRACE DR
MARLTON, NJ  08053

BURDSALL, GERALD
1098 WILLOW STREET
SOUTHAMPTON, PA  18966

BURDSALL, GERALD
3267 HOLME AVENUE
PHILADELPHIA, PA  19114

BURDSALL, HERBERT
2100 N LINE ST APT S101
LANSDALE, PA  19446

BURESH JR, LEO
23919 HARVARD
ST CLAIR SHORES, MI  48082

BURGESS, JOHN
355 COOLEYS RIDGE RD
MOUNTAIN CITY, TN  37683

BURGESS, JOHN
608 DORBERT
MUNITH, MI  49259

BURGESS, KRISTIN
1924 SULLIVANT AVENUE
COLUMBUS, OH  43223

BURGESS, WILLIAM
6462 GOLDEN NUGGET DRIVE
ORLANDO, FL  32822

BURIAN, MARIE
214 E MONUMENT AVE
HATBORO, PA  19040

BURKE JR, STEPHEN
1810 CARRIAGE WAY
WARRINGTON, PA  18976

BURKE, BRIAN
204 CRESCENT AVE
KENDALLVILLE, IN  46755-1930

BURKE, JAMES
2069 WILLIAMSBURG RD
HUNTINGDON VALLEY, PA  19006

BURKE, MICHAEL
15767 BIRCH CT
ROMULUS, MI  48174

BURKE, WALTER
C/O DUANE MORRIS
ANGELIDES & BARNERD
ONE COURT STREET
ALTON, IL  62002

BURKE, WESS
701 WASHINGTON AVE
CROYDON, PA  19021

BURKETT, HAROLD
5055 HOMESTEAD ST
PHILADELPHIA, PA  19135

BURKETT, VICTORIA
5055 HOMESTEAD STREET
PHILADELPHIA, PA  19135

BURKEY, SUSAN
1508 W LAKEVIEW DR
JOHNSON CITY, TN  37601

BURKHART, GREGORY
44067 LEELAND
CLINTON TWP, MI  48036

BURNETT, EDITH M
5624 NORTH MARVINE STREET
PHILADELPHIA, PA  19141

BURNEY, HUBERT
511 N GUEEN ST APT 8G
KINSTON, NC  28501

BURNO, TINNIE
80 MT VERNON
DETROIT, MI  48202

BURNS JR, NORMAN
7000 VILLAGE WAY UNIT 308
BOOTHWIN, PA  19061

BURNS, BETH ANN
469 NW 43RD WAY
DEERFIELD BEECH, FL  33442

BURNS, EUGENE
231 THRUSH CIRCLE
NEW HOPE, PA  18938

BURNS, FRANCES
4204 LAWNSIDE RD
PHILADELPHIA, PA  19154

BURNS, JOHN
5265 WEST 600 NORTH
RENSSELAER, IN  47978

BURNS, LENORE
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

BURNS, MICHAEL
1217 PENNIMAN AVE
PLYMOUTH, MI  48170

BURNS, PATRICIA
8248 ROCKWELL AVE
APT A7
PHILADELPHIA, PA  19111

BURNS, RONALD
7525 CLAIRIDGE AVE
PHILADELPHIA, PA  19111

BURNSIDE, EVELYN
371 HOVEY
GARY, IN  46404

BURRELL, CARMEN H
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

BURRELL, DANIEL
2108 CHURCH LANE
PHILADELPHIA, PA  19138

BURRELL, ELNORA
109 E WASHINGTON LANE
PHILADELPHIA, PA  19144

BURRELL, GLORIA
500 ELM STREET
ELWOOD, NJ  08217

BURRELL, ROBERT
74 CRESTVIEW DR
WILLINGBORO, NJ  08046

BURROUGHS, CECIL
3234 NORTH DOVER ST
PHILADELPHIA, PA  19129

BURRUS, GENAUS
3139 N FOX STREET
PHILADELPHIA, PA  19132

BURTLEY, KENNETH
1015 SOUTH 47TH ST
PHILADELPHIA, PA  19143

BURTON JR, LAVERN
11975 ROSSITER
DETROIT, MI  48224

BURTON, ALFRED
6721 NORTH GRATZ STREET
PHILADELPHIA, PA  19126

BURTON, CHARLES
1211 DENNEY DR
LAWRENCEBURG, KY  40342

BURTON, ROGER
5640 HADDINGTON ST
PHILADELPHIA, PA  19144

BURTON, VINCENT & CORNEL
5920 SHORT CUT ROAD
MARINE CITY, MI  48039

BUSCH, CONRAD
201 MC MORRAN BLVD
ROOM 1500
PORT HURON, MI  48060

BUSCHMANN, GLORIA
815 MAPLEWOOD DR
APT 162
HARLEYSVILLE, PA  19438

BUSCHMANN, SIEGFRIED
3240 WEST CHANNEL CIRCLE
JUPITER, FL  33477

BUSCHMEIER JR, JAMES
2129 REBECCA DRIVE
HATFIELD, PA  19440

BUSCHMEIER, CECILIA A
34 WINGATE COURT
BLUE BELL, PA  19422

BUSCHMEIER, DAVID
10759 EAST KESWICK RD
PHILADELPHIA, PA  19154

BUSH, HELENE
640 ALTA VISTA ST
APT 329
SANTA FE, MN  87505-4107

BUSH, JASON
5923 NASSAU ROAD
PHILADELPHIA, PA  19151

BUSH, JOHN
29131 BARKLEY
LIVONIA, MI  48154

BUSH, RALPH
401 FINCHER ROAD
MINDEN, LA  71055

BUSKIRK, ONA LEE
32110 BRADNER
WARREN, MI  48088

BUSSELL, CHRISTOPHER
19945 WOODSIDE
HARPER WOODS, MI  48225

BUSSELL, JENAI
19945 WOODSIDE
HARPER WOODS, MI  48225

BUSSELL, JOHN
8124 BLISS
DETROIT, MI  48234

BUSSEY, KENNETH
77 WICKSFIELDS
SMYRNA, DE  19977

BUSUITO, CATHERINE
1236 CHAFFER DRIVE
ROCHESTER HILLS, MI  48306

BUTCHER, DEBORAH
ATTN: BRADLEY SLUTSKIN
131 MORGAN STREET
VERSAILLES, KY  40383

BUTDORF, CECELIA
3650 EDGEWATER DR
VERMILION, OH  44089

BUTDORF, JEFFREY
2285 STONEPATH ST
LORAIN, OH  44052

BUTHE, RICHARD
1064 MOATS LN
MONTEREY, VA  24465

BUTHIA , KATRINA
4226 ST ANTOINE
DETROIT, MI  48201

BUTKOWSKI, EDWARD
5808 LINARIA LANE
AUSTIN, TX  78759

BUTLER, CASSANDRA
565 HAWTHORNE AVE
SHELBYVILLE, KY  40065

BUTLER, CHARLES
5241 NORTH 6TH STREET
PHILADELPHIA, PA  19120

BUTLER, CURTIS
22615 NOTTINGHAM LANE
APT 1433
SOUTHFIELD, MI  48075

BUTLER, DOROTHY
2908 NORTH JUDSON ST
PHILADELPHIA, PA  19132

BUTLER, DOROTHY
5527 BALDWIN
DETROIT, MI  48213

BUTLER, HENRY
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

BUTTERWORTH, DONALD
635 30TH AVE W UNIT 107F
BRADENTON, FL  34205

BUTTS, MARK
75 COURTNEY PLACE
CADIZ, KY  42211

BUTZEL LONG
ATTN: JAMES E. WYNNE, ESQ.
150 WEST JEFFERSON, SUITE 100
DETROIT, MI  48226

BUTZEL LONG
ATTN: PAUL MERSINO
150 WEST JEFFERSON, SUITE 100
DETROIT, MI  48226

BUZATU, DANIEL
1853GUARDIAN WY
LAWRENCEVILLE, GA  30043

BYNUM, DENNIS
7308 MONASTERY RD
FAIRBURN, GA  30213

BYRD, MONROE
1629 CONLYN ST
PHILADELPHIA, PA  19141

BYTOF JR, WALTER
3422 SALMON ST
PHILADELPHIA, PA  19134

CABANISS, JOHNSTON, GARDNER
ATTN: MICHAEL E. TURNER,  ESQ.
2001 PARK PLACE NORTH, SUITE 700
P.O. BOX 830612
BIRMINGHAM, AL  35203

BUTLER, JOHN
208 PEMBROKE RD
BROOMALL, PA  19008

BUTTS, GEORGE
4807 N 12TH ST
PHILADELPHIA, PA  19141

BUTTS, RONALD
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

BUTZEL LONG
ATTN: JOHN C. VALENTI, ESQ.
150 WEST JEFFERSON, SUITE 100
DETROIT, MI  48226

BUTZEL LONG
ATTN: ROBIN LUCE HERMANN, ESQ.
150 WEST JEFFERSON, SUITE 100
DETROIT, MI  48226

BYLICKI, EMILY
29277 VAN LAAN DR
WARREN, MI  48092

BYRD, BESSIE
127R W GORGAS LN #204
PHILADELPHIA, PA  19119

BYRD, WILLIAM
714 KIMA RD
CROSSVILLE, TN  38572

C & D POWERS SYSTEMS
3043 WALTON RD.
PLYMOUTH MEETING, PA  19462

CABANISS, JOHNSTON, GARDNER
ATTN: SYDNEY F. FRAZIER, JR., ESQ.
2001 PARK PLACE NORTH, SUITE 700
P.O. BOX 830612
BIRMINGHAM, AL  35203

BUTLER, VAUGHN RONALD
2721 TIMBERWYCK TR
TROY, MI  48098

BUTTS, MARIAN
6114 SPRUCE ST
PHILADELPHIA, PA  19139

BUTZEL LONG
ATTN: DANIEL R. W. RUSTMANN, ESQ.
150 WEST JEFFERSON, SUITE 100
DETROIT, MI  48226

BUTZEL LONG
ATTN: KIMBERLY A. ADAMS, PARALEGAL
150 WEST JEFFERSON, SUITE 100
DETROIT, MI  48226

BUTZEL LONG
ATTN: WILLIAM J. KLIFFEL, ESQ.
150 WEST JEFFERSON, SUITE 100
DETROIT, MI  48226

BYNUM, CICERO (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

BYRD, GILLIAN
7800 RUA CIRCLE
CHARLOTTE, NC  28215

BYRNE, SR., CHRISTOPHER J
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

C. DAVIS ELY, ESQ.
ROGERS, TOWERS, BAILEY, JONES & GAY
1301 RIVERPLACE BLVD.
SUITE 1500
JACKSONVILLE, FL  32207

CABLE, TERRY
110 A HOBART HYDER DR 18
ELIZABETHTON, TN  37643

CABOTT, BEVERLY
12157 LA VITA WAY
BOYNTON BEACH, FL  33437

CABRERA, JOSEPH
6630 LANSDOWNE ST
PHILADELPHIA, PA  19149

CABRERA, JOHN
32 CHEROKEE DRIVE
RICHBORO, PA  18954

CADILLAC PLASTIC GROUP, INC.
ADDRESS UNAVAILABLE AT TIME OF FILING

CAFFIE, LAFAYETTE
6535 N GRATZ STREET
PHILADELPHIA, PA  19126

CAHILL, KEVIN
3449 INDIAN QUEEN LANE
PHILADELPHIA, PA  19129

CAIOZZO, JACK
47269 NAPOLI LANE
MACOMB TOWNSHIP, MI  48044

CAISON, TOMMIE
3210 W DIAMOND ST
APT 2R
PHILADELPHIA, PA  19121

CAITO, JOHN
2955 ROYAL VIEW DRIVE
OAKLAND, MI  48363

CAL, MILDRED
801 LINGO DRIVE
WARMINSTER, PA  18974

CALABRESE, ANN B
645 54TH STREET SOUTH
GULFPORT, FL  33707

CALABRESE, MICHAEL
2281 LEE
UTICA, MI  48317

CALABRESE, PETER
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

CALABRESE, ROSE
1335 MISTY GREENS DR
SUN CITY CENTER, FL  33573

CALABRO, JOSEPH
3774 CRESSON ST
PHILADELPHIA, PA  19127

CALAFACTOR, JOSEPH
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

CALCATERRA, PATRICIA
20305 SUNNYDALE
ST CLAIR SHORES, MI  48081

CALCI, JOSEPH
3003 JEFFERSON AVE
ARDSLEY, PA  19038

CALDWELL, LARRY
2502 PENNINGTON
WILMINGTON, DE  19810

CALDWELL, MARY
20084 ASHTON
DETROIT, MI  48219

CALHOUN JR, TOMMIE
11213 BALFOUR RD
DETROIT, MI  48224

CALHOUN, KENNETH
8633 ANGELA DR
SHELBY TWP, MI  48316

CALHOUN, PEGGY
32116 WEST CHICAGO
LIVONIA, MI  48150

CALHOUN, TOMMY
6437 BUIST AVE
PHILADELPHIA, PA  19142

CALHOUN, WILLIAM
90 OLD CHURCH ROAD
YORK, PA  17406

CALLAHAN, JOHN
1411 SOUTHAMPTON RD
PHILADELPHIA, PA  19116

CALLAHAN, THOMAS
2061 PENNINGTON RD
EWING, NJ  08618

CALLAN, DONNA
44243 PINE DR
STERLING HGTS, MI  48313

CALLAN, DONNA
ATTN: RICHARD DORMAN LAW
27735 JEFFERSON STREET
SAINT CLAIR SHORES, MI  48081

CALLAN, GERALD
44243 PINE DR
STERLING HEIGHTS, MI  48313

CALLOZZO, CINDY
1718 CHAMPAGNE AVE
GULF BREEZE, FL 32563

CALDERONE, FRANK
8110 SUMMIT AVENUE
WYNDMOOR, PA 19038

572 KNIGHTSBRIDGE PLACE
THE VILLAGES, FL 32163

CALVERT, JANET
2599 SENECA AVE
THE VILLAGES, FL 32162

CAMERON, ROYAL
2151 65TH AVENUE
PHILADELPHIA, PA 19138

CAMERON, WILLIAM
8881 MC COLL SIDEROAD
BRIGHTON, MI 48116

CAMPAGNA, VINCENT
19012 LAUREN DRIVE
CLINTON TOWNSHIP, MI 48038

CAMPBELL SR, WILLIAM
PO BOX 214
KEYSVILLE, GA 30816

CAMPBELL, ANNE
17499 PARK LANE
SOUTHFIELD, MI 48076

CAMPBELL, BARI
120 LAKE SHORE DR
BROOKLYN, MI 49230

CAMPBELL, BRENDA
1293 MANNER DRIVE
MANSFIELD, OH 44905

CAMPBELL, CAROLE
256 E VANCE ST
RAWSON, OH 45881

CAMPBELL, CATHERINE
576 SUGARTREE ROAD
HOLLAND, PA 18966

CAMPBELL, CLARA
4020 DEAL ST
EAST CHICAGO, IN 46312

CAMPBELL, DORA
536 FORT WASHINGTON AVE
FORT WASHINGTON, PA 19034

CAMPBELL, GEORGE
352 EASTERN STAR RD
JOHNSON CITY, TN 37615-2122

CAMPBELL, GREGORY
1851 TWINING RD
WILLOW GROVE, PA 19090

CAMPBELL, HELEN
588 W HORNE RD
ROWLAND, NC 28383

CAMPBELL, JOHN
576 SUGAR TREE ROAD
HOLLAND, PA 18966

CAMPBELL, LARRY
PO BOX 706
PINEY FLATS, TN 37686

CAMPBELL, MILLIE
3351 RICHLIEU RD
BENSALEM, PA 19020

CAMPELLONE, ANTHONY
323 EAST ROSSEVELT BLVD
PHILADELPHIA, PA 19120

CAMPER, TERRY
208 NORTH RAILROAD ST
FOREST, OH 45843

CAMPION, MARY
1912 MARSH RD
APT 304
WILMINGTON, DE 19810

CANAVAN, MICHAEL
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

CANCEL, FRANK
6187 HOUGH RD
ALMONT, MI 48003

CANDELA, JERRY
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

CANDELA, MARK
1955 LYSTER LANE
TROY, MI 48098

CANDY, CAROL
921 GULF COAST BLVD
VENICE, FL 34285

CANNON, ANTHONY
5239 CRANE
DETROIT, MI 48213

CANOY, MATTHEW
120 DEVILLEN AVENUE
ROYAL OAK, MI  48073

CANTERA DOMINIC & MARIANNE
804 LORETTA DR
WILMINGTON, DE  19807

CANTERS, SALVATORE
89 LANTERN LN
SHIPPENSBURG, PA  17257

CANTRELL, DOROTHY
19433 MITCHELL STREET
DETROIT, MI  48234

CANTU, MARGARET
28603 ADLER DRIVE
WARREN, MI  48088-4286

CANTWELL, RAYMOND
726 JACKSON AVE
MAGNOLIA, NJ  08049

CAPANO, ROSALIE
2175 FRANKFORT AVE  APT G 103
PANAMA CITY, FL  32405

CAPER, HORACE
1253 N 27TH ST
APT A
PHILADELPHIA, PA  19121

CAPEZZA, LOUIS
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

CAPOBIANCO, CARLO
728 MANATAWNA AVE
PHILADELPHIA, PA  19128

CAPOCCIA, DOMENICO
3565 LAKE GEORGE
OAKLAND, MI  48363

CAPOCCIA, PATRICIA
3565 LAKE GEORGE
OAKLAND TOWNSHIP, MI  48363

CAPRON, JAMES
581 N CALUMET AVE LOT 2210
VALPARAISO, IN  46383

CAPUTA III, PETER
67 DAKOTA DR
HAZELTON, PA  18202

CAPUTO, JAMES
50172 PLUM LANE
MACOMB TOWNSHIP, MI  48044

CARABALLO, EDGAR
5912 PENN ST
PHILADELPHIA, PA  19149

CARBONE, MIRIAM
1724 WEBSTER AVE
ABINGTON, PA  19001

CARBONE, VINCENT
5920 CRYSTAL STREET
PHILADELPHIA, PA  19120

CARDARELLI, ROSALIE
204 MEADOWBROOK AVE
UPPER DARBY, PA  19082

CARDELLA, ELSIE
145 LAKE ST
ELK RAPIDS, MI  49629

CARDINALI, GIACOMO
23343 ROBERT JOHN
ST CLAIR SHORES, MI  48080

CARDULLO, JOSEPH
3444 BROOKVIEW RD
PHILADELPHIA, PA  19154-3312

CARELS, MARJORIE
985 WEXFORD WAY
ROCHESTER HILLS, MI  48307

CAREY JR, ERNEST
608 EAST WADSWORTH AVE
PHILADELPHIA, PA  19119

CAREY, ANGEL
2340 W BOLTON WAY
APT 707
PHILADELPHIA, PA  19121

CAREY, ANNIE
PO BOX 261
HAGUE, VA  22469

CARGILL, INCORPORATED
CHRIS MALLETT, VICE PRESIDENT – R&D
15407 MCGINTY ROAD
WAYZATA, MN  55391

CARGLE, HELEN
3980 W OUTER DRIVE
DETROIT, MI  48221

CARGLE, LOUISE
25685 GRAND CONCOURSE
SOUTHFIELD, MI  48075

CARHART, SANDRA
639 HIGHLAND AVE
CHERRY HILL, NJ  08002

CARL EVERETT, ESQ.
SAUL EWING L.L.P.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA, PA 19102-2186

CARLSON, ...
732...
ALGONAC, MI 48001

CARUSO TECHNOLOGIES INC.
F. ERIC ARMENAT, VP AND GENERAL
MANAGER
10 COBHAM DRIVE
ORCHARD PARK, NY 14127

CARLO, CARMEN
1555 RESERVOIR AVE
ROSLYN, PA 19001

CARLSON, FREDERICK
710 HARDING DR
ELIZABETHTOWN, PA 17022

CARLSON, GORDON
178 DEACON DRIVE
NORRISTOWN, PA 19403

CARLSON, JO ANN
751 JUNIPER RD
VALPARAISO, IN 46385

CARMICHAEL, HOUSTON
18946 PENNINGTON DRIVE
DETROIT, MI 48221

CARMON, TIMOTHY
1102 OLD BOONES CREEK RD
JONESBOROUGH, TN 37659

CARNEY, EAMON
2345 OXFORD RD 201
BERKLEY, MI 48072

CARNEY, REGINALD
112756 DELANO
ROMULUS, MI 48174

CARO, LAWRENCE
1137 TREE LINE DR
BENSALEM, PA 19020-4531

CAROLEO, SALVATORE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

CARPINELLA, ANNA
550 WARTMAN STREET
PHILADELPHIA, PA 19128

CARR, ANNA
214 JEANETTE
FOSTORIA, OH 44830

CARR, MICHAEL
505 WORCHESTER
WESTLAND, MI 48186

CARR, RICHARD
1513 E HOLSTON
JOHNSON CITY, TN 37601

CARR, TORRIS
423 BEAVER DAM ROAD
LIBERTY, NC 27298

CARRASQUILLO, SEGUNDA
5723 WINDSOR AVE
PHILADELPHIA, PA 19143

CARRAWAY, KAY
1020 APPLEBLOSSOM TIME AVE
N LAS VEGAS, NV 89031-2379

CARREIRA, JOAQUIN
1037 OXFORD RD
LINCOLN UNIVERSITY, PA 19352

CARRIER, ROBERT
395 DEVON CHASE HILL
UNIT 4901
GALLATIN, TN 37066

CARRIERO, LUIGI
4 MANSION DR
WOOLWICH, NJ 08085

CARRINGTON, HERBERT
15565 SEMRAU
EASTPOINTE, MI 48021

CARRINGTON, HUEY
2708 MCGRAW
DETROIT, MI 48208

CARRION, CLARA
16328 KAREN DRIVE
CLINTON TWP, MI 48038

CARRIVEAU, GUSTIVE
2512 O BRIAN ROAD
MAYVILLE, MI 48744

CARROLL, FONDA
1059 ROSSVIEW RD
CLARKSVILLE, TN 37043

CARROLL, NAOMI
46 PRIMROSE DR
SICKLERVILLE, NJ 08081

CARROLL, ROBERT
712 S 4TH ST
GREENFIELD, OH 45123

CARROLL, SAMUEL
875 MINNEY HILL RD
CHILLICOTHE, OH  45601

CARROLL, SAMUEL C (DEC)
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

CARROLL, WESLEY C LAWRENCE
3818 MOOSEWOOD AVE
TREVOSE, PA  19053

CARSON, RALPH E (DEC)
C/O JOHN E. DEATON
450 N. BROADWAY
EAST PROVIDENCE, RI  02914

CARSON, VIRGINIA
7601 GOVERNOR PRINCE ROAD
CLAYMONT, DE  19703

CARSON, WILLIAM
14841 CRESCENTWOOD
EAST POINTE, MI  48021

CARTER III, ROY
2201 PRINCE HALL DR
APT 1B
DETROIT, MI  48207

CARTER JR, ROBERT
19701 FLEETWOOD
HARPER WOODS, MI  48225

CARTER, BEVERLY
201 ASH PARKWAY
WESTVILLE, IN  46391

CARTER, DELORES
961 MONTFORD RD
CLEVELAND HEIGHTS, OH  44121

CARTER, DORNESE
1013 RUE MADORA STREET
BEAR, DE  19701

CARTER, HERMAN
262 W SEYMOUR ST
PHILADELPHIA, PA  19144

CARTER, JOYCELENE
16186 STANSBURY
DETROIT, MI  48235

CARTER, KEITH
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

CARTER, LEONARD
4632 WESTCHESTER AVE.
LOUISVILLE, KY  40211

CARTER, LORENZO C
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

CARTER, TYLER
6454 WAITE ST
WA
MERRIVILLE, IN  46410

CARTER, VELMA
10231 OAK PARK BLVD
OAK PARK, MI  48237

CARTER, WILLIAM
242 TIFFANY LANE
WILLINGBORO, NJ  08046

CARTER, WINNA
1701 PARAGOULD DRIVE
JONESBORO, AR  72401

CARTWRIGHT, NANCY
4379 STATE RTE 41 SOUTH
BAINBRIDGE, OH  45612

CASE, FINIS
120 ESTHER CIRCLE
TRUMANN, AR  72472

CASELLA, ALFRED
309 CENTRAL AVE
HATBORO, PA  19040

CASEY, KATHLEEN
27221 WOODMONT
ROSEVILLE, MI  48066

CASEY, MARGARET
25 CRANBURY LAKE DR
LITTLE EGG HARBOR, NJ  08087

CASEY, MATTIE
14376 WHITCOMB
DETROIT, MI  48227

CASEY, ROBERT
6210 HASBROOK AVENUE
PHILADELPHIA, PA  19111

CASH, JOE
415 FAIRVIEW AVENUE
CROWN POINT, IN  46307

CASLIN, ARNOLD
19630 FLEETWOOD
HARPER WOODS, MI  48225

CASOLA, SUSAN
46231 MEADOWVIEW DR
SHELBY TWP, MI  48317

CASOLA, SUSAN
8563 ANGELA DRIVE
SHELBY TWP, MI 48316

CASON, FRANK
532 DIVINE RD
APT 414
PHILADELPHIA, PA 19141

4314 N JANE WAY
WILMINGTON, DE 19804

CASON, GILBERT
927 THIRD AVENUE
CROYDON, PA 19021-7450

CASRAISS, TERESA
1617 WINTERCAMP TRAIL
HEDGESVILLE, WV 25427

CASSELL, THOMAS
1502 LOCUST ST
APT 101
ELKHART, IN 46514

CASSIDY, MELISSA
725 SHETLAND DRIVE
OAK GROVE, KY 42262

CASSIDY, MILDRED O
173 LISMORE AVE
GLENSIDE, PA 19038

CASSIDY, PATRICK
215 N PHOENIXVILLE PIKE
MALVERN, PA 19355

CASTAGNA, CHARLES
2183 VALLEYVIEW DR
FOLCROFT, PA 19032

CASTEEL, ISAIAH
C/O NIX, PATTERSON & ROACH, LLP
205 LINDA DR.
DAINGERFIELD, TX 75638

CASTLEBERRY, TRUMAN
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

CASTLEWITZ, LOUISE
9744 EVANS ST
PHILADELPHIA, PA 19115

CASTOR, RONALD
2111 DEL NORTE DR ARVADA HIL
KENDALLVILLE, IN 46755

CASWELL, ANN
PO BOX 84 SEAL COVE
SEAL COVE, ME

CASWELL, ANN
PO BOX 84 SEAL COVE
SEAL COVE, ME 04674

CATANZARO, GAETANO
VIA SALVO D ACQUISTO 21
AMANTEA CS 87032
ITALY

CATARDI, KATHRYN
936 GARFIELD AVE
ARDSLEY, PA 19038

CATERPILLAR INC.
JAMES R. BLASS, GENERAL MANAGER
BOX 348 R31S
AURORA, IL 60507

CATES III, CONARD
279 KEITH HOLLOW RD
SHEPHERDSVILLE, KY 40165

CATO, WILFRED (DEC)
C/O LANIER, PARKER & SULLIVAN
6810 FM 1960 RD W
HOUSTON, TX 77069

CATTAU, GERTRUDE R
2041 EAST CUMBERLAND
PHILADELPHIA, PA 19125

CAUCCI, MARGARET
1170 TWP RD 1426  5
ASHLAND, OH 44805

CAUDILL, DAN
PO BOX 231
VANLUE, OH 45890

CAUDILL, MARY
1429 HORHT UNION ST
FOSTORIA, OH 44830

CAUDILLO, TITO
108 GREEN ST
PO BOX 84
SAN PIERRE, IN 46374

CAULFIELD, DENNIS
19002 RIVERWAY COURT
CLINTON TOWNSHIP, MI 48038

CAUSEY, ROSS
3431 REDDEN FERRY RD
EDEN, MD 21822

CAVANAUGH, SHIRLEY
PO BOX 1204
HAMMOND, IN 46325-1204

CAVINDER, DANNY
6440 DIAMOND LOCH NORTH
NORTH RICHLAND HILLS, TX 76180

CAVLOVIC, PETAR
2800 PRENTISS DRIVE
VALPARAISO, IN  46385-2889

CATERPILLAR INC.
C/O NENYE & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

CB RICHARD ELLIS CACOM INC.
ERIC J. SOBCZAK, ASSISTANT SECRETARY
20 STANWIX STREET, 10TH FLOOR
PITTSBURGH, PA  15222

CEASER, LEROY
811 ARTHUR
GARY, IN  46404

CEASER, LOUIS
1426 HIGHGATE RD
KALAMAZOO, MI  49006

CECATIELLO, MATHEW
32 GARRISON CT
SOUTHAMPTON, PA  18966

CECCACCI, TERESA
29165 EAST ROSE
ROSEVILLE, MI  48066

CECCHINI, ALBERT
4 JERRICK COURT
MOUNT LAUREL, NJ  08054

CEDAR, DENNIS
1289 CREEK POINT DR
ROCHESTER, MI  48307

CEDAR, MICHAEL
3836 HIGHCREST
BRIGHTON, MI  48116

CEHLAR, LYNWOOD
724 WALNUT STREET
LAPLACE, LA  70068

CELIA, VIRGINIA
516 SPRINGFIELD AVE
FOLSOM, PA  19033

CENTERS JR, MARGARET
1345 MARYLAND
GROSSE POINE PK, MI  48230

CENTOFANTI, FRANK
10618 HANLEY ST
CROWN POINT, IN  46307

CENTRAL WIRE INDUSTRIES LTD.
1 NORTH STREET
PERTH, ON  K7H 2S2
CANADA

CENTRAL WIRE INDUSTRIES LTD.
C/O GOWLING LAFLEUR HENDERSON LLP
1 FIRST CANADIAN PLACE
100 KING STREET WEST, SUITE 1600
TORONTO, ON  M5X 1G5
CANADA

CENTRAL WIRE INDUSTRIES, LTD.
1 ERINVILLE DR -- SS 1
ERIN, ON  N0B 1T0
CANADA

CERINO, JOSEPHINE
ROSEANNA CERINO
1449 SHARON PARK DRIVE
SHARON HILL, PA  19079

CERRATO JR, SAMUEL
726 LOWERSTATE ROAD
NORTH WALES, PA  19454

CERTA, MICHAEL
9513 JOHNSON STREET
CROWN POINT, IN  46307

CESARE, JOHN (DEC)
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

CESAREK, TIMOTHY
57782 HANOVER
WASHINGTON, MI  48094

CETEROWSKI, GEORGE
1446 GIBSON RD LOT C10
BENSALEM, PA  19020

CETNAROWSKI, CHESTER
3907 POINTE TREMBLE ROAD
ALGONAC, MI  48001

CH2M HILL
CHRIS COGGANS, P. GEO., VP
72 VICTORIA STREET, SUITE 300
KITCHENER, ON  N2G 4Y9
CANADA

CHADD, WILLIAM
954 LAWRENCE PLACE
LAKE STATION, IN  46405

CHADWICK, DAVID
919 HERMAN ROAD
HORSHAM, PA  19044

CHADWICK, DOUGLAS
700 LOWER STATE RD
BLDG 8 APT A8
NORTH WALES, PA  19454

CHAFFINS, BETTY
35229 LITTLE MACK
CLINTON TWP, MI  48035

CHALMERS, BARBARA
6121 CONCORDIA
NEW PORT RICHEY, FL  34653

CHAMBERLAIN, BRYAN
23360 VANCE
HAZEL PARK, MI 48030

CHAMBERLAIN, JAMES
15 BROWN LN
LEVITTOWN, PA 19054

CHAMBERLAIN, ERIC
1405 SUSAN AVENUE
CROYDON, PA 19021

CHAMBERS, ANNA
1214 SHACKAMAXON ST
PHILADELPHIA, PA 19125

CHAMBERS, CAROL
PO BOX 21304
PHILADELPHIA, PA 19141

CHAMBERS, JR., PERCY
C/O PORTER & MALOUF, P.A.
825 RIDGEWOOD RD
RIDGELAND, MS 39157

CHAMBERS, LAVERNE
18990 PREVOST
DETROIT, MI 48235

CHAMBLESS, CHARLES M
C/O WILLIAMS & BAILEY
8441 GULF FREEWAY 600
HOUSTON, TX 77017

CHAMPAGNE, DORSEY
2845 CARTER ROAD
TREVOSE, PA 19053

CHAMPION, ALBERT
14287 HAMPSHIRE
DETROIT, MI 48213

CHAMPION, CALVIN
755 ARTHUR ST
GARY, IN 46404

CHAMPION, WESLEY
MAE BROOKS
25 BUTTERCUP LANE
WILLINGBORO, NJ 08046

CHAMPLAIN CABLE CORPORATION
222 DELAWARE AVENUE
P.O. BOX 2306
WILMINGTON, DE 19899

CHAMPLAIN CABLECORPORATION
222 DELAWARE AVENUE
P.O. BOX 2306
WILMINGTON, DE 19899

CHANDLER SR, JAMES
PO BOX 44109
PHILADELPHIA, PA 19144

CHANDLER, GLADYS
6733 SHAKER RD
FRANKLIN, OH 45005

CHANDLER, LINDA
1570 S KARLE
WESTLAND, MI 48186

CHANEY, DEBORAH
143 COUNTRY CLUB RD
WILLINGBORO, NJ 08046

CHANEY, KENNETH
8344 LYNNEWOOD RD
PHILADELPHIA, PA 19150

CHAPLA, WALLACE
308 MONTGOMERY AVENUE
ROCKLEDGE, PA 19046

CHAPMAN, SCOTT
910 HAWPATCH RD
LAGRANGE, IN 46761

CHAPPELL, MARY ELLEN
855 AVENUE E
LANGHORNE, PA 19047-3818

CHAPPY, NATT
1131 N RENAUD RD
GROSSE POINTE, MI 48236

CHARACTER, JAMES (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

CHARD, AMY
3640 E 100 N
ANGOLA, IN 46703

CHARLES, EVELYN
6630 N 3RD STREET
PHILADELPHIA, PA 19126

CHARLES, LUVENIA
3626 E HANCOCK
DETROIT, MI 48207

CHARLES, THOMAS
516 STANWOOD ST
PHILADELPHIA, PA 19111

CHARLTON, SAMUEL
6050 NEWPORT HWY
GREENEVILLE, TN 37743

CHARYSZYN, JOHN
1921 WOODFIELD DR
JAMISON, PA 18929

CHASEN, CHARLES
1614 N 29TH ST
PHILADELPHIA, PA  19121

CHATFIELD, JAMES
329 DEXTER HWY
ADRIAN, MI  49221

CHEATHAM, CHARLES
10627 S HALE ST
APT 2W
CHICAGO, IL  60643

CHAVEZ, ERNESTO
23 BRAEMAR AVENUE
BLACKWOOD, NJ  08012

CHEATHAM , ROSETTA
6315 NORTH GARNET ST
PHILADELPHIA, PA  19141

CHECKI, FELIX
1447 LAKEPOINTE
GROSSE PTE PK, MI  48230

CHEEKS, LAVERNE
100 W 11TH AVE APT 513
GARY, IN  46402

CHEESMAN, RONALD
5 RED BROOK LANE
LEVITTOWN, PA  19055

CHELIUS, EDWARD
82 NORTH RAVENWOOD DR
CAPE MAY COURT HOUSE, NJ  08210

CHEMATRON RAILWAY PRODUCTS, INC.
C/O PROGRESS RAIL SERVICES
CORPORATION
DAVID R. ROEDER, SENIOR VICE PRESIDENT
1600 PROGRESS DRIVE, P.O. BOX 1037
ALBERTVILLE, AL  35950

CHEMICAL LEAMAN TANK LINES, INC.
P.O. BOX 585
ST. ALBANS, WV  25177

CHEMTRADE CHEMICALS CORPORATION
(AS SUCCESSOR TO GENERAL CHEMICAL
CORPORATION)
155 GORDON BAKER ROAD, SUITE 300
TORONTO, ON  M2H 3N5
CANADA

CHEMTRON CHEMICALS
FOOT OF EAST 7TH STREET
WILMINGTON, DE  19801

CHENE, BEVERLY
7245 ENGLEMAN
CENTERLINE, MI  48015

CHERRY, DANIEL
21315 BAYSIDE
ST CLAIR SHORES, MI  48081

CHERRY, FRANK
PO BOX 2212
PHILADELPHIA, PA  19103-0212

CHERRY, JAMES
17460 ARLINGTON
DETROIT, MI  48212

CHERRY, PHILIP
26300 HUNTINGTON STREET
ROSEVILLE, MI  48066

CHESNEY, FRANK
45 S SPRUCE ST
MT CARMEL, PA  17851

CHESONIS, GERALDINE
24 NARCISSUS LANE
LEVITTOWN, PA  19054

CHESS, ALFRED
28300 GLENWOOD
ST CLAIR SHORES, MI  48081

CHESTER III, PETER
20825 NECTARINE PL
LANDO LAKES, FL  34637

CHEVRON U.S.A. INC.
ATTN: RICHARD T. HUGHES, ESQ.
SENIOR COUNSEL
LAW DEPARTMENT
1600 SMITH STREET, ROOM 27038B
HOUSTON, TX  77002

CHEVRON USA, INC.
575 MARKET STREET
SAN FRANCISCO, CA  94105

CHEYNEY, JAMES
650 GRANTHAM LN
HARLEYSVILLE, PA  19438

CHI, RICHARD
598 CROSS WIND DR
GREENWOOD, IN  46143

CHICAGO BRIDGE & IRON COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19805

CHIDSEY, ELLA
7802 STURGEON VALLEY RD W
VANDERBILT, MI  49795

CHIGINSKY, EDWARD
926 GRANITE ST
PHILADELPHIA, PA  19124

CHILDERS PRODUCTS CO., INC.
35555 CURTIS BLVD.
EASTLAKE, OH  44094

CHILDRESS, FELICIA
561 SOUTH UNION STREET APT 211
GARY, IN  46403

CHILDS, MARY
200  COMMERCE #283
LAFAYETTE HILL, PA  19444-2430

CHILES, DONALD
10450 LINCOLN
VAN WERT, OH  45891

CHINA, JOHN
3231 SARMIENTO DRIVE
BENSALEM, PA  19020

CHINN, JACK
5870 LEXINGTON AVE
PORTAGE, IN  46368

CHIOINI, ANETA MICHALINA
708 QUARTER
ROCHESTER, MI  48307

CHIPUKITES, JANET
27933 ROCKWOOD
ST CLAIR SHORES, MI  48081

CHISHOLM, ANGELO
7131 DITTMAN STREET
PHILADELPHIA, PA  19135-1233

CHLORAMONE CORP.
116 W. WATER ST.
P.O. BOX 308
DOVER, DE  19903

CHMIEL, NANCY
2645 RIVERSIDE DR
APT 1106
TRENTON, MI  48183

CHMIELOWIEC, EDWARD
403 LAUREL DRIVE
MICHIGAN CITY, IN  46360

CHOMA, BERNARD
9495 LENOX CRATER CT
LAS VEGAS, NV  89148

CHOPPS, JOSEPH
115 NORTH JACKSON
CROWN POINT, IN  46307

CHOPTIANY, ANDREW
4240 ELBRIDGE STREET
PHILADELPHIA, PA  19135

CHOROMANSKI, STANLEY
4600  PEARSON AVE
PHILADELPHIA, PA  19114

CHORPENNING, JAMES
8625 N 550 E
KENDALLVILLE, IN  46755

CHRISTENSON, OSCAR
C/O THE LANIER LAW FIRM (NY)
126 EAST 56TH STREET
6TH FLOOR
NEW YORK, NY  10022

CHRISTIAN, CLAYTON
862 WEST MAPLE DRIVE
UPPER SOUTHAMPTON, PA  18966-4210

CHRISTIAN, JOSEPH
3236 PHILMONT AVE
HUNTINGDON VALLEY, PA  19006

CHRISTIAN, MARY
170 MORNING STAR RD
CHURCH HILL, TN  37642

CHRISTMAN, LORRAINE
1023 WESTBROOK LANE
JACKSON, MO  63755

CHRISTNER, TERESA L
C/O PERICA LAW FIRM
229 E. FERGUSON
WOOD RIVER, IL  62095

CHROBOCINSKI, MICHAEL
527 CROWN ST.
WILLOW GROVE, PA  19090

CHRYSLER
C/O JONES DAY
ATTN: CORINNE BALL, VEERLE ROOVERS
222 E. 41ST ST.
NEW YORK, NY  10017

CHRYSLER
C/O JONES DAY
ATTN: DAVID G. HEIMAN, CARL E. BLACK
NORTH POINT, 901 LAKESIDE AVE.
CLEVELAND, OH  44114

CHRYSLER
C/O JONES DAY
ATTN: JEFFREY B. ELLMAN
1420 PEACHTREE ST., N.E., SUITE 800
ATLANTA, GA  30309

CHRYSLER
C/O RJM I, LLC
ATTN: ROBERT J. MANZO, SOLE MANAGER
C/O CAPSTONE ADVISORY GROUP, LLC
PARK 80 WEST, PLAZA 1, PLAZA LEVEL
SADDLEBROOK, NJ  07663

CHRYSLER
KAYE SCHOLER LLP
MICHAEL SOLOW, ANDREW A. KRESS
425 PARK AVE.
NEW YORK, NY  10022

CHRYSLER CORP.
1200 ONE FRANKLIN PLAZA
PHILA, PA  19103

CHRYSLER CORPORATION
12000 CHRYSLER DRIVE
HIGHLAND, MI  48203

CHRYSLER CORPORATION [ALSO BANKRUPT]
12000 CHRYSLER DRIVE
HIGHLAND, MI 48203

CHUBB, RALPH
3601 KIMROD DRIVE
JOHNSON CITY, TN 37601

CHURCH, LARRY
114 VANOVER RD
LOT 26
JOHNSON CITY, TN 37601-7190

CIAMMETTI, PALMA
7562 VALLEY AVE
PHILADELPHIA, PA 19128

CICALE, JOSEPH
P O BOX 439
ALBRIGHTSVILLE, PA 18210-0439

CIERS, EDDIE
18270 CHERRYLAWN
DETROIT, MI 48221

CILLI, CHARLES
25007 PALOMINO
WARREN, MI 48089

CIOLKO, LUCY
9188 RYERSON RD
PHILADELPHIA, PA 19114

CITY OF ELYRIA, OHIO
WILLIAM M. GRACE, MAYOR
131 COURT STREET
ELYRIA, OH 44035

CITY OF PHILADELPHIA
PATRICK K. O'NEILL, ESQ., DIVISIONAL
DEPUTY CITY SOLICITOR
LAW DEPARTMENT
ONE PARKWAY
1515 ARCH STREET, 14TH TO 17TH FLOORS
PHILADELPHIA, PA 19102-1595

CHRONOWSKI, FLORENCE
603 CHARLTON STREET
PHILADELPHIA, PA 19135

CHURCH, BOBBY
179 VILLAGE LN
JOHNSON CITY, TN 37615

CHWASTEK, FRANCES
5675 EAST SHORE DRIVE NORTHEAST
KALKASKA, MI 49646

CIARAMITARO, MARY
35934 FIERIMONTE DR
CLINTON TOWNSHIP, MI 48035

CICHON, DENNIS
34797 QUAIL TRAIL
RICHMOND, MI 48062

CIESLAK, LINDA
48272 MALLARD
NEW BALTIMORE, MI 48047

CIOCCI, DAVID
PO BOX 243
FT PLAIN, NY 13339

CIPRIANI, WINIFRED
614 RIDGEWAY STREET
GLOUCESTER, NJ 08030

CITY OF MINNEAPOLIS
COREY M. CONOVER
ASSISTANT CITY ATTORNEY
333 SOUTH 7TH STREET, STE. 300
MINNEAPOLIS, MN 55402

CITY OF PHILADELPHIA
1401 JFK BLVD., ROOM 1430
PHILADELPHIA, PA 19102

CHS-US NATIONAL FOAM INC.
150 GORDON DRIVE
LIONVILLE, PA 19353

CHURCH, JOHN
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

CIACIUCH, DENIS
10200 FORD RD
PERRYSBURG, OH 43551

CIBA CORPORATION (F/K/A CIBA SPECIALTY
CHEMICALS CORP) JOHN R. ERICKSON,
HEAD
ENVIRONMENTAL, HEALTH AND SAFETY,
NAFTA
540 WHITE PLANS ROAD
TARRYTOWN, NY 10591-9005

CIEPLIK, KERRY
2389 CARDIGAN CT
WARREN, MI 48091

CIFKA, CARL
6080 KELLY RD
CASS CITY, MI 48725-9357

CIOFFO, EMMA J
748 EGRET WALK LANE
VENICE, FL 34292

CITY OF DETROIT WATER & SEWERAGE
DEPT.
PAMELA TURNER, DIRECTOR, CITY OF
DETROIT
WATER & SEWERAGE DEPT.
735 RANDOLPH
DETROIT, MI 48226

CITY OF OCALA
PATRICK G. GILLIGAN, CITY ATTORNEY
POST OFFICE BOX 1270
OCALA, FL 34478-1270

CITY OF PHILADELPHIA DEPT OF REVENUE
MUNICIPAL SERVICES BUILDING
1401 J.F.K. BOULEVARD
CONCOURSE LEVEL
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA, PATRICK J.
O'NEILL, ESQ., DIVISIONAL DEPUTY CITY
SOLICITOR, LAW DEPARTMENT, ONE
PARKWAY
1515 ARCH STREET, 14TH TO 17TH FLOORS
PHILADELPHIA, PA  19102-1595

CITY OF PHILADELPHIA
DEPARTMENT OF MEN, SUITE 840
1101 MARKET STREET, SUITE 840
PHILADELPHIA, PA  19107

DOUGLAS G. FASELER, CITY MANAGER
P.O. BOX 591
SEGUIN, TX  78156-0591

CITY OF SYRACUSE DEPARTMENT OF
WATER
RORY A. MCMAHON, CORPORATION
COUNSEL
233 EAST WASHINGTON STREET
300 CITY HALL
SYRACUSE, NY  13202

CITY OF WEST PALM BEACH
LOIS J. FRANKEL, CITY OF WEST PALM
BEACH MAYOR
200 2ND STREET
WEST PALM BEACH, FL  33402

CITY WIDE SERVICE, INC.
ADDRESS UNAVAILABLE AT TIME OF FILING

CLARE, INC.
UZI SASSON, PRESIDENT
78 CHERRY HILL DRIVE
BEVERLY, MA  01915

CLARIDA, LINDA
RTE 1 BOX 195
MCLEANSBORO, IL  62859

CLARK JR, ARTHUR
1613 66TH AVE
PHILADELPHIA, PA  19126

CLARK JR, JOHN
3 JOAC CIRCLE
ROYERSFORD, PA  19468

CLARK, ADAIRE
1738 E WASHINGTON LANE
PHILADELPHIA, PA  19138

CLARK, ALTON
18231 CHEVAL DR
CLINTON TOWNSHIP, MI  48038

CLARK, ANNIE
3400 CARPENTER RD APT 215
YPSILANTI, MI  48197

CLARK, BARBARA
100 DOUGLAS FIR DR 301
WARRINGTON, PA  18976

CLARK, BERKLEY
5125 N MARVINE STREET
PHILADELPHIA, PA  19141

CLARK, DONALD
19926 MANOR
DETROIT, MI  48221

CLARK, DONALD
3247 NORTH DOVER ST
PHILADELPHIA, PA  19129

CLARK, ESSIE
9655 NORTHWEST 145 RD
MORRISTON, FL  32668

CLARK, GERALDINE
2931 DICKERSON AVENUE
DETROIT, MI  48215

CLARK, JAMES
364 JIM ELLIOTT ROAD
ELIZABETHTON, TN  37643

CLARK, JEAN A
2500 DUTCHMILL RD
NEWFIELD, NJ  08344

CLARK, JOAN
263 N POND DRIVE
MT LAUREL, NJ  08054

CLARK, KELLY
634 SCOTT STREET
MONROE, MI  48161

CLARK, LARRY
1166 ROOSEVELT CT
MUSKEGON, MI  49441

CLARK, LEROY
28974 POWERS
WESTLAND, MI  48141

CLARK, LINDA
414 MILLER AVE
APT 209
ROCHESTER, MI  48307-6652

CLARK, LORN
8908 ANCHOR BAY DRIVE
ALGONAC, MI  48001

CLARK, MELVIN
4690 NEFF
DETROIT, MI  48224

CLARK, MICHAEL
ADDRESS UNAVAILABLE AT TIME OF FILING

CLARK, NATHENAL
2104 WEST VENAGO STREET APT. 321
PHILADELPHIA, PA  19140

CLARK, NEVADA
228 BEECHWOOD CT
MT LAUREL, NJ 08054

CLARK, ROBERT
7708 SOUTHAMPTON AVE
APT 204
DETROIT, MI 48214

CLARK, ROBERT
81 MARIETTA STREET
NORTH ADAMS, MA 01247

CLARK, ROBERT
9655 NORTHWEST 145 RD
MORRISTON, FL 32668

CLARK, WILLIAM
3414 ORION ROAD
PHILADELPHIA, PA 19154

CLARK, WILLIAM
37 E PLEASANT STREET
PHILADELPHIA, PA 19119

CLARK, WILLIE
12777 WATER LILY CT
HAMPTON, GA 30228

CLARKE, CHARLES
2533 FORD
DETROIT, MI 48238

CLARKE, DORIS
22118 ANNS CHOICE WAY
WARMINSTER, PA 18974-3348

CLARKE, JOHN
4309 DEVEREAUX ST
PHILADELPHIA, PA 19135

CLARY, T
4501 MARIETTA
CHILLICOTHE, OH 45601

CLAUSER, BARBARA
2668 RENSHAW DRIVE
TROY, MI 48085

CLAY, BARBARA
36 HORNY TOAD RD
CERRILLOS, NM 87010

CLAY, CHARLES
4200 MALTA ST
PHILADELPHIA, PA 19124

CLAY, EDWARD
10485 DUNN ROAD
GOODELLS, MI 48027

CLAY, GLENDA
46748 SCOTCH PINE LN
MACOMB, MI 48042

CLAY, M ELAINE
5311 TWIN SILO DR
BLUE BELL, PA 19422-3294

CLAY, MATTIE
1090 CHENE APT 3
DETROIT, MI 48207

CLAYBORNE, KATHLEEN
441 FORD STREET APT C9
WEST CONSHOHOCKEN, PA 19428

CLAYBRONE, VERONICA
3755 RIVARD
DETROIT, MI 48207

CLAYPOOL JR, DONALD
10720 PARDEE
TAYLOR, MI 48180

CLAYPOOL, DONALD
22780 BERNARD
TAYLOR, MI 48180

CLAYTON, BEVERLY
19790 JEROME
APT 270
ROSEVILLE, MI 48066

CLAYTON, MICHAEL
220 SOMERSET CIRCLE
CHALFONT, PA 18914

CLAYTON, ROBERT
44705 N HILLS DR APT G82
NORTHVILLE, MI 48167

CLAYTOR, RANDY
1923 THORNTON SPRING
KINGSTON, OH 45644

CLEARY, FRANCIS
3608 BISCAYNE PL
PHILADELPHIA, PA 19154

CLEARY, GERALDINE
15428 COYLE
DETROIT, MI 48227

CLEARY, JOHN
809 LAWLER ST
PHILADELPHIA, PA 19116

CLEAVENGER, JAMES
1428 TOWNSHIP ROAD 1376
ROUTE 1
ASHLAND, OH 44805

CLEGG, MARIE
106 E WESTMORELAND ST
PHILADELPHIA, PA  19134

CLEMENS, HAROLD
312 DOUGHTEN ST
PHILADELPHIA, PA  19136

CLEMENS, WALTER
2004 CORNELL
DEARBORN, MI  48124

CLEMENTS, JOHN
2872 SANDERSVILLE ROAD
LEXINGTON, KY  40511

CLEMENTS, STEPHEN
8709 TIMBERLINE DR
LOUISVILLE, KY  40291

CLEMENTS, VINCENT
600 40TH ST N
APT 220
ST PETERSBURG, FL  33713

CLEMMONS, CLIFFORD (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

CLEMONS, GRACE
325 1ST ST
MILFORD, MI  48381-1940

CLEVELAND, DAVID
2150 SOUTHARD HIGHWAY
ADRIAN, MI  49221

CLEVENGER, LARRY
147 LAYNE STREET
LETART, WV  25253

CLEVENGER, SR., LAWRENCE E
C/O ROBERT E PAUL
1608 WALNUT ST.
PHILADELPHIA, PA  19103

CLIFF, WILLIAM
407 WELSH ROAD
PHILADELPHIA, PA  19115

CLIFTON, MARGARET
111 INFIRMARY LANE
CHILLICOTHE, OH  45601

CLINE, THOMAS
969 TWP RD 1654
ASHLAND, OH  44805

CLINGAMAN, E
6055 5 US 223
PALMYRA, MI  49268

CLINGER, HOWARD
1205 BERNARD AVENUE
FINDLEY, OH  45840

CLISHAM, MARGARET
3876 ALAMANDA DRIVE
SARASOTA, FL  34238

CLOPTON, CURTIS
27581 CEDAR GLEN
CHESTERFIELD, MI  48051

CLOROX CO.
1221 BROADWAY ST.
OAKLAND, CA  94621

CLOW, JOHN
428 N MC ELROY RD
MANSFIELD, OH  44905

CLOYD, TERRY
137 WOODLAND CIRCLE
JONESBOROUGH, TN  37659

CNA INSURANCE COMPANIES
CNA PLAZA
CHICAGO, IL  60685

CNUDDE, DENNIS
39043 EAST ARCHER
HARRISON TOWNSHIP, MI  48045

COACH, HENRY
20535 GLASTONBURY
DETROIT, MI  48219

COACH, NAOMI
20535 GLASTONBURY
DETROIT, MI  48219

COATES, THOMAS
1262 KENDOR DR
BRIGHTON TWP, MI  48114

COATS, JERRY
C/O NIX, PATTERSON & ROACH, LLP
205 LINDA DR.
DAINGERFIELD, TX  75638

COBB JR, TARIS
1622 W LOUDEN STREET
PHILADELPHIA, PA  19141

COBB, CLARENCE
P O BOX 162
MAGNOLIA, NJ  08049

COBB, JAMES
1628 OLD STAGECOARCH RD
JONESBOROUGH, TN  37659

COBB, LA VERNA
834 DREXEL SQUARE
CHICAGO, IL 60615

195... ...ENUE
DETROIT, MI 48206

9910 CYPRESS LAKES DR
LAKELAND, FL 33810-4300

COCHRAN, JOHN
1110 LA SALINA COURT
PUNTA GORDA, FL 33950

COCHRAN, LINDA
7709 BEECH AVE
HAMMOND, IN 46324

COCHRAN, ROGER
4109 HICKORY VIEW DR
LOUISVILLE, KY 40299

COCHRAN, WILLIAM
265 WAVERLY ROAD
SOUTHAMPTON, PA 18966

COCHRANE, BESSIE
24320 PEMBROKE AVE
DETROIT, MI 48219

COCO, ANTONIO
RUA NOSSA SRA LURDES 5
ALCOBACA 2460-070
PORTUGAL

COE, GEORGE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

COFFER JR, WALTER
6730 N 17TH ST
PHILADELPHIA, PA 19126

COFIELD, ROBERT
2146 CLEARVIEW STREET
ABINGTON, PA 19001

COGNIS CORP AS SUCCESSOR TO HENKEL
CORP, FOR ITSELF AND ON BEHALF OF
HENKEL
CORP AND HENKEL OF AMERICA, INC.
KENNETH R. ARNOLD, ATTORNEY AT LAW
5051 ESTECREEK DRIVE
CINCINNATI, OH 45232

COHEN, DONALD
944 MASON AVENUE
DREXEL HILL, PA 19026

COHEN, NEIL
11779 DIMARCO DR
PHILADELPHIA, PA 19154

COHEN, SEYMOUR
5710 NW 85TH AVENUE
TAMARAC, FL 33321

COHEN, WILLIAM
8123 JEANES ST
PHILADELPHIA, PA 19111

COKE, PAUL
1235 DUTCHMANS CREEK RD
TAYLORSVILLE, KY 40071

COLADONATO, FIDELE
488 SWEETBRIER DRIVE
WARMINSTER, PA 18974

COLAIANNI, RENZO
200 PINE TREE RIDGE DR
WATERFORD, MI 48327

COLANGELO, ELIZABETH
401 GOODWIN RD
HATBORO, PA 19040

COLANTONIO, JAMES
210 GILPIN ROAD
WILLOW GROVE, PA 19090

COLBERT, DUANE
P O BOX 5127 EKS
JOHNSON CITY, TN 37601

COLBURN, R
1558 OLD US 35
WASHINGTON COURT HOUSE, OH 43160

COLE, CHARLES
C/O THE LANIER LAW FIRM (NY)
126 EAST 56TH STREET
6TH FLOOR
NEW YORK, NY 10022

COLE, LUCILLE
6116 EASTBROOKE DR
WEST BLOOMFIELD, MI 48322

COLE, RAYMOND
2562 WAYNE STREET PO BOX 27
DOLA, OH 45835

COLE, WILLIAM
850 LONESTAR DRIVE
HAMILTON, AL 35570

COLEMAN JR, THOMAS
PO BOX 2385
GARY, IN 46409

COLEMAN, BILLY
1508 EAST 6TH STREET
HOBART, IN 46342

COLEMAN, CAROLYN
11007 FAIRWAY POINTE DR
LOUISVILLE, KY  40241

COLEMAN, DAVID
9660 DROUILLARD
DETROIT, MI  48215

COLEMAN, DAVID
6421 SYDENHAM STREET
PHILADELPHIA, PA  19126

COLEMAN, DWAIN
7632 WILLIAMS AVE
PHILADELPHIA, PA  19150

COLEMAN, GWENDOLYN
27 NORTH STREET
AMBLER, PA  19002

COLEMAN, JERRY
11007 FAIRWAY POINTE DR
LOUISVILLE, KY  40241

COLEMAN, JOE
20706 MALLARD PKWY
ORLANDO, FL  32833

COLEMAN, MARK
ATTN: JAMES F. WILIAMSON
200 SOUTH TH STREET
SUITE 10N
LOUISVILLE, KY  40202

COLEMAN, MARY
PO BOX 1816
PAWLEYS ISLAND, SC  29585

COLEMAN, RONALD
1815 WEST GLENIFER ST
PHILADELPHIA, PA  19141

COLEMAN, SAMUEL
5412 HARLAN ST
PHILADELPHIA, PA  19131

COLEMAN, SHERMAN
2214 NORTH WANAMAKER STREET
PHILADELPHIA, PA  19131

COLEMAN, THOMAS
92 CHAPEL DRIVE
HOLLAND, PA  18966

COLEMAN, TOMMISINA
6602 LA PUENTE DRIVE
HOUSTON, TX  77083

COLEMAN, WILLIE
4640 NORTH 13TH STREET
PHILADELPHIA, PA  19140

COLES, EDITH
1336 W PIKE ST
PHILADELPHIA, PA  19140

COLES, GEARY
1407 E CHILHOWIE AVE
JOHNSON CITY, TN  37601

COLEY, ANDREW
6712 CHEW AVE
PHILADELPHIA, PA  19119

COLEY, JOYCE
6712 CHEW AVE
PHILADELPHIA, PA  19119

COLFER, INGE
347 SHADY LANE
HUNTINGDON VALLEY, PA  19006

COLLEY, RENEE
1362 N LAKESHORE DR
KEWANNA, IN  46939

COLLIER JR, ROOSEVELT
7755 22 MILE RD
PO BOX 183593
SHELBY TWP, MI  48318

COLLIER, GRACE E
424 SILVER AVE
WILLOW GROVE, PA  19090-2824

COLLIER, ROGER
3441 176TH STREET
LANSING, IL  60438

COLLIER, ROOSEVELT
5848 BEWICK
DETROIT, MI  48213

COLLIGAN JR, JOHN
119 RYDER WAY
NEW PROVIDENCE, NJ  07974

COLLINS JR, HOWARD
1937 NORTH ARBOGAST AVENUE
GRIFFITH, IN  46319

COLLINS, ANDREW
206 NORTH 50TH ST
PHILADELPHIA, PA  19139

COLLINS, ANNA
407 W MAPLE AVE
WILDWOOD, NJ  08260

COLLINS, ANNIE
111 TIBBS
MANGHAM, LA  71259

COLLINS, CHARLES
220 HARVEY ST APT 1
PHILADELPHIA, PA  19144

COLLINS, GEORGE
604 COLONIAL COURT
NORTH WALES, PA  19454

COLLINS, HARVEY
4642 THREE MILE DRIVE
DETROIT, MI  48224

COLLINS, JAMES
HOMESTEAD ROAD
POTTERSVILLE, NJ  07979

COLLINS, LEVI
919 N COLLEGE ST
CARLISLE, PA  17013

COLLINS, MARGARET
537 ESHELMAN ST
HIGHSPIRE, PA  17034

COLLINS, RICHARD
34892 CHICKADEE RDG
RICHMOND, MI  48062-5511

COLLINS, SHEILA
209 APACHE DRIVE
SHELBYVILLE, KY  40065

COLLINS, THADDEUS
750 CHENE
APT 809
DETROIT, MI  48207

COLLINS, WADE
1041 E DURHAM ST
PHILADELPHIA, PA  19150

COLLINSWORTH, CHARLEEN
122 BROKEN ARROW DR
PARIS, TN  38242

COLOMINA, MICHAEL
17084 CAMBRIDGE
ALLEN PARK, MI  48101

COLON, MAMIE
5686 EDDINS RD
APT A
MONTGOMERY, AL  36117

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN STREET
DENVER, CO  80261

COLORADO DEPT. OF PUBLIC HEALTH &
ENVIRONMENT
JAMES B. MARTIN, EXECUTIVE DIRECTOR
4300 CHERRY CREEK DRIVE SO.
DENVER, CO  80246

COLPAERT, JUDY
32695 REDFERN
FRANKLIN, MI  48025

COLQUHOUN, ROBERT
166 WINDSOR DRIVE
CHURCHVILLE, PA  18966

COLQUITT, HALCY
2185 GARFIELD
GARY, IN  46404

COLQUITT, MARION
1057 KINGWAY DR
LITHONIA, GA  30058

COLSON JR, WELBERT
5251 BRADFORDVILLE RD
TALLAHASSEE, FL  32309

COLSON, ISAAC
6502 N UBER ST
PHILADELPHIA, PA  19138

COLSON, ULYSSES
7641 THOURON AVE
PHILADELPHIA, PA  19150

COLUMBIA GAS OF OHIO
JOHN W. PARTRIDGE, JR., PRESIDENT
200 CIVIC CENTER DRIVE
COLUMBUS, OH  43215

COLUMBIA GAS TRANSMISSION CORP.
CHRISTOPHER A. HELMS, PRESIDENT
1700 MACCORKLE AVENUE
CHARLESTON, WV  25314

COLUMBIA HENDERSON CORPORATION
112 CHESLEY DRIVE # 200
MEDIA, PA  19063

COLUMBUS SOUTHERN POWER COMPANY
DENNIS E. WELCH, VICE PRESIDENT
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215

COMEAU, DANIEL
20434 RAMBLEWOOD
MACOMB TWP, MI  48044

COMER, JOSEPHINE
128 W 41ST AVE
GARY, IN  46408

COMMERCE & INSURANCE DEPT
FINANCIAL AFFAIRS & ANALYTICAL UNIT 0576
ATTN: JARA T. KIRSCH, CFE, INSUR ANALYST
500 JAMES ROBERTSON PKWY, 7TH FL
NASHVILLE, TN  37243

COMMERCIAL METALS COMPANY
DAVID M. SUDBURCH, VP, SECRETARY AND
GC
P.O. BOX 1046
DALLAS, TX  75221

COMMINS, ROLAND
C/O WILLIAMS & BAILEY
8441 GULF FREEWAY 600
HOUSTON, TX 77017

COMMONWEALTH OF KENTUCKY
OFFICE OF WORKERS' COMP. OF-88
PARK
ATTN: MIKE WATTS, MGR, SELF-INSUR
BRANCH
657 CHAMBERLIN AVENUE
FRANKFORT, KY 40601

COMMONWEALTH OF PA SELF INSUR. DIV
ATTN: ANGELA TENNIS
BUREAU OF WORKERS COMPENSATION
1171 SOUTH CAMERON STREET, ROOM 103
HARRISBURG, PA 17104

COMMUNITY SPORTS PARTNERS, L.L.C.
ONE PRESIDENTIAL BLVD.
SUITE 422, BALA AVENUE
BALA CYNWYD, PA 19004

COMPENSATION, SELF INSURANCE DEPT
ATTN: JOHN JESTER
30 W. SPRING STREET
COLUMBUS, OH 43215

COMPINSKI, PAUL
403 PERSHING
FRACKVILLE, PA 17931

COMPONENTS APPLICATION, INC.
GARY R. FLOR, PRESIDENT
18-B KRIPES ROAD
EAST GRANBY, CT 06026

COMPTON, GAYLORD
116 TUXEDO
HIGHLAND PARK, MI 48203

COMPTON, T
6530 HARDING
DETROIT, MI 48213

COMPTON, THOMAS
3609 NORMANDY
ROCHESTER, MI 48306

CONAGRA FOODS, INC.
THOMAS P. WERNER, VP FINANCE
ONE CONAGRA DRIVE
OMAHA, NE 68102

CONAPINSKI, LEONARD
92 WADE HAMPTON DRIVE
BEAUFORT, SC 29902

CONAPINSKI, NOREEN
541 WOODFIELD CIR
APT B
PAW PAW, MI 49079

CONAPINSKI, SUSAN
92 WADE HAMPTON DRIVE
BEAUFORT, SC 29902

CONBOY, DORIS
23465 HARBORVIEW 925
CHARLOTTE HARBOR, FL 33980-2113

CONBOY, WILLIAM
4941 CARRIAGE LAKES DR
ROSWELL, GA 30075-3160

CONE, RAOUL
1110 RUE DEAUVILLE
YPSILANTI, MI 48198

CONESTOGA-ROVER ASSOCIATES
ATTN: ALAN VAN NORMAN
651 COLBY DRIVE
WATERLOO, ON N2V 1C2
CANADA

CONEY, OCIE
3779 FRENCH ROAD
DETROIT, MI 48214

CONGDON, HAZEL
43 LEONORE STREET
MT CLEMENS, MI 48043

CONGER, KATHLEEN
3333 COMLY RD APT 17
PHILADELPHIA, PA 19154

CONGOLEUM CORPORATION
211 UNIVERSITY OFFICE PLAZA II
3705 QUAKER RIDGE ROAD
MERCERVILLE, NJ 08619

CONKEY, LINDA
3137 BENJAMIN RUSH COURT
BENSALEM, PA 19020

CONLEY, A
3221 2ND STREET ROXABELL
FRANKFORT, OH 45628

CONN, ELIZABETH T (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

CONNECTICUT STATE GRANGE
ROBERT SENDEWICZ, PRESIDENT
P.O. BOX 1393
GLASTONBURY, CT 06033

CONNECTICUT WATER CO.
ERIC W. THOENBURG, PRESIDENT & CEO
93 W. MAIN STREET
CLINTON, CT 06413

CONNELL, MICHAEL
43637 EMRICK DRIVE
CANTON, MI 48187

CONNELLY, WILLIAM
56 ROSE ST
FEASTERVILLE, PA 19047

CONNER, AGNES
10824 FERN CREEK CIR
RIVERVIEW, FL 33578

CONNER, BARBARA
8930 BROOKWOOD
APT 101
YPSILANTI, MI 48197

CONNER, CAROLYN
212 W CHELTEN AVENUE
PHILADELPHIA, PA 19140

CONNER, SYLVESTER
422 OSCEOLA AVE
ELKINS PK, PA 19027

CONNIE COX, SPECIAL ADMINISTRATOR OF
THE
ESTATE OF LINDA V. ENGLE
C/O COONEY AND CONWAY
120 N. LASALLE 30F
CHICAGO, IL 60602

CONNOLLY, JOSEPH
48697 BRADFORD
MACOMB, MI 48044

CONNOR, FRANK
110 BLUE RIDGE ROAD
PLYMOUTH MEETING, PA 19462

CONNOR, GERALDINE
110 BLUE RIDGE ROAD
PLYMOUTH MEETING, PA 19462

CONNOR, QUEENIE
2431 N CLEVELAND ST
PHILADELPHIA, PA 19132

CONNORS, KATHLEEN
195 LEISURE LANE
MOCKSVILLE, NC 27028

CONOCOPHILLIPS COMPANY
JOHN E. SKOPAK, MANAGER-RISK
MANAGEMENT AND REMEDIATION
600 N. DAIRY ASHFORD
HOUSTON, TX 77079

CONOCOPHILLIPS COMPANY, ON BEHALF OF
ACADIA-CONOCO; JOHN E. SKOPAK
MANAGER-RISK MGMT & REMEDIATION
600 N. DAIRY ASHFORD
HOUSTON, TX 77079

CONOCOPHILLIPS COMPANY, ON BEHALF OF
CHEVRON PHILLIPS CHEMICAL COMPANY
JOHN E. SKOPAK, MGR RISK MGMT AND
REMEDIATION, 600 N. DAIRY ASHFORD
HOUSTON, TX 77079

CONRAD, JOEL
130 W 700 S
PLEASANT LAKE, IN 46779

CONRAD, RICHARD
1922 STIRLING DRIVE
LANSDALE, PA 19446

CONROY, BERYL
4257 BERKSHIRE BUILDING 6
STERLING HEIGHTS, MI 48314

CONSOLIDATED EDISON COMPANY OF
NEW YORK, INC.
PETER GARAM, ASSOCIATE GENERAL
COUNSEL
4 IRVING PLACE
NEW YORK, NY 10003

CONSOLIDATED RAIL CORP (CONRAIL)
606 SIX PENN CENTER
PHILADELPHIA, PA 19103

CONSOLIDATED RAIL CORPORATION
JONATHAN M. BRODER, VICE PRESIDENT
GC & CORPORATE SECRETARY
1717 ARCH STREET, 32ND FLOOR
PHILADELPHIA, PA 19103

CONSTABLE, EDWARD
2309 HWY 81 SOUTH
JONESBOROUGH, TN 37659

CONSTABLE, GARY
2324 HIGHWAY 107
CHUCKEY, TN 37641

CONSTANTINE, JOHN
3719 VADER DRIVE
PHILADELPHIA, PA 19154

CONSTELLATION ENERGY/BALTIMORE GAS
AND
ELECTRIC, STEVEN L. MILLER, ASSISTANT
SECRETARY, CONSTELLATION POWER
SOURCE
GENERATION, INC., 750 E. PRATT STREET
BALTIMORE, MD 21202

CONTINENTAL CAN CO.
800 CONNECTICUT AVE.
P.O. BOX 5410
NORWALK, CT 06856

CONTINENTAL STRUCTURAL PLASTICS, INC.
C/O BRUCE A. LANDINO, CEO
30600 TELEGRAPH ROAD, SUITE 4255
BINGHAM FARMS, MI 48025

CONTINENTAL STRUCTURAL PLASTICS, INC.
C/O DECHERT LLP
ATTN: DAVID S. DENIOUS
2929 ARCH STREET
PHILADELPHIA, PA 19104

CONTRESS, BERNARD
1522 VAN KIRK STREET
PHILADELPHIA, PA 19149

CONVEY, JOHN
1414 FANSHAWE STREET
PHILADELPHIA, PA 19111

CONWAY, HELEN
RITA SEAMAN
11039 STEVENS RD
PHILADELPHIA, PA 19116

CONWAY, JESSIE
PO BOX 1408
QUINCY, FL 32353

CONYERS, JAMES
13095 SALFORD TERRACE
UPPER MARLBORO, MD 20772

COOK JR, LEVI
37434 FOUNTAINPARK CIR APT 364
WESTLAND, MI  48185

COOK, DENNIS
408 CORONA CROSSING CT
MURRIETA, CA  92562

COOK, GEORGE JENSEN
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

COOK, JAMES
170 NORTHTURN LN
LEVITTOWN, PA  19054

COOK, JAMES
7438 WHITAKER AVE
PHILADELPHIA, PA  19111

COOK, JOHN
609 OAKLEAF DR
GARRETT, IN  46738

COOK, JOHNNIE
22347 ESSEX WAY CT
APT 1915
SOUTHFIELD, MI  48033

COOK, LARRY
311 JAMESTOWN CT
LANSDALE, PA  19446

COOK, LINDA
712 BENT CREEK DRIVE
HOPE MILLS, NC  28348

COOK, MARIE
37434 FOUNTAINPARK CIR APT 364
WESTLAND, MI  48185

COOK, PATRICIA
8425 BIGGIN HILL LANE
LOUISVILLE, KY  40220

COOK, RONALD
1039 GRAZING MEADOWS LANE
LOUISVILLE, KY  40245

COOKE, CHARLES
1429 CARRILLO ST
THE VILLAGES, FL  32162

COOPER JAMES, JEANNINE
37826 ROSEDALE DR
CLINTON TWP, MI  48036

COOPER JR, ROBERT
21 NASTURTIUM LANE
LEVITTOWN, PA  19054

COOPER JR, SCHENLEY
18636 SHIELDS
DETROIT, MI  48234

COOPER, ALTHEA C
20 TOWPATH ROAD
LEVITTOWN, PA  19056

COOPER, CHARLES
90 WILLARD AVENUE
MCKENZIE, TN  38201

COOPER, EUGENE
1171 KENWOOD AVE
CAMDEN, NJ  08103

COOPER, JEFFERY
1517 SYLVANIA DRIVE
JOHNSON CITY, TN  37601

COOPER, KENNETH
10485 MERLIN
DETROIT, MI  48224

COOPER, KENNETH
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

COOPER, KRISTAL
PO BOX 382861
DUNCONVILLE, TX  75138

COOPER, MARVIN
136 LLOYD STREET
KINGSTREE, SC  29556

COOPER, MAXIE
10485 MERLIN
DETROIT, MI  48224

COOPER, MICHAEL
9800 PLANK RD
MAYBEE, MI  48159

COOPER, PAUL
1712 DIXON AVENUE
CROYDON, PA  19021

COOPER, PAUL
906 NATIONAL COURT
LAPORTE, IN  46350

COOPER, RALPH
1517 SYLVAN DR
JOHNSON CITY, TN  37604

COOPER, SALLY
2022 VERMONT ST
GARY, IN  46407

COOPER, SANDRA
620 BELLE ROAD
CHUCKEY, TN 37641

COPELAND, JANINA
1003 CLAIRPOINTE APT 3F
DETROIT, MI 48207-4708

COPELAND, GLENN (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

COPELAND, MARIE
4661 E OUTER DR  APT 210
DETROIT, MI 48234

COPELAND, ROY
20331 BEACONSFIELD APT 3
HARPER WOODS, MI 48225

COPES JR, FRANK
8409 FAYETTE ST
PHILADELPHIA, PA 19150

COPLIN, PHILLIP
512 VAN SCOYCE STREET
PO BOX 693
AVILLA, IN 46710-0693

COPPRUE, FRANCES
22532 HESSEL
DETROIT, MI 48219

CORABI, ROSARIO
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

CORBIN, ANTHONY
4031 MARKLAND ST
PHILADELPHIA, PA 19124

CORBIN, CALVIN
PO BOX 5399
MANSFIELD, OH 44901-5399

CORBIN, MAHATMA
13533 GODDARD
DETROIT, MI 48212

CORCORAN, CHRISTOPHER
3436 WEST ALLEGHENY AVE
PHILADELPHIA, PA 19132

CORCORAN, JANET
20859 BAYSIDE
ST CLAIR SHORES, MI 48081

CORDALIS, JAMES
411 MOORE PLACE
DOVER, DE 19901

CORDERO, LOUIS
12436 BALSTON ROAD
PHILADELPHIA, PA 19154

CORE LABORATORIES LP
MARK F. ELVIG, GENERAL COUNSEL,
SECRETARY & VICE PRESIDENT
6316 WINDFERN
HOUSTON, TX 77040

COREY, PAMELA
25850 EUREKA DR
WARREN, MI 48091

CORLEY, FREDERICK
756 HOSTMAN AVE
WARMINSTER, PA 18974

CORLISS, EDGAR
9215 DITMAN ST
PHILADELPHIA, PA 19114

CORMIER, CURTIS
30992 COUNTRY RIDGE CIRCLE
FARMINGTON HILLS, MI 48331

CORMIER, PAUL
18501 LEVAN
LIVONIA, MI 48152

CORNELIUS, THOMAS (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

CORNELL, DERWOOD
179 NEWPORT
DETROIT, MI 48215

CORNELL, HOWARD
902 JACKSONVILLE RD
BERLINTON, NJ 08016

CORNER, CATHERINE
16781 COUNTRY RIDGE CT
MACOMB, MI 48044

CORPER, CATHERINE
1009 STANWOOD STREET
PHILADELPHIA, PA 19111

CORRADINO, NICHOLAS
29 OLD ORCHARD DR
SICKLERVILLE, NJ 08081

CORRIGAN JR, TERRANCE
3431 AMBER STREET
PHILADELPHIA, PA 19134

CORSI, RITA
211 WILLOW VALLEY SQUARE
APT D 311
LANCASTER, PA 17602

CORTESE, RONALD
164 SCHOOLHOUSE LANE
MOUNT LAUREL, NJ  08054

CORTHOMAS, CHARLES
5940 SOMMER WOODS PLACE
FORT WAYNE, IN  46835

COSGROVE, CHARLES
8340 GOLFSIDE DR
COMMERCE TOWNSHIP, MI  48382

COSMO, JAMES
18330 EASTLAND ST
APT 339
ROSEVILLE, MI  48066

COSOM JR, RICHARD
P.O. BOX 19081
PHILADELPHIA, PA  19138

COSSICK, DALE
3496 MAYBERRY LANE
HOWELL, MI  48843

COSTANZA, LUCIA
16188 HOWARD
MACOMB, MI  48042

COSTELLO, CATHERINE
49 GLENEAGLES RD
LIMERICK, PA  19468

COSTELLO, EDWARD
569 SHERRY DRIVE
RUNNUMEDE, NJ  08078

COSTNER, CONNIE
11905 OHIO
DETROIT, MI  48204

COSTON, DAVID
536 N WANAMAKER ST
PHILADELPHIA, PA  19131

COSTON, FRANCES
5707 FINCHVILLE RELIANCE ROAD
RHODESDALE, MD  21659

COTELLESE, BONITA
2115 ASBURY AVE
OCEAN CITY, NJ  08226

COTELLESE, PETER
3145 SOUTH UBER STREET
PHILADELPHIA, PA  19145

COTNER, JOHN
4525 PRINCETON AVENUE
PHILADELPHIA, PA  19135

COTTON JR, NATHANIEL
14403 EAST STATE FAIR
DETROIT, MI  48205

COTTON, CARRIE
PO BOX 3406
HIGHLAND PARK, MI  48203

COTTON, ELIZABETH
299 TROWBRIDGE
DETROIT, MI  48202

COTTON, LEROY
2448 N DELHI STREET
PHILADELPHIA, PA  19133

COTTON, MARVIN
18584 ROSETTA
EASTPOINTE, MI  48021

COTTON, NATHANIEL
PO BOX 851
HOT SPRINGS, AR  71902

COTTRILL, GREGORY
10578 WESTFALL ROAD
FRANKFORT, OH  45628

COTTRILL, MARTHA
10578 WESTFALL ROAD
FRANKFORT, OH  45628

COTTRILL, ROBERT
2602 S 2ND ST
PHILADELPHIA, PA  19148

COULS, EVELYN
1088 PORT AUSTIN RD
PORT AUSTIN, MI  48467

COULTER, ROBERT
108 GLENN OAK ROAD
W NORRITON, PA  19403

COUNTLEY, JOSEPHINE
5904 DEVON PLACE
PHILADELPHIA, PA  19138-1510

COUNTS, GREGORY
34 WINONA
CHILLICOTHE, OH  45601

COUREY, DENNIS
3571 HEIN DR
STERLING HEIGHTS, MI  48310

COURNOYER, CHARLES
714 SHELBY RD
LOWELL, IN  46356

COUSINS, FRANCIS
302 TIMBERLINE DRIVE
RANCOCAS WOODS, NJ  08054

COUSINO, LESLIE
28 GLEN ORROOK RD
WYNCOTE, PA  19095

COUSSOU, PRESSOU
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

COUTEE, RENEE
7601 EAST JEFFERSON APT 1310
DETROIT, MI  48214

COVACIU JR, GEORGE
1030 22 CIRCLE BHR
OKEECHOBEE, FL  34974

COVERDALE, ROBERT
50528 VAN BUREN DRIVE
PLYMOUTH, MI  48170

COWEN, BRAD
1042 DEER VALLEY
MANCHESTER, MI  48158

COWLEY, ALICE
22014 SUNNYDALE
ST CLAIR SHORES, MI  48081

COX JR, DAVID
1220 GARFIELD STREET
HOBART, IN  46342

COX, CHARLES
1577 WILSON ST
GARY, IN  46404

COX, CHARLES
3663 WESTGATE PLACE
TECUMSEH, MI  49286

COX, CLARENCE
168 DEAN ARCHER RD
JONESBOROUGH, TN  37659

COX, DANNY
471 OLD GRAY STATION RD
GRAY, TN  37615

COX, DARRELL
418 PLEASANT VALLEY ROAD
JONESBOROUGH, TN  37659

COX, DONALD
712 GREENVIEW AVE
DELTA, OH  43515

COX, EUGENE
5429 CHESNUT ST
APT 108
PHILADELPHIA, PA  19139

COX, MARY ANN
3610 EL SEGUNDO COURT
NAPLES, FL  34109

COX, R DORIS
22116 ANNS CHOICE WAY
WARMINSTER, PA  18974

COX, ROBERT
61 MEADOW LANE
NORRISTOWN, PA  19403

COX, SHERMAN
1071 ROBERT ELDER COURT
CEADER HILL, TN  37032

COX, TIMOTHY
1306 HOLSTON DR
BRISTOL, TN  37620

COX, WESLEY
1670 WEST 125 NORTH
ANGOLA, IN  46703

COX, WILLIAM
7921 THOURON AVE
PHILADELPHIA, PA  19150

CRABBE, HOWARD
207 DAYTON DR N
NORTH WALES, PA  19454

CRABTREE, DAVID
372 S CEDAR AVENUE
COOKEVILLE, TN  38501

CRACCHIOLO, ANTONINO
VIA B SABUTO N 65
90049 TERRASINI PA
SICILY  90049
ITALY

CRACE, ROBERT
63 PARK LANE
CHILLICOTHE, OH  45601

CRACHA, ARTHUR
2438 NEW MARKET SQUARE SOUTH
BENSALEM, PA  19020

CRACHA, FRANCISCO
1989 HOLLANDALE DRIVE
CORNWELLS HEIGHTS, PA  19020

CRAFT, JOSEPH
P O BOX 788
UNION, KY  41091

CRAFT, MARK
9847 OAK VALLEY DRIVE
CLARKSTON, MI  48348

CRAFT, WALLINGTON H
625 N BRITTON RD
APT 324
QUARYVILLE, PA  17566

CRAIG, ALBERT
404 66TH AVE
PHILADELPHIA, PA  19126

CRAIG, GLEASON
409 STANFORD RD
FAIRLESS HILLS, PA  19030

CRAIG, JOHN
140 MEADOWBROOK DR
HUNTINGDON VALLEY, PA  19006

CRAIG, JOHN
16628 CHANDLER PARK
DETROIT, MI  48224

CRAIG, JUDITH
7 MORNING GLORY DRIVE
MARLTON, NJ  08053

CRAIG, NORLEN
431 N THOMPSON ST
CARRIER MILLS, IL  62917

CRAIG, WILLIAM
3165 OLD ASHEVILLE HWY
GREENEVILLE, TN  37743

CRAMER, MATTHEW
21217 JAY COURT
ST CLAIR SHORES, MI  48081

CRAMUTOLO, KATHERINE
218 CHURCH RD
JENKINTOWN, PA  19046

CRANDALL, J
881 PLEASANT RIDGE ROAD
QUINCY, MI  49082

CRANFORD, CHERYL
16501 ROSSINI DR
DETROIT, MI  48205

CRAWFORD III, JAMES
1932 KNIGHT CIRCLE
YARDLEY, PA  19067

CRAWFORD, CALVIN
200 E VILLAGE RD
BOX 115 ROOM 201
NEWARK, DE  19713

CRAWFORD, CARL
1800 E TULPEHOCKEN ST
PHILADELPHIA, PA  19138

CRAWFORD, FRANCIS
15 HOLT TERRACE
WARMINSTER, PA  18974-4946

CRAWFORD, GERALD
P O BOX 308
LUZERNE, MI  48636

CRAWFORD, HAROLD
1585 BARKLEY RD
GREENEVILLE, TN  37745

CRAWFORD, NORENE
782 COUNTY ROAD 3275
LOUDONVILLE, OH  44842

CRAY INC.
DAVID E. FRASCH
CHIEF TECHNOLOGY COUNSEL
900 LOWATER ROAD
CHIPPEWA FALLS, WI  54729

CREAGH, CHARLES
24519 BRITTANY
EAST POINTE, MI  48021

CREARY, SYLVIA
425 E UPSAL ST
PHILADELPHIA, PA  19119

CREDE, GEORGIE
815 MAPLEWOOD DR
APT 261
HARLEYSVILLE, PA  19438

CRETSINGER, JAMES
1913 GRANBY RD
KINGSPORT, TN  37665

CRIDER, WILLIS
2094 ST RT 60
PERRYSVILLE, OH  44864

CRIGHTON, WILLIAM
10 LAHAWA DR
DOWNINGTOWN, PA  19335

CRIPPS, BERTHA
932 25TH AVE
SEATTLE, WA  98122-4906

CRISP, LARRY
2603 MARTINA AVE
KISSIMMEE, FL  34741

CRISTEA, JO ANN
8943 CARILLON ESTATES WAY
FORT MYERS, FL  33912

CRISTELLA, CARL
1452 ALCOTT STREET
PHILADELPHIA, PA  19149

CROCKER, CHARLES
464 CENTRAL ROAD
LAKE STATION, IN  46405

CROCKER, MARSHALL
153 SOUTH SCHOOL STREET
GIBBSTOWN, NJ  08027

CROCKERON, MARY
12630 PROMENADE
DETROIT, MI  48213

CROCKETT, MARJORIE
2417 S 64TH STREET
PHILADELPHIA, PA  19142

CROMER, CURTISTEAN
325 SUMMERHILL RD
PRATTVILLE, AL  36067

CROMPTON CORP.
C/O KIRKLAND & ELLIS LLP
ATTN: RICHARD M. CIERI, M. NATASHA
LABOVITZ
CRAIG A. BRUENS, DANA YANKOWITZ
601 LEXINGTON AVE.
NEW YORK, NY  10022-4611

CROMPTON CORP.
ENVIRONMENTAL TRUST, DIACETYL TRUST

CRONENWETT, ROBERT
434 EAST DEAN ROAD
TEMPERANCE, MI  48182

CRONEY, JACK
223 HEATHER LANE
HOBART, IN  46342

CRONIN, PATRICIA
8016 LOCUST AVE
GARY, IN  46403

CRONIN, SYBIL
6810 MARTINS MILL RD
APT C11
PHILADELPHIA, PA  19111

CRONIN, W
3795 WARWICK DRIVE
ROCHESTER HILLS, MI  48309

CROOM, JAMES
1120 ANNIN ST
PHILADELPHIA, PA  19147

CROOM, RONALD
4426 N 8TH STREET
PHILADELPHIA, PA  19140

CROOM, VIRGINIA
2336 TASKER STREET
PHILADELPHIA, PA  19145

CROOMS, ODELL A
1807 S RING GOLD
PHILADELPHIA, PA  19145

CROSBY, HAROLD
6544 W CALLOWAY ST
MICHIGAN CITY, IN  46360

CROSS CUMMINGS, MARY
23221 DOREMUS
ST CLAIR SHORES, MI  48080

CROSS SR, ELTON
24479 SAMOSET TRAIL
SOUTHFIELD, MI  48033

CROSS, CLETUS (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

CROSSAN, WILLIAM
5215 C STREET
PHILADELPHIA, PA  19120

CROSSER, ROBERT
P O BOX 1132
SOUTH SHORE, KY  41175

CROSSLEY, WARREN
30 E RUDDEROW ST
APT 53
MAPLE SHADE, NJ  08052

CROSSON, ROBERT
1353 KYNLYN DR
WILIMINGTON, DE  19809

CROUCH, KENNETH
402 WRIGLEY BLVD
COCHRANVILLE, PA  19330-9410

CROW, JOHN
455 WEST LILLY STREET
CHILLICOTHE, OH  45601

CROWDER, WILEY
300 FURNACE CREEK ROAD
LOT 7
MOUNTAIN CITY, TN  37683

CROWE, JODY
120 REDWOOD DRIVE
ELIZABETHTOWN, TN  37643

CROWN CORK & SEAL COMPANY INC.
MICHAEL ROWLEY, ASSISTANT SECRETARY
ONE CROWN WAY
PHILADELPHIA, PA  19154

CROWTON, DONNA
26738 SYRACUSE
WARREN, MI 48091

CRUMBLY, DURELL
850 CLEVELAND ROAD
WOOSTER, OH 44691

CRUMP, JEROME
237 WEST DUVAL STREET
PHILADELPHIA, PA 19144

CRUMP, LOUIS
534 HARBOUR DR
APT B1
BENSALEM, PA 19020

CRUMP, MARY
5548 WILLOWS AVE
PHILADELPHIA, PA 19143

CRUMPTON, COLIN
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

CRUTCHER, SUSAN
516 W WATER ST
NORTH BALTIMORE, OH 45872

CRUTCHFIELD, BRYAN
3133 TAMARRON DRIVE
ROCHESTER HILLS, MI 48309

CRUZ JR, LOUIS
12 PEBBLE LK LN
PONTE VEDRA, FL 32081

CRUZ, JOSEPH
1606 MOURNING DOVE DR
MUNSTER, IN 46321

CUBBERLY, PAUL
2003 E MONROE RD
TECUMSEH, MI 49286

CUBIC, LJUBICA
1624 PARTRIDGE WAY
CHESTERTON, IN 46304

CUELLAR, JAMES
1036 E HUNT ST
ADRIAN, MI 49221

CULBERTSON, CLIFTON
113 PRITCHARD DRIVE
JONESBOROUGH, TN 37659

CULLEY, DARRELL
405 HAWTHORNE PL
AUBURN, IN 46706

CULLIN JR, EUGENE
P.O. BOX 72
WAYNESVILLE, NC 28786

CULVER, JENCIE
JENCIE CULVER
43611 CEDARHURST DR
BELLEVILLE, MI 48111

CULWELL, MARLIN (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

CUMBOW, ROBERT
43861 COLUMBIA
CLINTON TOWNSHIP, MI 48038

CUMMINGS, BARBARA
3830 OAK DRIVE
PHILADELPHIA, PA 19136

CUNITZ, FREDERICK R (DEC)
C/O ROBERT E PAUL
1608 WALNUT ST.
PHILADELPHIA, PA 19103

CUNNINGHAM JR, ROSCOE
2735 VANDERBURG
LAKE STATION, IN 46405

CUNNINGHAM, BARBARA
14 MARIGOLD COURT
MT LAUREL, NJ 08054

CUNNINGHAM, CLARKE
21719 GARRISON
DEARBORN, MI 48124-2368

CUNNINGHAM, JAN J
697 DUNBAR ROAD
CROSSVILLE, TN 38572

CUNNINGHAM, JEAN
3624 HOYA DRIVE APT 108
ARLINGTON, TX 76015

CUNNINGHAM, JOHN
1358 EAST LYCOMING
PHILADELPHIA, PA 19124

CUNNINGHAM, RALF
5786 SEVEN RIVERS HWY
ARTESIA, NM 88210

CUNNINGHAM, WILLIAM
3446 SUNNYSIDE AVE
PHILADELPHIA, PA 19129

CURATTI, RAY
1261 CRESTWOOD DRIVE
MANSFIELD, OH 44905

CURETON, VIRGINIA
1700 STAUB STREET
PHILADELPHIA, PA  19140

CURRAN, JOSEPH
231 DORSET STREET
PHILADELPHIA, PA  19134

CURRAN, WALTER
10024 HEGERMAN ST
PHILADELPHIA, PA  19114

CURRAN, WILLIAM
46605 EAST BRIARWOOD
CHESTERFIELD, MI  48051

CURRIE, DAVID
680 VALLEY DRIVE
MILFORD, MI  48381

CURRIE, ROBERT
25 YORKSHIRE RD
TRENTON, NJ  08610

CURRIE, ROBERT
5297 LAKEWOOD
DETROIT, MI  48213

CURRY, BERTHA
60 JEFFERSON ST
BALA CYNWYD, PA  19004

CURRY, ETHEL
1021 E DURHAM ST
PHILADELPHIA, PA  19150

CURRY, HOWARD
18628 SNOWDEN
DETROIT, MI  48235

CURRY, TEEANOLIA
18628 SNOWDEN
DETROIT, MI  48235

CURRY, TODD
10612 OAK TRAIL ROAD
FORT WAYNE, IN  46845

CURTIS INSTRUMENTS
DENNIS HOUGHTON, VP QUALITY
ASSURANCE
200 KISCO AVENUE
MT. KISCO, NY  10549

CURTIS, GLORIA
2904 N STILLMAN ST
PHILADELPHIA, PA  19132

CURTIS, JAMES
1830 SIMMONS ROAD
FRANKFORT, OH  45628

CURTIS, JAMES
637 KING ST
GARY, IN  46406

CURTIS, MARGARET
1809 ROSELYN ST
PHILADELPHIA, PA  19141

CURTO JR, JOSEPH
1924 LAKELAND DRIVE
FINDLAY, OH  45840

CUSH, DENNIS
106 JOHNSTONE TRAIL
GEORGETOWN, KY  40324

CUTE, WILLIAM
720 GRAKYN LANE
PHILADELPHIA, PA  19128

CUTLER, DOROTHY MORSE
505 ORCHARD LANE
TECUMSEH, MI  49286

CUTLIP, JEFFREY
1145 POLK HOLLOW ROA D
CHILLICOTHE, OH  45601

CUTLIP, MEL
920 DUFF DRIVE
ASHLAND, OH  44805

CUTRER, OSCAR B
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

CWIK, ROBERT
1359 BEAVER ROAD
SOUTHAMPTON, PA  18966

CYBULSKI, JOHN
228 SHAWMONT AVENUE
PHILADELPHIA, PA  19128

CYCLE CHEM INC./CLEAN VENTURE
MICHAEL PERSICO, PRESIDENT
201 SOUTH FIRST STREET
ELIZABETH, NJ

CYGAN, THADDEUS
1450 ALLENTOWN RD 1
QUAKERTOWN, PA  18951

CYNOWA, FRANK
51466 HUNTLEY AVE
NEW BALTIMORE, MI  48047-6505

CYRUS, CHRIS
213 COUNTRY FOREST DR
FORT WAYNE, IN  46818

CYTEC INDUSTRIES INC.
ANTON C. MAREK, DIRECTOR, REMEDIATION
5 GARRET MOUNTAIN PLAZA
WOODLAND PARK, NJ 07424

CYTEC INDUSTRIES INC.
KEN DUSSAULT
9061 GARNER ROAD
NIAGARA FALLS, ON  L2E 6S5
CANADA

CZ WRISK, DEAN
7501 CROFOOT
FOWLERVILLE, MI 48836

CZACHOR, LUCILLE (DEC)
C/O LANIER, PARKER & SULLIVAN
6810 FM 1960 RD W
HOUSTON, TX 77069

CZAPOR, DONNA
100 N 13TH ST UNIT 215
BRIGANTINE, NJ 08203

CZAPOR, VICTOR
6514 MONTOUR STREET
PHILADELPHIA, PA 19111

CZARNECKI, MATTHEW
22612 CURRENT DRIVE
MACOMB, MI 48044

CZARNY, JOSEPHINE
4715 W 15 PLACE
HOBART, IN 46342

CZEHLAR, MICHAEL J
C/O LIPSITZ & PONTERIO
135 DELAWARE AVE.
BUFFALO, NY 14202

CZEMERYS, MARIA
38957 STURBRIDGE DRIVE
STERLING HEIGHTS, MI 48310

CZEPULKOWSKI, REGINA
3220 SALMON ST
PHILADELPHIA, PA 19134

CZERNIAK, GARY
6020 BULLARD RD
FENTON, MI 48430

D.F. GOLDSMITH CHEMICAL & METAL CORP.
ROBERT GOLDSMITH, PRESIDENT
909 PITNER AVENUE
EVANSTON, IL 60202

DA COSTA, MARIA
348 ASHBOURNE ROAD
CHELTENHAM, PA 19012

DABNEY JR, ROBERT
25225 GREENFIELD
APT 1013
SOUTHFIELD, MI 48075

DABNEY, DENNIS
86 RED BIRCH CT
DANVILLE, CA 94506

DACIUK, ALBERTA
4835 CYPRESS AVE
TREVOSE, PA 19053

DAGNAN, BENJAMIN
156 BRIGHTRIDGE DRIVE
GRAY, TN 37615

DAIGNEAU, SALLY
17522 BIRCH
BROWNSTOWN, MI 48174

DAILEY, ARLAN
8275 STATE ROUTE 138
FRANKFORT, OH 45628

DAILEY, LAFAYETTE
4526 NORTH 16TH STREET
PHILADELPHIA, PA 19140

DAILY, SHARON
3592 FINCHVILLE RD
SHELBYVILLE, KY 40065

DAILY, TRACY
709 PLAINVIEW DR
SHELBYVILLE, KY 40065

DAKE, GARY
3583 SHINNECOCK LANE
GREEN COVE SPRINGS, FL 32043

DALE, GAIL
16 POPLAR SPRINGS DRIVE
MAULDIN, SC 29662

DALE, ROBERT
16 POPLAR SPRINGS DR
MAULDIN, SC 29662

DALECKE, GEORGE
HC 83 BOX 582
RAINELLE, WV 25962

DALES, LARRY
7598 CRONK SIDEROAD
WASHAGO, ON  L0K 2B0
CANADA

DALEY, ROBERT
319 BROOKDALE AVE
GLENSIDE, PA 19038

DALHOUSIE UNIVERSITY
KEN R. BUST, VP FINANCE & ADMIN
6299 SOUTH STREET, ROOM 225
HALIFAX, NS
CANADA

DALTON, JOHN
6484 MILTON STREET
PHILADELPHIA, PA  19119

DALTON, DAVID
150 CLINTON DR
PHILADELPHIA, PA  19116

DALTON, DAVID
114 MORRIS RD
EXTON, PA  19341-1537

DAMATO, MARY ROSE
3930 RIVER ROAD #9
EAST CHINA, MI  48054

DAMBACH, JOAN
915 CLINTON ST
APT 911
PHILADELPHIA, PA  19107

DAMBRA, MICHAEL
139 VILLAGE LANE
LEVITTOWN, PA  19054

DAMIANO JR, FRANK
1037 NORTH YORK
DEARBORN, MI  48128

DAMIDI, VENKAT
2067 MAPLERIDGE DRIVE
ROCHESTER HILLS, MI  48309

DAMRON JR, EARL
51287 VILLAGE EDGE EAST
BUILDING 45, APT. 107
CHESTERFIELD, MI  48047

DAMSCHRODER, MARION
432 GREENSBORO DR
DAYTON, OH  45459

DANAHER, BRIAN
3100 SW PERGOLA VIEW
LEES SUMMIT, MO  64081

DANDRIDGE, ALPHONSO
5613 WOODCREST AVE
PHILADELPHIA, PA  19131

DANDRIDGE, LOVERDELL
10800 MC KINNEY
DETROIT, MI  48224

DANDRIDGE, MARVIN
5613 WOODCREST AVE
PHILADELPHIA, PA  19131

DANGIN, JANICE
16269 PINE RIDGE DRIVE
FRASER, MI  48026

DANIEL, ANTHONY
124 PARADISE LAKE RD
BIRMINGHAM, AL  35244

DANIEL, HAROLD
9419 FARMER DRIVE
HIGHLAND, IN  46322

DANIEL, TRENIA
15760 PREST
DETROIT, MI  48227

DANIELS II, WILLIAM
2808 ROSSITER AVENUE
ROSLYN, PA  19001

DANIELS, ALFONSO
6224 SHELBOURNE ST
PHILADELPHIA, PA  19111

DANIELS, FRANCES
3405 EDEN STREET
PHILADELPHIA, PA  19114

DANIELS, LARRY
23635 COVENTRY WOODS
SOUTHFIELD, MI  48034

DANIELS, MARY
1441 N REDFIELD STREET
PHILADELPHIA, PA  19151

DANIELS, NEWTON
11483 SUTFIN RD
JEROME, MI  49249

DANIELS, QUADRILANE
5151 CHESTERSHIRE DR
W BLOOMFIELD, MI  48322

DANIELS, RAYMOND
600 ARDSLEY AVE
SOMERDALE, NJ  08083

DANIELS, WILLIAM
188 ROSS ROAD
KNG OF PRUS, PA  19406

DANIELUK, DENNIS
3 LADY SLIPPER LANE
LANGHORNE, PA  19047

DANNA, WILLIAM
25940 FERN ST
ROSEVILLE, MI  48066

DANOWSKI, FRANCES
215 N GOVERNOR PRINTZ BLVD
LESTER, PA  19029

DANOWSKY, VALARIE
12603 CHILTON ROAD
PHILADELPHIA, PA 19154

DANSER, MARGE ANN
243 GLISTARMAN
MOUNT CLEMENS, MI 48045

DANZI, ROGER
2821 HAMILTON DRIVE
VOORHEES, NJ 08043

DANTIS, PANAETE
15824 N 70TH TR
WEST PALM BEACH, FL 33418

DANTULURI, VISWANADHAN
2804 BIRCHDALE DR
TROY, MI 48083

DANZEISEN JR, LOUIS
3352 GURLEY ROAD
PHILADELPHIA, PA 19154

DARBY, CLAUDIA A
89 W WASHINGTON LANE
PHILADELPHIA, PA 19144

DARDIS, MARGARET
20 SANDY RIDGE DRIVE
DOYLESTOWN, PA 18901

DARLING, RICHARD
3440 PINEMEADOW CT
DAVISION, MI 48423

DARLINGTON, ROBERT
4008 CRESENT AVE
LAFAYETTE HILL, PA 19444

DARNELL, CLAIRE
4001 MONUMENT RD
APT 1219
PHILADELPHIA, PA 19131

DAROCHA, LEO
PO BOX 78
LAKEVILLE, MI 48366

DART, JAMES
3735 CARSON HWY RR3
ADRIAN, MI 49221

DASILVA, JOSEPH
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

DATZI, BEVERLY
43162 WEST KIRKWOOD DRIVE
CLINTON TWP, MI 48038

DAUBERGER, JOANNE
21563 CLOCHETTE DRIVE
MACOMB, MI 48044

DAVENPORT JR, COLLINS
44379 W ADOBE CIRCLE
MARICOPA, AZ 85139

DAVENPORT, BETTY
3709 RUSSELL
DETROIT, MI 48207

DAVENPORT, CURTIS
457 KENSINGTON 172
ROCHESTER HILLS, MI 48307

DAVENPORT, DOROTHY
1055 LARCHLEA
BIRMINGHAM, MI 48009

DAVENPORT, NATHAN
245 WAHWAHTAYSEE WAY
BATTLE CREEK, MI 49015

DAVENPORT, RICHARD
227 BLUE SPRING RD
ELIZABETHTON, TN 37643

DAVENPORT, WILBURN
626 GILHAM RD
ROANOKE, AL 36274

DAVEY, PAUL
33846 CHERYL ST
CLINTON TOWNSHIP, MI 48035

DAVID, DENNIS
52334 BELLE VERNON
SHELBY TOWNSHIP, MI 48316

DAVID, JEROME
35246 WEIDEMAN ST
CLINTON TOWNSHIP, MI 48035

DAVIDSON, DORIS
15 LIBERTY PL
DOYLESTOWN, PA 18901

DAVIDSON, KENNETH
2131 WEST ELK AVE
ELIZABETHTON, TN 37643

DAVIDSON, RALPH
1704 HATBORO AVENUE
HATBORO, PA 19040

DAVIDSON, RONALD
3399 LOREN DRIVE
JACKSON, MI 49203

DAVIES, DAVID
6 ARROWHEAD PATH
HALIFAX, MA  02338

DAVID, JOHN R
16065 ROUGEMONT
ROSEVILLE, MI  48066

DAVIS GLENN
ATTN: ADLER, STILMAN, PLLC
30300 NORTHWESTERN HIGHWAY
3RD FLOOR
FARMINGTON HILLS, MI  48334

DAVIES, HELEN
12 NASSAU LANE
SANFORD, NC  27330

DAVIES, RICHARD
11011 N 1200 W
DEMOTTE, IN  46310

DAVIS III, ARMAN
606 KINGS HIGHWAY
HADDON HEIGHTS, NJ  08035

DAVIS JR, HERMAN
23081 OAK CREST
OAK PARK, MI  48237

DAVIS, ARTHUR
717 N SHORE DR
APT 717
ST CLAIR SHORES, MI  48080

DAVIS, BARBARA
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

DAVIS, BERNARD
18392 MASONIC
FRASER, MI  48026

DAVIS, BROOKSIE
18096 MARX
DETROIT, MI  48203

DAVIS, CATHERINE
179 WOODSTREAM DRIVE
EAST NORRITON, PA  19403

DAVIS, CHARLES
9393 THORNHILL
CLARKSTON, MI  48348

DAVIS, CURTIS
1713 N E CHRISTIE DR
MARIETTA, GA  30066

DAVIS, EARL
2524 NORTH SARTAIN STREET
PHILADELPHIA, PA  19133

DAVIS, EDWARD
1852 BISBEE AVE
WATERFORD, NJ  08089

DAVIS, FRANK
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

DAVIS, GERALD
213 KAWATUSKA LANE
LOUDON, TN  37774

DAVIS, GLENN
6599 OLD STAGE RD
CHUCKEY, TN  37641

DAVIS, HEATHER
PO BOX 695
COOKEVILLE, TN  38503

DAVIS, IVORY
4357 ALGONQUIN
DETROIT, MI  48215

DAVIS, JAMES
9309 PINEWALK PASS
LINDEN, MI  48451

DAVIS, JIMMY
PO BOX 402
ELIZABETHTON, TN  37643

DAVIS, JOHN
15 RAMSGATE RD
SAVANNAH, GA  31419

DAVIS, JOHN
32 JULIE MARIE CT
ELKTON, MD  21921-7820

DAVIS, JOHN L
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

DAVIS, JOHNNIE
6153 N 17TH STREET
PHILADELPHIA, PA  19141

DAVIS, JOSEPH
2823 NORTH 24TH ST
PHILADELPHIA, PA  19132

DAVIS, JOSEPH
5217 HOMESTEAD AVE
PENNSAUKEN, NJ  08109

DAVIS, JOSEPH
5406 W MONTGOMERY AVE
PHILADELPHIA, PA  19131

DAVIS, JOSEPH
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

DAVIS, JUANITA
24200 W SIX MILE APT B3
REDFORD, MI 48239

DAVIS, KATHRYN
4726 VAN KIRK ST
PHILADELPHIA, PA 19135

DAVIS, LARRY
305 FOREST HILLS AVE
PHILADELPHIA, PA 19116

DAVIS, LAURA
PO BOX 215
HOPE HULL, AL 36043

DAVIS, LOCIE M
10719 BONITA
DETROIT, MI 48224

DAVIS, LOCIE M
14000 WOODROW WILSON
APT 316
DETROIT, MI 48238

DAVIS, LORS
1540 E BEVERLY ROAD
PHILADELPHIA, PA 19138

DAVIS, MARTHA
17852 FLEMING
DETROIT, MI 48212

DAVIS, MICHAEL
79 CYPRESS ROAD
CHILLICOTHE, OH 45601

DAVIS, MOZELL
11311 MARK TWAIN
DETROIT, MI 48227

DAVIS, MULDREW
5 E CARRIAGE WAY 206
HAZEL CREST, IL 60429

DAVIS, NORMAN
29842 PARK
ROSEVILLE, MI 48066

DAVIS, RALPH
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

DAVIS, ROBERT
15191 FORD RD APT 231
DEARBORN, MI 48126

DAVIS, ROBERT
179 WOODSTREAM DRIVE
NORRITON, PA 19403

DAVIS, ROBERT
7536 MONTEGO CT
RIVERDALE, GA 30274

DAVIS, ROSCOE
5194 CAMP WINNATASKA ROAD
PELL CITY, AL 35128

DAVIS, RUDOLPH
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

DAVIS, SARAH
C/O KARST & VON OISTE, LLP
19500 STATE HIGHWAY 249
SUITE 420
HOUSTON, TX 77070

DAVIS, TEDDY
P O BOX 26236
PHILADELPHIA, PA 19141

DAVIS, VERNELL
615 MCLEOD ST APT 9B
ELIZABETHTOWN, NC 28337

DAVIS, WAYNE
129 SWIMMING POOL RD
HAMPTON, TN 37658

DAVIS, WILLIAM
474 SOUTH CHERRY HILL ROAD
CENTRAL CITY, KY 42330

DAVIS, WILLIAM
713 HOLLOW TRACE
SHELBYVILLE, KY 40065

DAVIS, WILLIAM
9764 HILSPACH ST
PHILADELPHIA, PA 19115

DAVIS, WILLIAM
REGINA YOUSE
1213 SKYLARK LN
CHERRY HILL, NJ 08003

DAVISKIBA, M
4933 COOLEY LAKE COURT
COMMERCE TOWNSHIP, MI 48382

DAWKINS, CLEVELAND
ADDRESS UNAVAILABLE AT TIME OF FILING

DAWKINS, COLEMAN
PO BOX 28122
PHILADELPHIA, PA 19131

DAWKINS, JESSIE
2518 WEST 19TH AVENUE
GARY, IN 46404

DAWSON, DANIEL
4095 GLASTONBURY CIRCLE
TROY, MI 48085

DAWSON, TOMMIE
2086 PRINCE HALL DR
DETROIT, MI 48207

DAWSON, WILLIE
2453 N LAWRENCE
PHILADELPHIA, PA 19133

DAY INTERNATIONAL CORPORATION
ADDRESS UNAVAILABLE AT TIME OF FILING

DAY, DAVID
1004 BABCOCK HILL RD
ROME, PA 18837

DAY, HAROLD
6446 ARDLEIGH ST
PHILADELPHIA, PA 19119

DAY, LAURA
61 STERLING DRIVE
LAPEER, MI 48446

DAY, SANDRA
1756 NORTH 40TH STREET
PENNSAUKEN, NJ 08110

DAYCO CORPORATION
333 WEST FIRST STREET
DAYTON, OH 45402

DAYS, KATHLEEN
75 RIDGEWOOD MANOR
MANHEIM, PA 17545

DE BARRI, DOLORES
4 PERENNIAL DRIVE
FAIRLESS, PA 19030

DE BOCK, ROBERT
210 MAPLE ST
PO BOX 454
BRADNER, OH 43406

DE CHAMPLAIN, BARBARA
8715 CLEMENT
CLARKSTON, MI 48346

DE CLAIRE, ROBERT
PO BOX 82 111 VILLAGE DRIVE
HIGGINS LAKE, MI 48627

DE COU, FLORENCE
725 E LINDEN AVE
LINDENWOLD, NJ 08021

DE FELICE, RUTH E
114 HAYES HILL RD
APT D130
ATCO, NJ 08004

DE FONTENY, JEANNE
120 L STREET
SEASIDE PARK, NJ 08752

DE GENNARO, MARY JANE
236 HEATHERFIELD DR
SOUDERTON, PA 18964

DE GRAZIO, GERALD
157 EGYPT RD
NORRISTOWN, PA 19401

DE LEON, FELIX
1 VETERANS DRIVE
SOUTH RIVER, NJ 08882

DE LEON, JOSEFITO
22 CAMERON CIRCLE
LAUREL SPRINGS, NJ 08021

DE LISE JR, JOHN
104 WILSHIRE AVE
DEPTFORD, NJ 08096

DE LUCA, JOANNE
4959 WHITAKER AVE
PHILADELPHIA, PA 19124

DE MARIA, G
43737 RIVERGATE DRIVE
MOUNT CLEMENS, MI 48044

DE MARINO, YOLANDA
514 DORAL DRIVE
WILLIAMSTOWN, NJ 08094

DE MARSH, JOHN
6908 ST RT 224 W
FINDLAY, OH 45840

DE MAY, MICHAEL
748 FARMDALE ST
FERNDALE, MI 48220

DE MOSS, ADRIAN
9270 YOSEMITE
DETROIT, MI 48204

DE NICOLA, GINA
214 SOUTH STREET
PHOENIXVILLE, PA 19460

DE PALMA, LOUIS
1201 MIDDLE AVE
WATERFORD, NJ  08089

DE ROBERTO, JOHN
18420 WESTMORELAND
DETROIT, MI  48224

DE ROCCHIS, JOHN
3101 WELSH ROAD
PHILADELPHIA, PA  19136

DE RITO, ALBERT
418 RIPKA STREET
PHILADELPHIA, PA  19128

DE ROSA, ANTHONY
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

DE ROSE, MAJORY
212 SISU KNOLL DR
BRIGHTON, MI  48116

DE SAND AND GRAVEL COMPANY
229 GRANTHAM LANE
NEW CASTLE, DE  19720

DE SANDRO, JOHN
3501 ASTER AVE
TREVOSE, PA  19053

DE SANTI, CARMEN
8 CLAY STREET
NEW PHILADELPHIA, PA  17959

DE SANTO, VINCENT
511 CROSSFIELD RD.
KING OF PRUSSIA, PA  19406

DE SHAZER, ARNOLD
18056 LESURE
DETROIT, MI  48235

DE SHAZER, TYRONE
2944 WEST GRAND AVE
DETROIT, MI  48238

DE SHIELDS, ROBERT
111 GENESSE LANE
WILLINGBORO, NJ  08046

DE SOUSA, RAFAEL
EDIFICIO CASTANHEIRAS
RAMILOS
VALLE DE CAMBRA  3730  304
PORTUGAL

DE VAUGHN, CHARLES
613 24TH COURT NORTHWEST
BIRMINGHAM, AL  35215

DE WITT, WANDA L
7260 MCKINLEY CIR 1
APT 4-108
MERRILLVILLE, IN  46410

DE YOUNG, ROGER
P O BOX 472
HEBRON, IN  46341

DEAN & FULKERSON, P.C.
ATTN: JAMES K. O'BRIEN, ESQ.
801 W. BIG BEAVER RD., SUITE 500
TROY, MI  48084

DEAN, LYNDIA
9235 STEEL
DETROIT, MI  48228

DEAN, RONALD
19191 ELDRIDGE LANE
SOUTHFIELD, MI  48076

DEAN, WILLIE
9375 FIELDING
DETROIT, MI  48228

DEAR, EVELYN
718 E 13TH AVE
GARY, IN  46407

DEAR, FLORENCE
819 PENNSYLVANIA AVE
CROYDON, PA  19021

DEARTH, CLARENCE
4029 MAPLE GROOVE RD
CHILLICOTHE, OH  45601

DEATON, JAMES
5242 COUNTY ROAD 550
FRANKFORT, OH  45628

DEATON, LORENE
5220 COUNTRY RD 550
FRANKFORT, OH  45628

DEATON, SILAS
5220 COUNTRY RD 550
FRANKFORT, OH  45628

DEBBE, DARRELL
763 PERRY STREET
VAN WERT, OH  45891

DEBOER RECOVERY
JACK C. DEBOER, SOLE PROPRIETOR
2055 FORDSBUSH ROAD
FORT PLAIN, NY  13339

DEBRO, ROGER
2403 N 24TH STREET
PHILADELPHIA, PA  19132

DECAROLIS, RITA
7009 OXFORD AVE
PHILADELPHIA, PA  19111

DECOURCY, MARY
384 COUNTY LINE
WARMINSTER, PA  18974

DEDERER, GUY
138 GILCHRIST
ALPENA, MI  49707

DEDRICH, ROBERT
31281 GILBERT
WARREN, MI  48093

DEDVUKAJ, AGE
12742 WATKINS DR
SHELBY TWP, MI  48315

DEENEY, GERALD
3 SYMONS LANE
SAVANNAH, GA  31411

DEER, EARL
5723 TRIBBY LANE
EVANSVILLE, IN  47710

DEERE & COMPANY
LAUREL ZELNIO, DIRECTOR OF
ENVIRONMENT
PRODUCT SAFETY & STANDARDS
ONE JOHN DEERE PLACE
MOLINE, IL  61265

DEGNER, HENRY
PO BOX 206
HATBORO, PA  19040

DEIKE, JACQUELINE
16656 ANGELA
MACOMB, MI  48044

DEININGER, JOHN
108 GREEN ASH LN
CHALFONT, PA  18914

DEL GUERCIO, DANIEL
4534 MILNOR ST
PHILADELPHIA, PA  19124

DELANEY, MARY
224 HEARTHSTONE MANOR LANE
BRENTWOOD, TN  37027

DELANEY, WILLIAM
1122 CLEMENS AVENUE
ROSLYN, PA  19001-4020

DELANEY, WILLIE
19500 BARWOOD
DETROIT, MI  48221

DELANO, SUSAN
497 JAMESTOWN DR
WHITE LAKE, MI  48386

DELAWARE CONTAINER CO., INC.
WEST 11TH STREET & VALLEY RD
COATESVILLE, PA  19320

DELAWARE COUNTY SOLID WASTE AUTH.
1521 NORTH PROVIDENCE ROAD
ROSE TREE PARK, HUNT CLUB BUILDING
MEDIA, PA, PA  19063

DELAWARE RIVER BASIN COMMISSION
RICHARD GORE, ACTING EXECUTIVE
DIRECTOR
25 STATE POLICE DRIVE
P.O. BOX 7360
WEST TRENTON, NJ  08628-0360

DELAWARE SAND & GRAVEL
270 GRANTHAM LANE
NEW CASTLE, DE  19720

DELEO, DOMINIC
12732 CABELL ROAD
PHILADELPHIA, PA  19154

DELEZENNE, NORMAN
1034 MORAN DRIVE
ROCHESTER, MI  48307

DELINE, ROBERT
2837 SPIELMAN HTS DR WEST
ADRIAN, MI  49221

DELL AGUZZO, MARIE
1417 WELLINGTON STREET
PHILADELPHIA, PA  19111

DELL AVERSANO, JOSEPH AND ANITA
229 GRANTHAM LANE
NEW CASTLE, DE  19720

DELL AVERSANO, VINCENT AND MARCELLA

229 GRANTHAM LANE
NEW CASTLE, DE  19720

DELLA VECCHIA, PATRICIA
31 BREAKWATER PLACE
N CAPE MAY, NJ  08204

DELLA VECCHIA, SHARON
MICHELS RUN
5 RINGNECK CT
NORTH CAPE MAY, NJ  08204

DELLAR, MALCOLM
13207 TUCKER LAKE DRIVE
LOUISVILLE, KY  40299

DELO, MARK
1591 FRYE ROAD
COLUMBIA, TN  38401

DELOACH, JERRY
4466 ADAMS MILL ROAD
CADIZ, KY  42211

DELONG, THOMAS
280 DICKSON ROAD
ELIZABETHTON, TN  37643

DELONG, KENNETH
21773 EASTWOOD COURT
WARREN, MI  48089

DELOWERY, JACQUELINE
202 NIGHT HAWK CIRCLE
THOROFARE, NJ  08086

DELP, KENNETH
P O BOX 1921
JOHNSON CITY, TN  37601

DELUCA, ADELE
31 WHITEBIRCH RD
TURNERSVILLE, NJ  08012

DELUCENAY, BRUCE
3682 N 20 E
ANGOLA, IN  46703

DEMAIO, GENE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

DEMELLO JOHNSON, DANIEL
2430 LAKE GEORGE ROAD
LEONARD, MI  48367

DEMENT, SALLY
413 W STATE STREET
N BALTIMORE, OH  45872

DEMINT, MONA
379 MCKELLER STREET
CHILLICOTHE, OH  45601

DEMPSEY JR, GEORGE
6137 BEECHWOOD ST
PHILADELPHIA, PA  19138

DEMYTTENAERE, MARTHA
50785 JEFFERSON AVE
NEW BALTIMORE, MI  48047

DENHAM, ANNIE
1180 ALTA VISTA BLVD
JACKSON, MS  39209

DENINNO, NICOLA
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

DENNICK, MICHAEL
107 E 8TH STREET   APT 1C
HOBART, IN  46342

DENNIS, AYHANNA
20165 BINDER
DETROIT, MI  48234

DENNIS, BELGIA
1569 ROTHLEY AVE
WILLOW GROVE, PA  19090

DENNIS, CARL
47 ELMHURST AVE
TRENTON, NJ  08618

DENNIS, ELEASE
3656 ALLAN ST
INKSTER, MI  48141

DENNIS, FANNIE
19958 REGENT
DETROIT, MI  48205

DENNIS, ORICE
15800 PROVIDENCE DR
APT 814
SOUTHFIELD, MI  48075

DENNISON, CORRIE
5133 N 12 ST
PHILADELPHIA, PA  19141

DENNISON, DONALD
6309 MILTON STREET
PHILADELPHIA, PA  19138

DENOFA, YOLANDA
3815 SECONDWOODS RD
DOYLESTOWN, PA  18901

DENSON, WILLIE
14015 CARLISLE
DETROIT, MI  48205

DENT, BUSTER E
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

DENT, ETOLIA
2719 WEST CAMBRIA STREET
PHILADELPHIA, PA  19132

DENTON, MERLE W
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

DEPARTMENT OF ENVIRONMENTAL
PROTECTION
MARTHA BLASBERG , REGIONAL DIRECTOR
SOUTHEAST REGION
2 EAST MAIN STREET, 4TH FLOOR
NORRISTOWN, PA  19401

DEPARTMENT OF ENVIRONMENTAL
PROTECTION
MARTHA BLASBERG , REGIONAL DIRECTOR
SOUTHEAST REGION
2 EAST MAIN STREET, 4TH FLOOR
NORRISTOWN, PA  19401

DEPARTMENT OF ENVIRONMENTAL
PROTECTION
SOUTHEAST REGION
COSMO SERVIDIO, REGIONAL DIRECTOR
2 E. MAIN STREET
NORRISTOWN, PA  19401-4915

PHILADELPHIA NAVAL SHIPYARD
NORTHERN DIV.-NAVAL FAC. ENG.
COMMAND
US NAVAL BASE, BLDG 77-6
PHILADELPHIA, PA  19112

DEPASQUA, FRANK
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

DEPEW, CLIFFORD
419 LINDEN AVENUE
RIVERTON, NJ  08077

DEPINET, MICHAEL
11 LIBERTY ST
NORWALK, OH  44857

DEPPERT, LINDA
1176 TOWNSHIP RD 1186
ASHLAND, OH  44805

DERA, JOSEPH
PO BOX 237
DOWELL, MD  20629

DERIEMAECKER, MARCELLA
17199 SADDLEWORTH
CLINTON TWP, MI  48038

DERKACZ, CAROL
4097 WINTER DRIVE
SHELBY TOWNSHIP, MI  48316

DERKITS, JENNIE
1431 S PLEASANT DRIVE
FEASTERVILLE, PA  19053

DERLICKI, ROBERT
38142 MURDICKS DR
NEW BALTIMORE, MI  48047

DEROUCHIE, THOMAS
6376 THORNEYCROFT DRIVE
SHELBY TOWNSHIP, MI  48316

DERR JR, ROBERT
218 N HAWTHORNE AVE
LANGHORNE, PA  19047

D'ERRICO, ANGELO (DEC)
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

DERSCH, HENRY
1629 SUNSET AVE
WILLIAMSTOWN, NJ  08094

DERUST-FIX OF ORLANDO, INC.
LARRY MCNAMARA, PRESIDENT
575 OAK RIDGE TURNPIKE
SUITE 200
OAK RIDGE, TN  37830

DESCHAINE, NORMA
33433 SCHOENHERR RD
APT 223
STERLING HGTS, MI  48312

DESJARDINS, BENJAMIN
51278 E VILLAGE RD
BLDG 23 APT 104
CHESTERFIELD, MI  48047

DESMOND, IRENE
795 COUNTY ROAD 1 94
PALM HARBOR, FL  34683

DESTRAMPE, STEVEN
39283 NOTTINGHAM DRIVE
ROMULUS, MI  48174

DETHLOFF, SUSAN
SOUTHHAMPTON ESTATES
238 STREET RD APT PCH 236
SOUTHAMPTON, PA  18966

DETTINGER, DOROTHY
327 MARGARETTA AVENUE
HUNTINGDON VALLEY, PA  19006

DETTLOFF, RICHARD
8385 21 MILE RD
SHELBY TWP, MI  48317

DETWILER, JANE
9 IVANHOE CIRCLE
GREENVILLE, SC  29615

DEVAULT, SAMUEL
974 HAIRETOWN ROAD
JONESBOROUGH, TN  37659

DEVERICH, CHARLES
34736 DONNELLY
WESTLAND, MI  48185

DEVET, JOYCE
3825 SCENIC RIDGE
TRAVERSE CITY, MI  49684

DEVET, JOYCE
3950 SCENIC RIDGE
APT 200
TRAVERSE CITY, MI  49684

DEVINE, JAMES
409 DEARNLEY ST
PHILADELPHIA, PA  19128

DEVINE, THOMAS
15578 EDGEWOOD CIR
PLYMOUTH, MI 48170

DEVINE, OLGA
921 LIMEKILN ROAD
DOYLESTOWN, PA 18901

DEVINE, EDWARD
36 HIGH FIELD CT.
GREER, SC 29650

DEVLIN, VERA
921 LIMEKILN RD
DOYLESTOWN, PA 18901

DEWAELE, LOIS
1136 N LOCUST AVE
LAWRENCEBURG, TN 38464

DEWAELE, MARY
19701 KINGSVILLE
HARPER WOODS, MI 48225

DEXTER, DORA
48531 S I94
BLD 16 APT 202
BELLEVILLE, MI 48111

DEYOT, GERALD
280 CRESTLINE DRIVE
LOWELL, IN 46356

DEZA, MONTHER
28120 ST LOUISE DR
WARREN, MI 48092

DEZINSKI, DONALD
22786 BEECHWOOD
EASTPOINTE, MI 48021

DHANAPAL, BALUSAMY
42397 UTICA RD
STERLING HEIGHTS, MI 48314

DHOEST, HENRY
139 GUADALAJARA DR
KISSIMMEE, FL 34743

DI BENEDETTO, ANNA
7251 SHALKOP STREET
PHILADELPHIA, PA 19128

DI BENEDETTO, JOHN
20 CUTHBERT RD
CINNAMINSON, NJ 08077

DI BIASIO, JANE
608 WASHINGTON ST APT A411
CAPE MAY, NJ 08204

DI BIASIO, KATHLEEN
17 CHELTEN ROAD
HAVERTOWN, PA 19083

DI CESARI, FRANK
167 WINDSOR AVE
SOUTHAMPTON, PA 18966

DI CIACCO, DANIEL
32 N PENN AVE
ROCKLEDGE, PA 19046

DI CICCO, ELVIRA
45201 NORTHPOINT BLVD
APT 313
UTICA, MI 48315

DI CLEMENTE, MICHAEL
6011 DILLON CREEK LANE
KATY, TX 77494

DI DONATO, CARMELA
10111 GALAHAD RD
PHILADELPHIA, PA 19116

DI DONATO, CLARE
621 ARGYLE AVENUE
AMBLER, PA 19002

DI FEBBO, DENNIS
200 MIMOSA CT
WILLIAMSTOWN, NJ 08094

DI GENNARO, AUDREY
4701 SOMERTON RD
APT 102
TREVOSE, PA 19053

DI GENNARO, THOMAS
4483 GARDEN ST
PHILADELPHIA, PA 19137

DI GIOVANNI, JOSEPH
17 LAWNTON RD
NORRISTOWN, PA 19401

DI GIUGNO, ANNA
1321 S FAIRHILL ST
PHILADELPHIA, PA 19147

DI GREGORIO, JAMES
2221 HALLSTON ST.
LAS VEGAS, NV 89134

DI MEO, ROBERT
956 WEST AVE
SPRINGFIELD, PA 19064

DI PAOLA, FERNANDO
259 HENDRIX ST
PHILADELPHIA, PA 19116

DI PASCALE, RICHARD
2895 S DOCKSIDE DR
AVON PARK, FL 33825

DI PIERO, MARIAN T
THOMAS J DI PIERO
501 N BETHLEHEM PK 7A
AMBLER, PA 19002

DI RIENZO, RAYMOND
52 JARRETT AVE 2ND FL
ROCKLEDGE, PA 19046

DI RIENZO, JULES
172 CHESTNUT ST
CHALFONT, PA 18914

DI RUOCCO, LINDA
3208 E THOMPSON ST
PHILADELPHIA, PA 19134

DIACZOK, WASYL
3695 CAPITOL
WARREN, MI 48091

DIAGEO NORTH AMERICA, INC.
SUCCESSOR IN INT. OF HOUSE OF
SEAGRAMS
YOLANDA SEALS-COFFIELD, VP AND ASST
GC
801 MAIN AVENUE
NORWALK, CT 06851

DIAMOND SHAMROCK
P.O. BOX 696000
SAN ANTONIO, TX 78269

DIAMOND, JOSEPH
6 YORK CIRCLE
MOUNT HOLLY, NJ 08060

DIAS, ANTONIO
CANANEA 531   VILA PRUDENTE
SAU PAULO 03132-040
BRAZIL

DIAZ, ANICETO
4308 WILLIS  AVE
PENNSAUKEN, NJ 08109

DIAZ, DAVID
4748 SEMINOLE AVE
TREVOSE, PA 19053

DIAZ, JANET
5234 ABERCREEK AVE
FRIENDSWOOD, TX 77546

DIAZ, MARILOU
3229 LIVERPOOL ROAD
LAKE STATION, IN 46405

DIAZ, PABLO
1100 S MAIN ST
LOT 112
ADRIAN, MI 49221

DIAZ, REINOL
2035 LARDNER ST
PHILADELPHIA, PA 19149

DIBELLA, LETTERIO
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

DICHTER, JULIANE
742 ARBOR COURT
BRENTWOOD, CA 94513

DICKASON, CURTIS
2308 KLUG DR
FORT WAYNE, IN 46818

DICKERSON JR, WILLARD
1710 W 16TH ST
TEXARKANA, TX 75501

DICKERSON, ROSANNA
124 LAUREL ROAD
SHARON HILL, PA 19079

DICKERSON, ROSANNA
5651 MALCOLM ST
PHILADELPHIA, PA 19143

DICKINSON, LINDA
709 LOCUST POINTE PLACE
LOUISVILLE, KY 40245

DICKSON II, JACK
828 MANDRSON CL
HEPHZIBAH, GA 30815

DICKSON, GARY
106 WEST FOURTH STREET
SYCAMORE, OH 44882

DICKSON, RUSSELL
C/O NIX, PATTERSON & ROACH, LLP
205 LINDA DR.
DAINGERFIELD, TX 75638

DICKSON, WILLIAM
12029 FARWELL ROAD
PHILADELPHIA, PA 19154

DICRISTINA, VICTOR
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

DIEBEL JR, ELMER
137 ASPENWOOD DRIVE
PRUDENVILLE, MI 48651

DIEHL SOLIVAIS, IRENE
4913 93RD TERRACE
CROWN POINT, IN 46307

DIEHL, MARK
1416 LEDGEWOOD DR
CANTON, MI  48188

DIETRICH, BARB
5233 CHESHIRE LANE
WEST CHESTER, PA  19382

DIETZ, MILDRED
665 WILLOW VALLEY SQ
APT N305
LANCASTER, PA  17602

DIETZ, RUTH
409 MANOR ROAD
HATBORO, PA  19040

DIGIOVANNI, ALPHONSE
3052 TAFT RD
EAST NORRITON, PA  19403-4063

DIGREGORIO, FRANK
C/O THORNTON & NAUMES
OFFICE 100 SUMMER STREET
30TH FLOOR
BOSTON, MA  02110

DIGREGORIO, OLINDO
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

DILFER, HELEN B
500 MAPLE AVE
CLARKS SUMMIT, PA  18411

DILKS, DAVID
17 HOLIDAY AVE
HATFIELD, PA  19440

DILL, ROBERT
15933 RICHWOOD AVENUE
FOUNTAIN HILLS, AZ  85268

DILL, ROGER
2205 BEVERLY ROAD
CINNAMINSON, NJ  08077

DILTS, LINDA L
11140 E 300N
GROVERTOWN, IN  46531

DIMEO, NANCY E
C/O THORNTON & NAUMES
OFFICE 100 SUMMER STREET
30TH FLOOR
BOSTON, MA  02110

DIMITRI, JAMES
8786 MONROE ST
MERRILLVILLE, IN  46410

DIMITROFF, TOM
1950 WEST 99TH PLACE
CROWN POINT, IN  46307

DIMITROVSKI, KRSTE
1950 W 99TH PL
CROWN POINT, IN  46307

DIMON, FLOYD (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

DIMON, LORI
5402 ORCHARD DRIVE
EAST CHINA, MI  48054

DINGMAN, GEORGE
9001 NEILL LAKE ROAD
EDEN PRAIRIE, MN  55347

DINGWALL, BRUCE
381 BAILEY LAKE BLVD
CLARE, MI  48617

DINWIDDIE, FREDERICK
683 CONNER
DETROIT, MI  48215

DIODAD, MARIE
4908 BUCKBOARD LANE
PIPERSVILLE, PA  18947

DIRINGER, EUGENE
3433 PIN OAK LANE
CHALFONT, PA  18914

DIRMEYER, CHARLES
3725 HI WIND RD
GREENVILLE, OH  45331

DISANTIS, DIORO
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

DISCHER, REGINA
2438 HARTEL AVE 1ST FLOOR
PHILADELPHIA, PA  19152

DISHMAN, RAY
26491 BARNES
ROSEVILLE, MI  48066

DISHMAN, VALLIE
26491 BARNES
ROSEVILLE, MI  48066

DIXON JR, JAMES
9164 RYERSON RD
PHILADELPHIA, PA  19114

DIXON, CURTIS
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

DIXON, DAVID
36267 DARDANELLA COURT
LIVONIA, MI  48152

DIXON, EUGENE
11 COUNTRY LANE AVENUE
PITMAN, NJ  08071

DIXON, HERCULES
17557 RIOPELLE
DETROIT, MI  48203

DIXON, JEANETTE
2863 SEBRING ROAD
PHILADELPHIA, PA  19152

DIXON, MARGARET
2661 WILLITS RD
APT S115
PHILADELPHIA, PA  19114

DIXON, MARY
761 GOVERNOR ROAD
VALPARAISO, IN  46385

DIXON, MICHAEL
64 MEADOW DRIVE
CHILLICOTHE, OH  45601

DIXON, PAUL
5760 SOUTH CONCORD TERRACE
INVERNESS, FL  34452

DIXON, WALTER
1515 E 154TH
APT 525
DOLTON, IL  60419

DIXON, WILLIAM J
C/O ROBERT E PAUL
1608 WALNUT ST.
PHILADELPHIA, PA  19103

DJANKOVICH, BOZO
425 NORTH HOBART ROAD
HOBART, IN  46342

DJAVAIRIAN, DAVID
2693 STEAMBOAT SPRINGS
ROCHESTER HILLS, MI  48309

DJERICH, ZLATIJA
5055 CLEVELAND PLACE
GARY, IN  46408

DLUGOLECKI, STANLEY
1009 BEAVER APT A
BRISTOL, PA  19007

DLUOIK, JOSEPH
9 AMBERFIELD DR
DELRAN, NJ  08075

DOAK, ALDA
46775 PARTRIDGE CREEK
MACOMB, MI  48044

DOAN, THOMAS
22419 STATLER
ST CLAIR SHORES, MI  48081

DOBAR, DANIELLE
14442 RIVERSIDE STREET
LIVONIA, MI  48154

DOBER JR, RONALD W
713 UNIVERSITY PLACE
GROSSE POINTE, MI  48230

DOBER, MARTIN
320 POPLAR
ROYAL OAK, MI  48073

DOBIES, JOHN
25555 RUSTY
TAYLOR, MI  48180

DOBIES, SUZANNE
516 PHILODENDRON
PUNTA GORDA, FL  33955

DOCKERAY, STUART
RIDGE VIEW ESTATES
800 MAPLE AVE
APT 250
HARLEYSVILLE, PA  19438

DOCKERY, DAVID
607 WOOD DR
MONT PELIER, OH  43543

DOCKERY, MARY
9324 WARNER
DETROIT, MI  48214

DODD, GERALDINE
933 E GORGAS LANE
PHILADELPHIA, PA  19150

DODD, REGINA
2117 WEST SOMERSET ST
PHILADELPHIA, PA  19132

DODSON, TOMMY
227 CHURCH STREET
MOULTON, AL  35650

DOEHLER, DAVID
19660 BECK ROAD
NORTHVILLE, MI  48167

DOERR, HARRY
P O BOX 285
ROWLAND, PA  18457

DOERR, MARIE
3834 KIRKWOOD ROAD
PHILADELPHIA, PA  19114

DOERR, MARJA
304 PARE
CLAWSON, MI  48017

DOLAN, ANNE
1510 BALTIMORE AVE
FOLCROFT, PA  19032

DOLAN, DONALD
5 WEST 900 SOUTH
KOUTS, IN  46347

DOLAN, JUDITH
86 N RAVENWOOD DR
CAPE MAY COURT HOUSE, NJ  08210

DOLAN, VIRGINIA
14 MAPLEHURST DRIVE
DEBARY, FL  32713

DOLE, SHIRLEY
23746 AVENIDA COLUMBIA
MISSION VIEJO, CA  92691

DOLGE, FRANK
28103 BOCCACCIO WAY
BONITA SPRINGS, FL  34135

DOLGE, THOMAS
241 MOHAVE DRIVE
AUBURN, PA  17922-9513

DOLIBER, JEFFREY
53083 DRYDEN
SHELBY TWP, MI  48316

DOLIBER, RICHARD
45713 BONOVENTURE
MACOMB, MI  48044

DOLMAN, JAMES
8090 BURTON ROAD
ADRIAN, MI  49221

DOMALESKY, JAMES
78B HUDSON PKWY
WHITING, NJ  08759

DOMBROSKI, TESSIE
3043 GAUL STREET
PHILADELPHIA, PA  19134

DOMBROWSKI, EVELYN K
3910 WOODHAVEN RD
PHILADELPHIA, PA  19154

DOMINIAK, CAROLINE
227 FAIRHILL ST
WILLOW GROVE, PA  19090

DOMZALSKI, JUDITH
126 SWAINTON GOSHEN RD
CAPE MAY CH, NJ  08210

DONAHUE, CATHERINE
4604 HARTEL AVE
PHILADELPHIA, PA  19136

DONAHUE, ELLEN
7808 GAYEWAY DR
LOUISVILLE, KY  40219

DONALD MCLEAN, ESQ.
ARENT FOX KINTNER PLOTKIN & KAHN, PLLC
1050 CONNECTICUT AVE., NW
WASHINGTON, DC  20036

DONALD, IEOLA
1032 DRUID HILLS DR
MONTGOMERY, AL  36111

DONALDSON, MCKINLEY
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

DONALDSON, NATHANIEL
7607 OAKLANE RD
CHELTENHAM, PA  19012

DONATHON, MABLE
5640 W HOUGHTON LAKE RD
LAKE CITY, MI  49651

DONATUCCI, SILVIO
4735 SE DOGWOOD TERRACE
STUART, FL  34997

DONLEY, KAREN
809 SELMA STREET
PHILADELPHIA, PA  19116

DONNELLY, B
5300 CHESTER AVE
APT # 15
PHILADELPHIA, PA  19143

DONNELLY, VIRGINIA
1916 NAPFLE AVE
PHILADELPHIA, PA  19111

DONOFRIO, MICHAEL
18640 MIDWAY
ALLEN PARK, MI  48101

DONOHUE, JOHN
470 BERMUDA ISLES CIRCLE
VENICE, FL  34292

DONOHUE, THOMAS
845 LEVICK STREET
PHILADELPHIA, PA  19111

DONOHUE, THOMAS
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

DONOVAN, JAMES
125 HOG DRIVE
TOWANDA, PA  18848

DONOVAN, TIMOTHY
1 YORKSHIRE COURT
MARLTON, NJ  08053

DOOL, DORIS
4229 PRINCETON AVE
PHILADELPHIA, PA  19135

DOOLEY JR, WILBURN
1695 BURKS BRANCH ROAD
SHELBYVILLE, KY  40065

DORGAN, DALE
309 GREEN ACRES LANE
ELK RAPIDS, MI  49629

DORNAN, JAMES
6912 HENRY AVENUE
PHILADELPHIA, PA  19128

DORNEY, MICHAEL
27 LIBRARY ST NE
APT 305
GRAND RAPIDS, MI  49503

DORNISCH, LINUS
431 HARPER
DREXEL HILL, PA  19026

DOROBA, GREGORY
7032 HENRY AVE.
PHILADELPHIA, PA  19128

DOROBA, JOSEPH
4166 TOWER ST
PHILADELPHIA, PA  19127

DORSEY, BENNIE
6302A CARNATION STREET
PHILADELPHIA, PA  19144

DORSEY, JAMES
1419 SPARKS ST
PHILADELPHIA, PA  19141

DORSEY, KENNETH
923 DOUGLAS AVENUE
ELKINS PARK, PA  19027

DORSEY, MARY
172 B BLANCHARD ST
GARDNER, MA  01440

DORSEY, ROBERT
109 RICE DRIVE
BEAR, DE  19701

DORSHAW JR, ROBERT
8013 STIRLING FALLS CIR
SARASOTA, FL  34243

DOUGHERTY JR, JOSEPH
207 OVERLOOK AVE
WILLOW GROVE, PA  19090

DOUGHERTY, CAROL
6315 LEONARD STREET
PHILADELPHIA, PA  19149

DOUGHERTY, CHARLES
1638 MUDDY CREEK ROAD
BLOUNTVILLE, TN  37617

DOUGHERTY, EILEEN
5200 SHAWCREST RD
UNIT 70
WILDWOOD, NJ  08260

DOUGHERTY, EILEEN
ATTN: JERRY LEHOCKY - POND LEHOCKY
30 S 17TH STREET
PHILADELPHIA, PA  19103

DOUGHERTY, JOSEPH
234 HAWTHORNE CIRCLE
NORTH WALES, PA  19454

DOUGHERTY, KATHLEEN
3000 DISSTON ST
PHILADELPHIA, PA  19149

DOUGHERTY, KATHLEEN
3709 SCHUYLER ST
PHILADELPHIA, PA  19140

DOUGHERTY, MARY
3818 MOOSEWOOD AVE
TREVOS, PA  19053-7924

DOUGHERTY, MATTHEW
331 PRESTON AVE APT 1805
VOORHEES, NJ  08043

DOUGLAS, JAMES
2329 WEST HAGERT STREET
PHILADELPHIA, PA  19132

DOUGLASS, JAMES
23 ESTATES COURT
PINE HILL, NJ  08021

DOW, CHARLES
PO BOX 325
ALBRIGHTSVILLE, PA  18210

DOW, JACQUELINE
411 STRAHLE STREET
PHILADELPHIA, PA  19111

DOWE, LIZZIE
29490 HERITAGE LN
SOUTHFIELD, MI  48076

DOWELL, MURIEL
1016 W BALTIMORE PIKE DEE
MEDIA, PA  19063

DOWL, BETTY
2937CHESTERFIELD WAY
CONYERS, GA  30013

DOWLING, JAMES
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

DOWNES, MICHAEL
1037 OLD HUNTINGDON PIKE
HUNTINGDON VALLEY, PA  19006

DOWNEY, DERRICK
106 ABBEY RIDGE
BARDSTOWN, KY  40004

DOWNEY, WILLIAM
7207 VICKSBURG
SHELBY TOWNSHIP, MI  48317

DOWNING, HERBERT
1935 S REDFIELD ST
PO BOX 19382
PHILADELPHIA, PA  19143

DOWNING, W
9 RESIDENCE DR
WASHINGTON  C H, OH  43160

DOWNS, WALTER
20 HOLLOW RD
LEVITTOWN, PA  19056

DOWNS, WILLIAM
302 EDGLEY AVE
GLENSIDE, PA  19038

DOYLE, ANN
611 THIRD STREET
TRAVERSE CITY, MI  49684

DOYLE, DOLORES
17400 S NUNNELEY RD
CLINTON TOWNSHIP, MI  48035

DOYLE, DON E
C/O PAUL, REICH & MYERS P.C.
1608 WALNUT ST.
PHILADELPHIA, PA  19103

DOYLE, MARILYN
18102 CLEAR LAKE DR
LUTZ, FL  33549

DOYLE, MICHAEL
133 SYCAMORE
LANGHORNE, PA  19053

DOZIER, ROBERT
7213 FORREST AVE
PHILADELPHIA, PA  19138

DRABYAK, LAURENCE
224 CLAREMONT RD
SPRINGFIELD, PA  19064

DRAGIC, MILKA
10 BOBLINK CT
NAPLES, FL  34105

DRAKE, CHARLES F (DEC)
C/O DELUCA & NEMEROFF
2626 COLE AVENUE
SUITE 450
DALLAS, TX  75204

DRAKE, J
W4501 WILLOW RD
OWEN, WI  54460

DRAKE, ROGER
460 TOWNSHIP ROAD 350
SULLIVAN, OH  44880

DRAKELEY, EDWARD
3 COUNTRY LANE
COATESVILLE, PA  19320

DRANGIN, JEAN
14061 WINCHESTER
OAK PARK, MI  48237

DRANGIN, RONALD
42257 SCENIC LANE
NORTHVILLE, MI  48167

DRAPEAU, LOUIS
1786 BRIDGE HOLLOW ROAD
SOMERSET, KY  42503

DRASKA, FRED
35361 LANA LANE
STERLING HEIGHTS, MI  48312

DRESCH, HAROLD
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

DRETCHANSKY, KAREN
60 DIAMOND HILL ROAD
RANDOLPH, NJ  07869

DRETCHANSKY, KAREN
4528 BARR CREEK LN
NAPERVILLE, IL  60564

DREYER, MARY
38 MARGIN ROAD
LEVITTOWN, PA  19056

DRIPPS, JAMES
16 HYDRANGEA ROAD
LEVITTOWN, PA  19056

DROBILE SR., MICHAEL
7362 VALLEY AVE
PHILADELPHIA, PA  19128

DROHAN, SANDRA
16759 PORTA MARINA
MACOMB, MI  48044

DROUILLARD, ROY
26000 PINEHURST
ROSEVILLE, MI  48066

DROUILLARD, YVONNE
26004 PINEHURST
ROSEVILLE, MI  48066

DROZD, CHARLES
113 CHEYENNE RD
SHELBYVILLE, KY  40065

DRUG & LABORATORY DISPOSAL, INC.
BRENT W. WALTER, PRESIDENT
331 BROAD STREET
PLAINWELL, MI  49080

DRUIETT, JOHN
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

DRUMMOND, DOLORES
444 N ELMWOOD RD #208
MARLTON, NJ  08053

DRUMMOND, LAWRENCE
14 ASBERRY PLACE
SICKLERVILLE, NJ  08081

DRUMMOND, MICHAEL
1 PLYMOUTH DRIVE
MARLTON, NJ  08053

DRUMMOND, MICHAEL
ATTN: JEFFREY GROSS - BATT & GROSS
1500 JFK BLVD
STE 1312
PHILADELPHIA, PA  19102

DRUMMY JR, THOMAS
12325 GROUSE ST
COON RAPIDS, MN  55448

DRYSDALE, GEORGE
10938 BARTZ ROAD
HUBBARD LAKE, MI  49747-9528

DRZEWIECKI, BOLESLAW
10245 DIXIE HWY APT 2
IRA, MI  48023

DS&G REMEDIAL TRUST & ARMY
CREEK LANDFILL TRUST
SUSANNA A. MAYS, MANAGER OF ADMIN
100 EAST MARKET STREET, SUITE 1
NEWPORT, DE  19804

DS&G REMEDIAL TRUST & ARMY CREEK
LANDFILL TRUST
SUSANNA A. MAYS, MANAGER OF ADMIN.
100 EAST MARKET STREET, SUITE 1
NEWPORT, DE  19804

DTE ENERGY
ATTN: MICHAEL J. SOLO, ESQ.
2000 SECOND AVENUE
DETROIT, MI  48226-1279

DU BROJA, DONNA
721 BROWN AVE
SHELBYVILLE, KY  40065

DUBIEL, FRANCIS
24152 CROSS LANE
LAND O LAKES, FL  34639

DUBROCK, LELAND
4410 FOX LAKE ROAD
GOODRICH, MI  48438

DUCKWORTH, TERRY
295 DUCKWORTH DRIVE
HODGES, AL  35571

DUDA, STEPHAN (DEC)
C/O JOHN E. DEATON
450 N. BROADWAY
EAST PROVIDENCE, RI  02914

DUDAK, PAUL
76 E US HIGHWAY 6 LOT 207
VALPARAISO, IN  46383

DUDEK, JOZEF
690 HALF MIRANDA ST
GRAND JUNCTION, CO  81505

DUDLEY, LINDA
875 VALLEY WOODS ROAD
HATFIELD, PA  19440

DUFF, NAOMI
8224 OAK
TAYLOR, MI 48180

DUFF, RONALD
980 BURKE 122
MC DOWELL, KY 41647

DUFF, RONALD
47 PENN CROSSING DR
NORRISTOWN, PA 19401

DUFFY, KEITH
1476 VILLAGE GREENE BLVD
BENSALEM, PA 19020

DUFFY, NATHAN
924 E DURHAM ST
PHILADELPHIA, PA 19150

DUGAN, JANE
40 ROBIN HILL LANE
LEVITTOWN, PA 19055

DUGGAN, SUSAN
527 PARK AVE
QUARRYVILLE, PA 17566

DUJMOVICH, PATRICIA
1 LOCUST PL
OGDEN DUNES, IN 46368

DUKE, MICHAEL
PO BOX 46
SPRAGUE RIVER, OR 97639

DUKE, RICHARD
37375 HANCOCK
CLINTON TOWNSHIP, MI 48036

DUKIC, MIJO
864 W 70TH PL
MERRILLVILLE, IN 46410

DULL, DARYL E
ATTN: CHARLES BOYK LAW OFFICES
405 MADISON AVENUE
SUITE 1200
TOLEDO, OH 43604

DUMOFF, ROBERT
2104 FRIENDSHIP ST
PHILADELPHIA, PA 19149

DUNBAR, JAMES
221 HARRISON AVE
CENTRALIA, WA 98531

DUNBAR, MARY
28131 HWY 28 EAST APT B6
HAZEL HURST, MS 39083

DUNCAN JR, ALEX
8642 RUGBY ST
PHILADELPHIA, PA 19150

DUNCAN, BETTY (DEC)
C/O SIMMONS, BROWDER, GIANARIS,
ANGELIDES & BARNERD
ONE COURT STREET
ALTON, IL 62002

DUNCAN, JIM
8688 RAWSONVILLE
BELLEVILLE, MI 48111

DUNCAN, LARRY
900 NORTH 19TH STREET
P.O. BOX 24826
PHILADELPHIA, PA 19130

DUNCAN, ROLAND
402 VETERANS DR
PALMYRA, NJ 08065

DUNCHOCK, LEONARD
12718 ELNORA ROAD
PHILADELPHIA, PA 19154

DUNHAM, WILLIE
6301 NORTH 10TH STREET
APT 103
PHILADELPHIA, PA 19141

DUNLAP, ROBERT
264 DEERFIELD LANE
AUGUSTA, GA 30907

DUNLEAVY, CAROLINE
12003 BUSTLETON AVE
APT 337
PHILADELPHIA, PA 19116

DUNLEAVY, MICHAEL
5400 WALKER STREET
PHILADELPHIA, PA 19124

DUNMIRE, HARRY
1416 N JAY
GRIFFITH, IN 46319

DUNN, DONNA
4349 HONEYSUCKLE DR
STERLING HEIGHTS, MI 48314

DUNN, HARRY
83 DUNN TR
HARRISVILLE, MI 48740

DUNN, JOHN
PO BOX 294
JACKSON, NH 03846

DUNN, MARY
426 12TH AVE NE
ST PETERSBURG, FL 33701

DUNNING, JOHN
8934 SHANNON DRIVE
STERLING HEIGHTS, MI 48314

DUNST, HAROLD
51360 ADLER COURT
MACOMB, MI 48042

DUNSTON, CHERSON
5275 HAVERHILL STREET
DETROIT, MI 48224-3242

DUPONT, JOSEPH (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

DUPREE, ROBIN
2199 DRAHNER ROAD
OXFORD, MI 48370

DUPUIE, JOSEPH
3199 HACK DRIVE
MARLETTE, MI 48453

DUPUIS, LAURA
35569 STILLMEADOW LANE
CLINTON TOWNSHIP, MI 48035

DUQUESNE LIGHT COMPANY
BRADLEY S. TUPI, ATTORNEY
411 SEVENTH AVENUE
PITTSBURGH, PA 15219

DUQUETTE, DOLORES
49428 KIRKLAND CT
SHELBY TWP, MI 48315

DURBIN, JAMES
2518 PLYMOUTH ROAD #45
JOHNSON CITY, TN 37601

DURBIN, SR., ROBERT E
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

DURHAM SR, LEONARD
118 HICKORY LANE
MEDFORD, NJ 08055

DURHAM, OLIVER
1109 LINDA RD
WILMINGTON, DE 19810

DURNING, SR., ALVIN P
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

DUROCHER, JOHN
27302 RITTER BLVD
FLAT ROCK, MI 48134

DUROSKO, DORIS
10120 TUSCANY DR
LAS CRUCES, NM 88007

DURR, EDWARD
957 MALONEY
OXFORD, MI 48371

DURST, FRANK
534 WEST PINE AVENUE
WEST WILDWOOD, NJ 08260

DUSEL, JOHN
2644 FOEHL AVE
PENNSAUKEN, NJ 8109

DUSICH JR, MARK
7300 CINDEN RD
TEMPERANCE, MI 48182

DUUS III, HENRY
18 SHERBROOKE DR
WILMINGTON, DE 19808-2334

DUVALL, CAROL
3135 ROSEWOOD BLVD
KNOX, IN 46534

DWORNITSKI, ANTHONY
1004 TRENTON RD
LEVITTOWN, PA 19054

DWORNITSKI, ANTHONY
1169 FORDS LAKE PLACE
ACKWORTH, GA 30101

DWYER, JOHN
2833 KIMMONS WAY
WAKE FOREST, NC 27587

DWYER, JOHN
ATTN: JEFFREY GROSS - BATT & GROSS
1500 JFK BLVD
STE 1312
PHILADELPHIA, PA 19102

DYE, WILLARD
2727 BOWEN
HOWELL, MI 48843

DYER, CHARLES
1836 BOONES CREEK ROAD
JONESBOROUGH, TN 37659

DYER, NONNIE
26341 DELTON
MADISON HEIGHTS, MI 48071

DYKES, HAROLD
1035 E DURHAM ST
PHILADELPHIA, PA 19150

DYKES, HAROLD
80 E COLLOM ST
PHILADELPHIA, PA  19144

DYKEHOUSE
1508 CONRAD ST
LEMON GROVE, CA  91945

DZANKO, MARIE
2556 OHIO STREET
MICHIGAN CITY, IN  46360

DZUMAGA, ELEANOR
3810 BROOKVIEW ROAD
PHILADELPHIA, PA  19154

DZUMAGA, ROBERT
27 NORTH MARMIC DRIVE
HOLLAND, PA  18966

DZURKO, DOLORES
1079 S MAIN APT 105
CROWN POINT, IN  46307

E I DUPONT DE NEMOURS & CO INC.
1007 MARKET ST
WILMINGTON, DE  19898

E. I. DU PONT DE NEMOURS AND COMPANY
MICHAEL SHERRIER
1007 MARKET ST
WILMINGTON, DE  19898

E. I. DUPONT DE NEMOURS AND CO.
1007 MARKET STREET
P.O. BOX 80040
WILMINGTON, DE  19801

E. I. DUPONT DE NEMOURS AND CO.
1007 MARKET STREET
P.O. BOX 80040
WILMINGTON, DE  19801

E.I. DU PONT DE NEMOURS AND COMPANY
STEPHEN RAHAIM, CORPORATE COUNSEL
1007 MARKET STREET
WILMINGTON, DE  19898

EADES, EVA
4206 CALHOUN STREET
GARY, IN  46408

EADS, HARRY G (DEC)
C/O PERICA LAW FIRM
229 E. FERGUSON
WOOD RIVER, IL  62095

EAGLESON, STAN
1603 ST. RT. 89
JEROMESVILLE, OH  44840

EALEY, PAUL
596 W 5TH ST
APT 24
CHILLICOTHE, OH  45601

EALEY, THELMA
226 ST MARYS LANE
WAVERLY, OH  45690

EARL, JAMES
2739 E VENANGO ST
PHILADELPHIA, PA  19134-6117

EARNEST, MARGARET
11 HAMPTON CT
NORRISTOWN, PA  19403

EARPHONICS, INC.
JOANNE STOKFISZ,
SECRETARY/TREASURER
22777 KELLY ROAD
EASTPOINTE, MI  48021

EASTBURN, PHILIP
107 SKYLINE DRIVE
LANDENBERG, PA  19350

EASTEP, RANDY
445 SPLATTERCREEK ROAD
LIMESTONE, TN  37681

EASTERLING, KENNETH
100 PARK CT
JOHNSON CITY, TN  37601

EASTERN INDUSTRIAL CORPORATION
1234 MARKET STREET
20TH FLOOR
PHILADELPHIA, PA  19107

EASTERN WASTE INDUSTRIES, INC.
P.O. BOX 6606
ANNAPOLIS, MD  21404

EASTO, ROBERT
4128 LARRY ST
WHEATFIELD, IN  46392

EATON CORPORATION
SARA GILBERT, PLANT MANAGER
200 WESTINGHOUSE CIRCLE
HORSEHEADS, NY  14845

EATON, STANLEY
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

EBERLY, ANNA
3200 BENSALEM BLVD
M213
BENSALEM, PA  19020

EBINGER, CYNTHIA D
3238 WOODCREST AVE
BIRCH HOLLOW ESTATES
EFFORT, PA  18330

EBINGER, ELVIRA
2 QUAKER HILL TURN
LEVITTOWN, PA  19057

EBLIN, KEITH
508 BLACKWATER ROAD
CHILLICOTHE, OH  45601

EBRON, JONAS
1517 W GODFREY AVENUE
PHILADELPHIA, PA  19126

EBRON, ROBERT
1322 W WISHART
PHILADELPHIA, PA  19132

ECCLES JR, PERRY
18067 PENNINGTON
DETROIT, MI  48221

ECCLES, DOROTHY
15084 GAYLORD
REDFORD, MI  48239

ECHOLS, CLIFTON
3235 A MC MICHAEL STREET
PHILADELPHIA, PA  19129

ECK, THOMAS
3501 S LINCOLN   NUM  11
VINELAND, NJ  08361

ECKL, FRANZ
THYSSENKRUPP STAHL
111 E PACIFIC
KINGSVILLE, MO  64061

ECOLOGY AND ENVIRONMENT, INC.
FRANK B. SILVESTRO, EVP
368 PLEASANT VIEW DRIVE
LANCASTER, NY  14086

EDEL, BARRY
59792 GLACIER RIDGE N
WASHINGTON TWP, MI  48094

EDGAR, RICHARD
136 HICKSTOWN ROAD
SICKLERVILLE, NJ  08081

EDMOND, FREDDIE
428 EAST 6TH STREET
HOBART, IN  46342

EDWARDS, BRUCE
4285 ORANGEMANS RD
HATBORO, PA  19040

EDWARDS, COLLIN
540 EDWARDS DRIVE
RIO DELL, CA  95562

EDWARDS, EARL
4833 NORTH HUTCHINSON STREET
PHILADELPHIA, PA  19141

EDWARDS, ELMER
3100 W 19TH PLACE
GARY, IN  46404

EDWARDS, JAMES (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

EDWARDS, JOHN
3695 HIGHCREST
BRIGHTON, MI  48116

EDWARDS, KENNETH
1110 BRYN MAWR STREET
CORSICANA, TX  75110-1608

EDWARDS, LA TIFFANY
19978 WOODMONT ST
HARPER WOODS, MI  48225-1966

EDWARDS, MARY
1235 NEW JERSEY STREET
GARY, IN  46403

EDWARDS, MILTON
1811 MICHIGAN ST
GREENVILLE, MS  38703

EDWARDS, NANCY
409 CAMBERLY ROAD
WARMINSTER, PA  18974

EDWARDS, REX
816 LILLY PIKE
TAYLORSVILLE, KY  40071

EDWARDS, ROBERT
2939 DICKERSON
DETROIT, MI  48215

EDWARDS, VIRGILEE
3684 LONE OAK STREET
LAS VEGAS, NV  89115

EDWARDS, WILLIAM
749 WYNNEWOOD ROAD
PHILADELPHIA, PA  19151

EFFINGER JR, JOSEPH
603 CRESTVIEW ROAD
PHILADELPHIA, PA  19128

EFFRIG, DORIS
405 HOLLY HILL CT
WARWICK, PA  18974

EFFRIG, RICHARD
5751 CAVALIER CT E
BENSALEM, PA  19020

EGGERT, HELEN
26 MOREDON RD
HUNTINGDON VALLEY, PA 19006

EGGLESTON, JUNE
12055 E 300 N
STILLWELL, IN 46350

EGGE, WILLIAM
1821 BROOKSIDE
FINDLAY, OH 45840

EHLERT, ALICE
2795 ROUND LAKE HIGHWAY
MANITOU BEACH, MI 49253

EHLERT, ELMER
38806 LAKE SHORE DRIVE
HARRISON TOWNSHIP, MI 48045

EHLING, LETITIA
19 QUIET RD
LEVITTOWN, PA 19057-0000

EICHINGER, LYNNE
5425 HIGH COURT WAY
WEST BLOOMFIELD, MI 48323

EICK, THERESE
1241 WESTWOOD
BIRMINGHAM, MI 48009

EICKHOLT, ROBERT
16300 BUECHE ROAD
CHESANING, MI 48616

EIDSON, SUSAN
2106 OAKWOOD DRIVE
TROY, MI 48085

EIKLEBERRY, WANETTA
1120 EAGLE WAY
ASHLAND, OH 44805

EISENBACH, ERNEST
52358 TEN POINT DRIVE
MACOMB, MI 48042

EISENBACH, STEPHANIE
52358 TEN POINT DR
MACOMB, MI 48042

EKSTEROWICZ, KENNETH
2 CHURCH ROAD
HORSHAM, PA 19044

EL AMIN, TAUHEEDAH
55 SUNFLOWER LANE
COVINGTON, GA 30016

EL, REGINALD
1327 ELMWOOD AVENUE
SHARON HILL, PA 19079

ELDER, CLAIRE
483 SHURS LN
PHILADELPHIA, PA 19128-3505

ELDREDGE, FRANK
4224 W BRIGANTINE AVE
UNIT 2
BRIGANTINE, NJ 08203

ELDRETH, BRUCE
106 LYNFIELD RD
BRISTOL, TN 37620

ELDRIDGE, MICHELLE
23620 MORITZ
OAK PARK, MI 48237

ELDRIDGE, SAMUEL
1820 RICHARD CT
MANSFIELD, OH 44905

ELECTRIC HOSE & RUBBER COMPANY
1301 E. 9TH ST.
SUITE 3600
CLEVELAND, OH 44114

ELECTROLUX (FRIGIDAIRE)
JOHN A. HEER, ASSISTANT GENERAL
COUNSEL
400 DES MOINES ST.
WEBSTER CITY, IA 50595

ELGERT, CHRISTINE
555 E PINE ST
TREVOSE, PA 19053

ELGIN JR, RUSSELL
RR 2 BOX 428
DALTON, PA 18414

ELGIN, RUSSELL
7801 BROUS AVE
PHILADELPHIA, PA 19152

ELHAMSHARY, ALAAELDEEN
513 MOORFIELD LANE
MONTGOMERY, AL 36117

ELHAMSHARY, SANAA
25 PETER LANE
WESTHAVEN, CT 06516

ELIFF, JOSEPH
27 ROBODA BLVD
OLD BENCHMARK VILLAGE
ROYERSFORD, PA 19468

ELKINS, ERNIE
59 SAGEWOOD CT
JONESBOROUGH, TN 37659

ELKINS, JOYCE
3922 PIERCE ST
GARY, IN  46408

ELKINS, ROBERT
620 ECHOLIST ST
MORGANFIELD, KY  42437

ELLA, MELVIN
605 FITZWATER STREET
PHILADELPHIA, PA  19147-2913

ELLERBY, LORETTA
2559 ARUNAH AVE
BALTIMORE, MD  21216

ELLES JR, PETER
1929 TEMPLE HILL
PLANO, TX  75075

ELLINGTON, JAMES
16740 FORRER
DETROIT, MI  48235

ELLIOTT, MORGAN
4416 BRIARWOOD AVENUE
ROYAL OAK, MI  48073

ELLIOTT, ROBERT
3622 WINONA ST
PHILADELPHIA, PA  19129

ELLIS HOSPITAL
DONALD J. MCLAUGHLIN, JR., VP FACILITIES
1101 NOTT STREET
SCHENECTADY, NY  12308

ELLIS SR, FRANCIS
121 N WAGNER AVENUE
DEPTFORD, NJ  08096

ELLIS, JAMES
3376 KAVILIER DRIVE
PALM HARBOR, FL  34684

ELLIS, JOE
P O BOX 351092
DETROIT, MI  48235

ELLIS, JOHN
PO BOX 35001
DETROIT, MI  48235

ELLIS, JOSEPHINE
423 CONOWINGO CIRCLE
OXFORD, PA  19363

ELLIS, JOSIE L
C/O ALWYN H. LUCKEY
2016 BIENVILLE BLVD.
OCEAN SPRINGS, MS  39564

ELLIS, JOYCE
8020 WALERGA RD
# 1114
ANTELOPE, CA  95841

ELLIS, LORI
19442 SHIELDS
DETROIT, MI  48234

ELLIS, MARGARET
17715 SE 84TH SHELDON TERRACE
THE VILLAGES, FL  32162

ELLIS, TOM
2224 BULLOCK HOLLOW RD
BRISTLE, TN  37620

ELLIS, WILLIAM
17715 SE 84TH SHELDON TERRACE
THE VILLAGES, FL  32162

ELLIS, YOLANDA
814 PASSMORE ST
PHILADELPHIA, PA  19111

ELLISON, L
13687 DIXON RD
DUNDEE, MI  48131

ELPERS, LORRAINE
1635 GERES
GAYLORD, MI  49735

ELSE III, GEORGE
2080 CANTERBURY LANE
JAMISON, PA  18929

ELWORK, LEONID
7250 RUPERT STREET
PHILADELPHIA, PA  19149

ELYA, DENNIS
6812 CHIANTI COURT
SHELBY TOWNSHIP, MI  48316

EMERICH, JAMES
106 INDIAN RIDGE DR
MICHIGAN CITY, IN  46360

EMERICK, WILLIAM
4545 MAIN ST
PORT HOPE, MI  48468

EMERSON III, ALVIN
1001 SCHAMS BEACH ROAD
BELHAVEN, NC  27810

EMICK, MARY
523 KATHERINE AVE
ASHLAND, OH  44805

EMICK, TIMOTHY
523 KATHERINE AVE
ASHLAND, OH  44805

EMMITT, GEORGE
1150 GOMMERS RD
ELIZABETHTON, TN  37643

EMSHOUSE, SHAWN
380 BEDLINGTON DRIVE
ROCHESTER HILLS, MI  48307

END, ROBERT
4137 FREELAND AVENUE
PHILADELPHIA, PA  19128

ENGARD, KAREN
540 WEST 5TH ST
CHILLICOTHE, OH  45601

ENGERMAN, JOHN
2770 E 400 N
COLUMBIA CITY, IN  56725

ENGLAND, CLETIS
7383 W JOHNSON RD
MICHIGAN CITY, IN  46360

ENGLE III, WILLIAM
1006 CHERRY DRIVE
SOUDERTON, PA  18964

ENGLE, THOMAS
15 DON STREET
MT CLEMENS, MI  48043

ENNES, MARK
3095 BUCKINGHAM
BERKLEY, MI  48072

ENSOR, WILLIAM
858 RANGEWOOD RD
PINEY FLATS, TN  37686

ENVIRONMENTAL ENTERPRISES, INC.
DAN MCCABE, PRESIDENT
10163 CINCINNATI DAYTON ROAD
CINCINNATI, OH  45241

ENVIRONMENTAL MANAGEMENT, INC.
TERRY D. BOBO, PRESIDENT
P.O. BOX 700
GUTHRIE, OK  73044-0700

ENVIRONMENTAL, NATURAL RESOURCES &
AGRICULTURE DIVISION
ATTN: CELESTE R. GILL, ESQ. ASSISTANT AG
6TH FLOOR, G. MENNEN WILLIAMS BUILDING
525 WEST OTTAWA STREET
LANSING, MI  48933

EPA - REGION 1
5 POST OFFICE SQUARE
SUITE 100
BOSTON, MA  02109-3912

EPA - REGION 10
PARK PLACE BUILDING
1200 SIXTH AVENUE
SEATTLE, WA  98101

EPA - REGION 2
290 BROADWAY
NEW YORK, NY  10007-1866

EPA - REGION 3
1650 ARCH ST
PHILADELPHIA, PA  19103-2029

EPA - REGION 4
SAM NUNN ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA, GA  30303-8960

EPA - REGION 5
RALPH METCALFE FEDERAL BUILDING
77 W JACKSON BLVD
CHICAGO, IL  60604

EPA - REGION 6
FOUNTAIN PLACE
1445 ROSS AVE
DALLAS, TX  75202-2750

EPA - REGION 7
11201 RENNER BLVD.
LENEXA, KS  66219

EPA - REGION 8
1595 WYNKOOP STREET
DENVER, CO  80202-1129

EPA - REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA  94105

EPLET, LLC, AS ENVIRONMENTAL RESPONSE
ADMIN. TRUSTEE; ATTN: ELLIOT P. LAWS,
MANAGING MEMBER OF EPLET, C/O
CROWELL &
MORING LLP 1001 PENNSYLVANIA AVE., N.W.
WASHINGTON, DC  20004-2595

EPLET, LLC, AS ENVIRONMENTAL RESPONSE
ADMIN. TRUSTEE; ATTN: MICHAEL O. HILL,
COO
AND GC, C/O HILL PARTNERS LLP
2300 WISCONSIN AVE., N.W., SUITE 300
WASHINGTON, DC  20007

EPLEY, JOSEPH
3223 GLEN IRIS
COMMERCE TOWNSHIP, MI  48382

EPP, RONALD
1898 JENNY LANE
ROCHESTER HILLS, MI  48309

EPPS, ILENE
10224 BEMIS RD
WILLIS, MI  48191

EQT PRODUCTION COMPANY ON BEHALF OF
ASHLAND EXPLORATION, INC.
STEVEN T. SCHLOTTERBECK, PRESIDENT
EQT PLAZA, SUITE 1700
PITTSBURGH, PA  5222-3111

EQUIHUA, DELORES
302 CARNATION STREET NE
DEMOTT, IN  46310

ERICSON, JOHN
7909 DITMAN ST
PHILADELPHIA, PA  19152

ERDMAN, VICTOR
40728 SAWYER DRIVE
STERLING HEIGHTS, MI  48310

ERIC SEIDMAN
MORELAND DEVELOPMENT, L.L.C.
1062 LANCASTER AVENUE
SUITE 30B
ROSEMONT, PA  19010

ERICKSEN, VICTOR
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

ERICKSON, BARBARA
112 KRISTA CT
CHALFONT, PA  18914

ERICKSON, JAMES
1904 COVINGTON ROAD
YARDLEY, PA  19067

ERICKSON, KATHARINA
3525 KOZAK DR
WHEATFIELD, IN  46392

ERKARD, DELORES
104 SPRING ST
JEFFERSONVILLE, IN  47130

ERNST CONVEY, CAROLE
908 POTTAWATOMIE ST
JUPITER, FL  33458

ERRIS, ALMA
4008 JOHNSON ST
GARY, IN  46408

ERVIN, JENNIFER
ATTN: CHET FREEMAN
1070 OAKDALE DRIVE
MANSFIELD, OH  44905

ESBENSEN, THOMAS
5110 WINTERBERRY DR
DOYLESTOWN, PA  18902

ESMOND, ROBERT
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

ESPOSITO, STANLEY
469 PRIMROSE DRIVE
UPPER GWYNEDD, PA  19446

ESSCHEM CORPORATION
GOVERNOR PRINTZ BLVD. & WANAMAKER
AVE.
ESSINGTON, PA  19029

ESSE, ROSEMARY
24804 JOHNSTON
EASTPOINTE, MI  48021

ESTEP, HOWARD
506 BRYANT AVENUE
ELIZABETHTON, TN  37643

ESTRADA, LUPE
3704 EAST 10TH
GARY, IN  46403

EUBANKS, LESLIE
16221 APPOLINE
DETROIT, MI  48235

EUSTACE, PHILIP
114 EBERT AVE
VOORHEES, NJ  08043

EUTENEUER, FRED
31264 SCHOENHERR  APT 1
WARREN, MI  48088

EVANCHO, ROBERT
55156 LORDONA LANE
SHELBY TWP, MI  48315

EVANS JR, ALBERT
115 HUNTINGTON DRIVE
FAIRFIELD GLADE, TN  38558

EVANS JR, JOHN
8718 MIDLAND AVENUE
PHILADELPHIA, PA  19136

EVANS, BARBARA
925 S STATE RD 2
HEBRON, IN  46341

EVANS, BERNICE
1921 NORTH VAN PELT
PHILADELPHIA, PA  19121

EVANS, CHARLES
1 SADDLE DRIVE
MOUNT LAUREL, NJ  08054

EVANS, DANIEL
144 FRY DRIVE
CHILLICOTHE, OH  45601

EVANS, DOUGLAS
47405 KENNESAW RIDGE
SHELBY TWP, MI  48317

EVANS, EMMA
516 WALNUT ST
HAPEVILLE, GA  30354

EVANS, GREGORY
1924 STATE HWY 568
CAREY, OH  43316

EVANS, KATHLEEN
1924 STATE HIGHWAY 568
CAREY, OH  43316

EVANS, OTIS
4120 RIVARD APT 511
DETROIT, MI  48207

EVERETT, WILLIAM
ATTORNEY P WILLIAM BERCIK ESQUIRE
310 GRANT STREET
SUITE 2330
PITTSBURGH, PA  15219

EVO, LINDA
27272 JEAN
WARREN, MI  48093

EWING, DAVID
17337 TOWER DRIVE
MACOMB, MI  48044

FABIAN, ADALBERT
25 E CHURCH ST
BLACKWOOD, NJ  08012

FABRY, REGINA
6914 LAWNTON ST
PHILADELPHIA, PA  19128

FAFALIOS, MICHAEL
1524 BAYBERRY PARK CI C1
CANTON, MI  48188

EVANS, GORDON
4300 N 32ND ST
PHOENIX, AZ  85018

EVANS, JOHN
131 TERRACE AVE
UPPER DARBY, PA  19082

EVANS, LAWRENCE
1392 OLD WEST POINT RD
SMITHVILLE, TN  37166

EVANS, RICHARD
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

EVERHART, EARL
4034 SOUTH WAYNE AVE
FORT WAYNE, IN  46807

EVOLA, SAM
239 MILLER CHAPEL RD
ALPIEN, TN  38543

EXXON MOBIL CORPORATION
MICHAEL W. SCHWEHR, MAJOR PROJECTS
MANAGER AGENT AND ATTORNEY
3225 GALLOWS ROAD
FAIRFAX, VA  22032

FABICK JR, EDWARD
1680 MEADOW GLEN DRIVE
LANSDALE, PA  19446

FADIGAN, JOSEPH
321 ANTHONYS MILL RD
BECHTELSVILLE, PA  19505

FAFALIOS, THOMAS
10101 NORTH CANTERBURY RD
PHILADELPHIA, PA  19114

EVANS, JAMES
12036 MENDOTA
DETROIT, MI  48204

EVANS, JOHN
1507 SANDERS DR
AUBURN, IN  46706

EVANS, LAWRENCE
5822 S. MAIN STREET
EMINENCE, KY  40019

EVASEW, KENNETH
217 REDWOOD ROAD
KING OF PRUSSIA, PA  19406

EVERLY, JOHN
PO BOX 63196
PHILADELPHIA, PA  19114

EWERS, HELMUT
ANTONITERSTR. 26
BEDBURG-HAU  47511
GERMANY

FABER, JERRY
1204 ECKHART AVE
AUBURN, IN  46706

FABRICO JR, JOSEPH
149 MC CLELLAN AVE
WEST BERLIN, NJ  08091

FAETH, DAVID
539 SCHARF STREET
NEW WASHINGTON, OH  44854

FAFFORD, DOROTHY
8726 PACKARD
WARREN, MI  48089

FAGAN, ROBERT
100 WINDINGWAY A15
DOWNINGTOWN, PA  19335

FAGUNDES, MICHAEL
1663 CHERSON DR
MYRTLE BEACH, SC  29575

FAHR, MICHAEL
45263 HEATHERWOODE LANE
MACOMB, MI  48044

FAIMAN, KIM
18657 BLUE ISLAND CT
ROSEVILLE, MI  48066

FAIR, LLOYD
309 MCQUEEN
ELIZABETHTON, TN  37643

FAIRCHILD, DONVILLE
10 PINERIDGE CT
FAIRFIELD GLADE, TN  38558

FAIRCHILD, JANET
2940 GIBSON PL
HAMMOND, IN  46323

FAIRCHILD, JOHN
7747 MARIAH CT
ORLANDO, FL  32810

FALLON, DOLORES
17 CONIFER RD
LEVITTOWN, PA  19057

FALLON, JOHN
201A LATHAM AVE
PLYMOUTH, NC  27962

FALSO, DONALD
7015 CARDIN ROAD
PHILADELPHIA, PA  19128

FALZONE, DELLA
711 MORRIS ST
PHILADELPHIA, PA  19148

FAMBRO, ANDRE
3464 CADIEUX RD
DETROIT, MI  48224

FANELLI, FRANK
P O BOX 45830
PHILADELPHIA, PA  19149

FANELLI, MICHAEL
138 OAKDALE ROAD
CHERRY HILL, NJ  08034

FANGERT, ROBERT
3530 BIRKDALE LN
PALM HARBOR, FL  34684

FANTICOLA, ALICE
11136 HENDRIX STREET
PHILADELPHIA, PA  19116

FANTINE, FRANCES
9323 ACADEMY ROAD
PHILADELPHIA, PA  19114

FARABEE, MARY
15 N WALNUT STREET
CHILLICOTHE, OH  45601

FARAG, JOSEPH
10380 ILLINOIS ST
CROWN POINT, IN  46307

FARCAS, CORNEL
93 ROSETTA
AUBURN HILLS, MI  48326

FARINA, ENRICO
678 LILY RD
WARMINSTER, PA  18974-5524

FARLEY, ELIZABETH
3 BLACK EYED SUSAN RD
LANGHORNE, PA  19047

FARLEY, THOMAS
316 PARKVIEW AVE
PENNDEL, PA  19047

FARMER JR, HARDY
6011 PINE ST
PHILADELPHIA, PA  19143

FARMER, LENEDA
317 BILL COPE ROAD
JONESVILLE, VA  24263

FARMER, ROBBIE
4107 SANFORD DRIVE
JOHNSON CITY, TN  37601

FARON, JENNIE
33947 ARGONNE
FARMINGTON HILLS, MI  48331

FARRELL, MICHAEL
1668 E CHELTENHAM AVE
PHILADELPHIA, PA  19124

FARRELL, NORMAN
2528 LAMOTT AVE
WILLOW GROVE, PA  19090

FARRINGTON, JOSEPH
PO BOX 40
ORELAND, PA  19075-0040

FARREN, JOSEPH
623 COUNTYLINE AVE
BENSALEM, PA  19020

FARWELL, IRENE
79 HARDING LANE
INWOOD, WV  25428

FASOLD, MARIA
13911 HEDGEWOOD DR
APT 427
WOODBRIDGE, VA  22193

FAULLS, HERBERT
25319 CRAB ALLEY WEST
MILLSBORO, DE  19966

FAUNCE, KENNETH
56 ROBBINS AVE
ROCKLEDGE, PA  19046

FAUST, AMELIA
2009 S REDFIELD STREET
PHILADELPHIA, PA  19143

FAUST, RICHARD
PO BOX 394
CLINTON, MI  49236

FAUVER, RUTH
3027 BEVERLY ST
PORTAGE, IN  46368

FAVENYESI, DOROTHY
42752 PARK CRESENT DR
STERLING HEIGHTS, MI  48313

FAVOROSO, THOMAS
39 WEST KAPOK DR.
NEWARK, DE  19702

FAVREAU, BARBARA ANN
14 ELM STREET
ADAMS, MA  01220

FAW, DOUGLAS
4929 COURT H
BIRMINGHAM, AL  35208

FEATHERS, GARY
2950 PACE ROAD
CLARKSVILLE, TN  37043

FEDERAL INSURANCE COMPANY
C/O WILLIS ATTN: TRACY K. JURUSIK
VP & SENIOR CLAIMS SPECIALIST
233 SOUTH WACKER DRIVE, SUITE 2000
CHICAGO, IL  60606

FEE, FREDERICK
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

FEE, JODY
301 SNYDER ST
MONTPELIER, OH  43543

FEE, PAUL
5687 WINDJAMMER CT
CLAY TWP, MI  48001

FEIL, MARIAN
59 ELFRETH ROAD
HUNTINGDON VALLEY, PA  19006

FELDER, DWIGHT
4327 GRAY
DETROIT, MI  48215

FELDKAMP, MARY SUE
5129 BROOKSIDE LANE
NEW PORT RICHEY, FL  34653-4802

FELDMAN, JOHN
7815 ANITA DR
PHILADELPHIA, PA  19111

FELEKI, JOLENE
538 ALMOND ST SW
DE MOTTE, IN  46310

FELIX JR, THOMAS
18126 SYLVAN LANE
FRASER, MI  48026

FELIX, JOSEPH
6624 ERDRICK ST
PHILADELPHIA, PA  19135

FELLERS, BOBBY
2324 HIGHWAY 107
CHUCKEY, TN  37641

FELLERS, WILLIAM
127 JOHN MCDONALD LANE
CHUCKEY, TN  37641

FELTON, HELEN
55 E 11TH STREET
APT 6
NEW YORK, NY  10003

FENESSY, LOUIS
1532 TURK ROAD
WARRINGTON, PA  18976

FENNELL, HERMAN
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

FENNING, GERALDINE
45206 CHURCHILL #5
MACOMB, MI  48044-3814

FENNING, JAMES
POB
UNION LAKE, MI  48387

FENRY, ALICE (BO)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

FERDA, THEODORA
1011 SOUTH JACKSON BLVD
CHESTERTON, IN  46304

FEREBEE, CHARLES
2435 W HAROLD STREET
PHILADELPHIA, PA  19132

FERERA, PEPPINO
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

FERERE, ADRIENNE
8506 CHIPPEWA ROAD
PHILADELPHIA, PA  19128

FERERE, ANNE
556 E HERMIT LANE
PHILADELPHIA, PA  19128

FERET, ROBERT
218 CISPIAN LANE
NORRISTOWN, PA  19403

FERGUSON, COTRIS
12894 CALDWELL
DETROIT, MI  48212

FERGUSON, CRAIG
2785 WINTER PARK RD
ROCHESTER HILLS, MI  48309

FERGUSON, ERIC
13909 ROSSINI
DETROIT, MI  48205

FERGUSON, KENNETH
747 LOS ANGELES AVE
JENKINTOWN, PA  19046

FERGUSON, MAXINE
13909 ROSSINI DR
DETROIT, MI  48205

FERGUSON, RONALD
201 MCCORMACK RD
WADDY, KY  40076

FERGUSON, WALTER
2226 BAXTER
ROYAL OAK, MI  48067

FERNANDEZ, THOMAS
231 MONTEREY DR
FORT LORAMIE, OH  45845

FERRANDINO, RITA
1516 S CAMAC ST
PHILADELPHIA, PA  19147-6208

FERRANDINO, RITA
2262 HARWOOD AVE
UPPER DARBY, PA  19082

FERRANDINO, SADIE
4 WILLIAM WAY
SEWELL, NJ  08080

FERRARA, AGNES
2685 SHADY LANE RD NO 2
LANSDALE, PA  19446

FERRARI, LORRAINE
2943 GRANSBACK ST
PHILADELPHIA, PA  19134

FERRARO, DORIS A
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVENUE #11
NEW YORK, NY  10022

FERREIRA, JOSE
1070 MAUKUT AVE
COLLEGEVILLE, PA  19426

FERRELL, JANET
126 MAGNOLIA
CHURCH HILL, TN  37642

FERRELL, WILLIAM
443 E SLOCUM ST
PHILADELPHIA, PA  19119

FERRO CORPORATION
MARK DUESENBERG, VP COUNSEL &
SECRETARY
1000 LAKESIDE AVENUE
CLEVELAND, OH  44114

FERSHTMAN, MARSHA
2480 VALLEYVIEW DRIVE
TROY, MI  48098

FERTIK, MARC
38660 MT KISCO DR
STERLING HEIGHTS, MI  48310

FESMIRE JR, NORMAN
56 EAST WELLING AVENUE
PENNINGTON, NJ  08534

FESNAK, RINA
184 BENEZET STREET
PHILADELPHIA, PA  19118

FESTELMAN, JOHN
8520 BUSTLETON AVE
APT 153
PHILADELPHIA, PA  19111

FETTERHOLF, JAMES
2911 SOUTH 17TH ST
PHILADELPHIA, PA  19145

FETZER, GARY
1050 GADY RD
ADRIAN, MI  49221

FIALHO, JOSE
BAIRRO NOVO DO JAIME LT 28
SARILHOS GRANDES
MONTIJO  2870 515
PORTUGAL

FICK, JAMES
1661 HARTLEY
HENDERSON, NV  89052

FIDLER JR, LOUIS
6230 SOUTH DEER MEADOWS COURT
RENO, NV  89509-8340

FIDLER, DEBORAH
4488 SINGLE TREE DR
HOWELL, MI  48843

FIDLER, STEVEN
2834 OPAL LANE
MILFORD, MI  48380

FIELD, TODD
358 TOWNSHIP ROAD 791
SULLIVAN, OH  44880

FIELDING, CATHERINE
11102 ANNS CHOICE WAY
WARMINSTER, PA  18974

FIELDING, WILLIAM
2525 BOWMAN AVE
BENSALEM, PA  19020

FIELDS, CHARLES
3167 COLONY LANE
PLYMOUTH MEETING, PA  19462

FIELDS, EDDIE
19364 ASTOR RD
ABINGDON, VA  24210

FIELDS, HOWARD
8755 EPWORTH
DETROIT, MI  48204

FIELDS, JAMES
943 EAST SEDGWICK STREET
PHILADELPHIA, PA  19150

FIELDS, NORMA
5925 CAMAC ST
PHILADELPHIA, PA  19141

FIELDS, PATRICIA
7908 GLACIER CLUB DRIVE
WASHINGTON, MI  48094

FILIO, THEODORE (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

FINAMORE, ANGELO
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

FINCH, JAMES
735 COUNTY ROAD 851
ASHLAND, OH  44805

FINFER, ROBERT
4821 SIERRA
HOWELL, MI  48843

FINK, GARY
327 IRONWOOD DR
KODAK, TN  37764

FINK, KURT
644 BRIDLE CT
GENEVA, OH  44041

FINKBEINER, KATHLEEN
24540 FERN
EASTPOINTE, MI  48021

FINLEY, BELINDA
1962 71ST AVE
PHILADELPHIA, PA  19138

FINN, DENNIS
4027 FAIRWAY RD
LAFAYETTE HILL, PA  19444

FINN, HELEN
C/O CATHERINE KELLY
4040 FRIENDS LANE
PLYMOUTH MEETING, PA  19462

FINNAREN & HALEY, INC.
901 WASHINGTON STREET
CONSHOHOCKEN, PA  19428

FINNERAN, KATHLEEN
1065 BURGUNDY CIRCLE
PENNSBURG, PA  18073

FINNEY, ALVIS
21438 HIAWATHA TRL
SOUTHFIELD, MI  48075

FINNEY, BRIAN
1010 FLORENCE DR
WASHINGTON C H, OH  43160

FINN, CRAIG
14240 BRIER HILL RD
BAINBRIDGE, OH  45612

FIORDILINO, MICHAEL
50481 LAGAE ST
NEW BALTIMORE, MI  48047

FIREOVED, STEPHEN
205 CARMELLA DR
MECHANICSBURG, PA  17050

FIRST STATE INSURANCE CO.
C/O THE HARTFORD
ATTN: CHARLENE RIDGEWAY, COMPLEX
CLAIM GROUP
HARTFORD PLAZA
HARTFORD, CT  06115

FIRTH, THOMAS
1915 SCOTT ST
TREVOSE, PA  19053

FISCHER JR, JOHN
644 LEVICK STREET
PHILADELPHIA, PA  19111

FISCHER, MARK
8260 DENWOOD APT 25
STERLING HEIGHTS, MI  48312

FISCHER, RUTH
FINANCIAL ADVOCATES
PO BOX 1810
DELAND, FL  32721

FISCHER, SR., VERLYN
C/O KARST & VON OISTE, LLP
19500 STATE HIGHWAY 249
SUITE 420
HOUSTON, TX  77070

FISCHER, WALTER
107 SOUTH LOGAN AVE # 4
AUDUBON, NJ  08106

FISH, JOE
910 DOE PATH LANE
CROWN POINT, IN  46307

FISHBERG, STEVEN
12028 TEMPLETON DR.
PHILADELPHIA, PA  19154

FISHER & LUDLOW (TRU WELD GRATING)
BRIAN RUTTER, PRESIDENT
2000 CORPORATE DRIVE, SUITE 400
WEXFORD, PA  15090

FISHER, BRADLEY
49 IRVING PLACE
FEASTERVILLE, PA  19053

FISHER, DARYL
307 ALUM CLIFF BOX 25
CHILLICOTHE, OH  45601

FISHER, DONALD
14775 CARLETON RD
HUDSON, MI  49247

FISHER, JAMES
5841 LENA ST
PHILADELPHIA, PA  19144-2158

FISHER, LAWRENCE
633 LAFAYETTE ST
NEWTOWN, PA  18940

FISHER, MICHAEL L
C/O PAUL, REICH & MYERS P.C.
1608 WALNUT ST.
PHILADELPHIA, PA  19103

FISHER, MILTON
5426 NORTH PICCADILLY CIRCLE
WEST BLOOMFIELD, MI  48322

FISHER, ROBERT
119 WEST MORELAND RD
WOOSTER, OH  44691

FITCH, EARL
42 GOLDINGATE RD
LEVITTOWN, PA  19057

FITCH, MODEENA
355 WYOMING AVE
PENNDEL, PA  19047

FITCH, MORRIS
21831 LAUREL ST
CLINTON TWP, MI  48035

FITTS, CHARLES
63 W RUSKIN DR
MONTGOMERY, TX  77356

FITZGERALD, ANGELINA
213 CHESTNUT DRIVE
RICHBORO, PA  18954

FITZGERALD, DANIEL
29230 W NOTTINGHAM CIRCLE
WARREN, MI  48092

FITZGERALD, JEAN
SUZANNE SEITZ
1400 PARK PLACE
SOUTHLAKE, TX  76092

FITZMARTIN, FLORENCE
GLORIA DAY ESTATES
1304 RHAWN ST
APT 303
PHILADELPHIA, PA  19111

FITZSIMMONS, MICHAEL
7420 BROOKWOOD DR
ROCHESTER HILLS, MI  48309-2546

FLACK, EDWARD
1856 HAVERWOOD PK
LEXINGTON, KY  40514

FLAGG, DONALD
104 HARBORAGE PLACE
BARNEGAT, NJ  08005

FLAHERTY, KEVIN (DEC)
C/O THE LANIER LAW FIRM (NY)
126 EAST 56TH STREET
6TH FLOOR
NEW YORK, NY  10022

FLAHERTY, THOMAS
278 LEWIS ROAD
SPRINGFIELD, PA  19064

FLANAGAN, JOSEPH
1836 FORD ROAD
BRISTOL, PA  19007

FLANAGAN, MARY ELLEN
1900 ROBINSON AVE
HAVERTOWN, PA  19083

FLANCBAUM, PAUL
1747 SAINT JOHNS CT
BLOOMFIELD HILLS, MI  48302

FLANIGAN, MICHAEL
57 NORTH RIDGE AVENUE
AMBLER, PA  19002

FLANNERY, WILLIAM
840 DOGWOOD COURT
POTTSTOWN, PA  19464

FLECHTNER, ROBERT
11 KERR ROAD
READING, PA  19606

FLECK, EUGENE
1312 FLAXMILL RD
HUNTINGTON, IN  46750

FLEISSNER, DIETER
ERKELENZER STRASSE 6
BREMEN  28327
GERMANY

FLEMING, HUBERT
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

FLEMING, MARY
9327 LANSFORD ST
PHILADELPHIA, PA  19114

FLETCHER ALLEN HEALTH CARE, INC.
MICHAEL HAWKINS, DIRECTOR, RISK MGT.
111 COLCHESTER AVENUE
BURLINGTON, VT  05401

FLETCHER, ALTHEA
100 ELIZABETH LANE
MEBANE, NC  27302

FLETCHER, CARL
1 PATMOS TRACE
CHEROKEE VILLAGE, AR  72529

FLETCHER, JUNE
114 HAYES MILLS RD
F306
ATCO, NJ  08004

FLIGER, MARGARET
303 WOODLAND AVE.
WILLARD, OH  44890

FLIS, HELENE
4700 GRANT AVE
PHILADELPHIA, PA  19114

FLIS, RICHARD
102 ALTAIR DR
TURNERSVILLE, NJ  08012

FLIS, ROBERT
11999 FERNDALE ST
PHILADELPHIA, PA  19116

FLOOD, DARRYL
8413 THOURON AVE
PHILADELPHIA, PA  19150

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE STREET
TALLAHASSEE, FL  32399-0100

FLORIDA STEEL DRUM COMPANY
CHRIS LONG, PRESIDENT
700 SOUTH MYRICK ST.
PENSACOLA, FL  32505

FLOURNOY JR, ARCHIE
PO BOX 48093
PHILADELPHIA, PA  19144

FLOWERS, ALVINO
18801 BENT WILLOW CI 1227
GERMANTOWN, MD  20874

FLOYD, GEORGIA
1200 WASHINGTON ST
APT 215
GARY, IN  46407

FLOYD, LANCE
18818 RYAN ST
DETROIT, MI 48234

FLOYD, ROBERT
1100 CUMBERT RD
DETROIT, MI 48224

FLOYD, STEVEN R., NAME FAMILY (DEC)
C/O DICKEY LAW FIRM, LLC
4387 LACLEDE AVE
#A
SAINT LOUIS, MO 63108

FLOYD, VICTORIA
48795 MICHAYWE DR
MACOMB TWP, MI 48044

FLOYD, WALLACE
17503 KINGSBROOKE CIR 204
CLINTON TWP, MI 48038

FLUCK, JAY
3304 RICKERT RD
PERKASIE, PA 18944

FLUDER, DONNA B
2020 KIPLING
DEMING, NM 88030

FLURY, DONALD
C/O LANIER, PARKER & SULLIVAN
6810 FM 1960 RD W
HOUSTON, TX 77069

FLYNN, ANN
843 FIFTH STREET
OCEAN CITY, NJ 08226

FLYNN, DANIEL
2804 CREEK RD
LANGHORNE, PA 19005-3220

FLYNN, JAMES
1466 MCGUIRE LANE
WARMINSTER, PA 18974

FLYNN, LORETTA (DEC)
C/O THE LANIER LAW FIRM (NY)
126 EAST 56TH STREET
6TH FLOOR
NEW YORK, NY 10022

FLYNN, RAYMOND
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

FLYNN, VINCENT
900 S RAND RD
APT 230 C
LAKE ZURICH, IL 67047

FLYNT, EVA
925 E MT PLEASANT AVE
PHILADELPHIA, PA 19150

FMC CORPORATION
1735 MARKET STREET
PHILADELPHIA, PA 19103

FMC CORPORATION
2000 MARKET STREET
PHILADELPHIA, PA 19103

FMC CORPORATION
ROBERT T. FORBES, DIRECTOR,
ENVIRONMENT
1735 MARKET ST.
PHILADELPHIA, PA 19103

FMC CORPORATION
ATTN:  JOHN STILLMAN, ESQ.
2000 MARKET STREET
PHILADELPHIA, PA 19103

FOELLINGER, MARK
209 EAST SAWMILL ROAD
FINDLAY, OH 45840

FOGEL, RICHARD
24659 BRADFORD DR
HARRISON TWP, MI 48045

FOLEY, JAMES
6017 N PHILIP ST
PHILADELPHIA, PA 19120

FOLEY, TIMOTHY
38008 SEAWAY
HARRISON TWP, MI 48045

FOLGER, AGNES
3281 MILLER STREET
PHILADELPHIA, PA 19134

FONTANEZ, ANTONIO
2002 GREEN STREET
PHILADELPHIA, PA 19130

FORAN, HUGH
5100 FOX CHASE COURT
WHITE LAKE, MI 48383

FORCE, DALE
7212 HARBOR DR
CLAY, MI 48001

FORCE, MICHAEL
15650 CHESTNUT
ROSEVILLE, MI 48066

FORCHE, R
19543 CAKE ROAD
DUNDEE, MI 48131

FORCINA, GINO
4320 PALMETTO STREET
PHILADELPHIA, PA 19124

FORCUM, KEITH
2596 WALNUT CREEK ROAD
CHILLICOTHE, OH  45601

FORD, GORDON JOHNNIE
PO BOX
PHILADELPHIA, PA  19105

FORD, JOHNNIE
10339 WOODLEY POINT RD
JACKSONVILLE, FL  32218

FORD MOTOR COMPANY
ATTN: DAVID WITTEN, ESQ.
OFFICE OF GENERAL COUNSEL
PARKLANE TOWERS WEST, SUITE 1500
THREE PARKLANE BOULEVARD
DEARBORN, MI  48126-2568

FORD MOTOR COMPANY
ATTN: MICHAEL A. BURGIN, ESQ.
OFFICE OF GENERAL COUNSEL
PARKLANE TOWERS WEST, SUITE 1500
THREE PARKLANE BOULEVARD
DEARBORN, MI  48126-2568

FORD MOTOR COMPANY
C/O DAVID J. WITTEN
LOUIS J. GHILARDI, ASSISTANT SECRETARY
WORLD HEADQUARTERS, ONE AMERICAN
RD., ROOM 407-A2
DEARBORN, MI  48126

FORD, CATHERINE
14800 KING RD APT 247
RIVERVIEW, MI  48193

FORD, DWIGHT
PO BOX 1833
SAINT STEPHEN, SC  29479

FORD, JACQUELINE
3487 FAIRVIEW
DETROIT, MI  48214-3508

FORD, JAMESELLA
2364 WEST 21ST AVENUE
GARY, IN  46404

FORD, KATHLEEN
5259 MEAD AVE
PORTAGE, IN  46368

FORD, MARION
9 GABLE HILL RD
LEVITTOWN, PA  19057

FORD, MARY
20299 BEAUFAIT
HARPER WOODS, MI  48225

FORD, ORVAL
6048 ROHNS
DETROIT, MI  48213

FORD, SHARON
7601 B WILLIAMS WAY
ELKINS PARK, PA  19027

FORD, YVONNE
32871 AMBERIDGE DRIVE
ROSEVILLE, MI  48066

FOREMAN, JAMES
447 ALLIS ST
ADRIAN, MI  49221

FOREMSKI, RONALD
16 MAUI CIRCLE
NAPLES, FL  34112-3722

FORESTA, SANDRA
1001 STARKEY ROAD LOT 162
LARGO, FL  33771

FORREST, JAMES
29 POND LANE
LEVITTOWN, PA  19054

FORREST, MARGUERITE
21128 HUNT CLUB DR
HARPER WOODS, MI  48225

FORSYTH, KEITH
4402 DEXTER ST
PHILADELPHIA, PA  19128

FORT, LAWRENCE
PO BOX 2214
LELAND, NC  28451

FORTNER, JACKIE
377 NAVEHOLLOW LOOP
ELIZABETHTON, TN  37643

FORTRESS, SCOTT
8734 E 1000 N
KENDALLVILLE, IN  46755

FORTUNATO, DOLORES
471 HULMEVILLE RD
LANGHORNE, PA  19047

FOSTER, ALLAN
6 BELMONT CT
SICKLERVILLE, NJ  08081

FOSTER, DANIEL
4029 JOSHUA ROAD
LAFAYETTE HILL, PA  19444

FOSTER, EDWARD
8215 CHELTENHAM AVENUE
LAVEROCK, PA  19038

FOSTER, FREDERICK
40 S YEWDALL ST
PHILADELPHIA, PA  19139

FOSTER, GWENEDGRIA
2007 RIDLEY STREET
PHILADELPHIA, PA  19138

FOSTER, HAROLD
6858 N BOUVIER ST
PHILADELPHIA, PA  19126

FOSTER, SHERMAN
THE STRATFORD
2460 GLEBE ST
APT 308
CARMEL, IN  46032

FOSTER, JOHN
519 OVERHILL ROAD
CONSHOHOCKEN, PA  19428

FOSTER, RUBY
3244 NORTHEAST COUNTY ROAD 0160
POWELL, TX  75153

FOSTER, WALTER
17853 BRADFORD STREET
DETROIT, MI  48205

FOSTER, WILLIAM
507 HIGHLAND ST
MAYFIELD, KY  42066

FOSTOR TOMAS ALI, JACQUILEN
6104 N FAIRHILL STREET
PHILADELPHIA, PA  19120

FOSTYK, WALTER
3634 PRINCE CIRCLE
PHILADELPHIA, PA  19114

FOUNTAIN, ELSIE
12608 MAPLELEAF DR
GARFIELD HEIGHTS, OH  44125

FOUNTAIN, JUDITH
PO BOX 124
PARIS, MI  49338

FOUNTAIN, OLIVER
1400 W 17TH AVE
GARY, IN  46407

FOURNIER, GARY
27136 HAMPDEN
MADISON HEIGHTS, MI  48071

FOURNIER, NORMAN
25106 FORTUNA
ROSEVILLE, MI  48066

FOURNIER, NORMAN
391 HATTON ROAD
DOTHAN, AL  36301

FOWLER, JAMES
7500 SW 79TH STREET
OCALA, FL  34476

FOWLER, KENNETH
2413 ROUGH CREEK ROAD
LONDON, KY  40744

FOWLER, LAWSON
420 SOUTH YORK RD
UNIT 73
HATBORO, PA  19040

FOWLER, WILLIAM
275 ARCHER RD
JONESBOROUGH, TN  37659

FOX, CARL
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

FOX, CHARLES
8514 BERKLEY DRIVE
HUDSON, FL  34677

FOX, HOWARD
3331 PACKARD RD
SANDCREEK, MI  49279

FOX, JOHN
2105 SIERRA ROAD
PLYMOUTH MEETING, PA  19462

FOX, JOYCE
115 PENNHURST ROAD
SPRING CITY, PA  19475

FOX, WAYNE
1242 STANWOOD ST
PHILADELPHIA, PA  19111

FOY, GERALDINE
RIVERVIEW TOWERS SENIOR APTS
7800 E JEFFERSON APT 720
DETROIT, MI  48214

FOY, HAROLD
3834 PALM TREE BLVD
CAPE CORAL, FL  33904

FOY, JOHN
10330 THOMAS RD
LEESBURG, OH  45135

FOYT, ROSEMARY
30042 TAYLOR
ST CLAIR SHRS, MI  48082

FRADETTE, RICHARD
4135 FOREST EDGE DRIVE
COMMERCE, MI  48382

FRAGOMENI, LILLIAN
31574 HAYES RD
FRASER, MI 48026

FRAME, WILLIAM
31... MAIN STREET
PHILADELPHIA, PA 19132

10860 EAST PLACITA LOS REYES
TUCSON, AZ 85748

FRANCE, D
PO BOX 593
FRANKFORT, OH 45628

FRANCIS, FLORENCE
2234 DIAMOND ST
SELLERSVILLE, PA 18960

FRANCIS, RODERICK
19300 MARLOWE ST
DETROIT, MI 48235

FRANCISCO, RON
1518 SHORT ST
ASHLAND, OH 44805

FRANCOEUR, DAVID
10420 UPTON
BATH, MI 48808

FRANKENSTEEN, ALLEN
1711 LONEY ST 2ND FL
PHILADELPHIA, PA 19111

FRANKLIN, CARLYLE
1021 STRATFORD AVE
ELKINS PARK, PA 19027

FRANKLIN, CHARLES
424 W WOODLAWN AVE
PHILADELPHIA, PA 19144

FRANKLIN, INEZ
C/O PORTER & MALOUF, P.A.
825 RIDGEWOOD RD
RIDGELAND, MS 39157

FRANKLIN, JAMES E
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

FRANKLIN, SAMUEL
5120 FENSTON STREET
WEST PHILADELPHIA, PA 19139

FRANKOWIAK, LORRAINE
22806 RECREATION
ST CLAIR SHORES, MI 48082

FRANKS, JOSEPH P (DEC)
C/O PAUL, REICH & MYERS P.C.
1608 WALNUT ST.
PHILADELPHIA, PA 19103

FRATIS, SAMUEL
801 RIDGEPIKE APT 207
LAFAYETTE HILL, PA 19444

FRAWLEY, JOHN
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

FRAZIER JR, PAUL
4314 SOLANO WAY
UNION CITY, CA 94587

FRAZIER, DANNY
1423 NORTH FELTON STREET
PHILADELPHIA, PA 19151

FRAZIER, HAZEL
400 SW 15TH ST APT 220
AMARILLO, TX 79101

FRAZIER, MAURICE
3828 WEST 153RD STREET
MIDLOTHIAN, IL 60445

FRAZIER, RICHARD
288 E CHICAGO BLVD
BRITTON, MI 49229

FRAZIER, SCOTT
5785 CURDY ROAD
HOWELL, MI 48855

FREDA, DANIEL
923 SAINT JOSEPH DR
UPPER DARBY, PA 19082

FREDERICK, GERALD
16621 AMAZON LN
FT MYERS, FL 33908

FREDERICK, LINDA
27855 HOOVER RD
APT 7
WARREN, MI 48093

FREDERICKS, LESLIE
213 ARCHER ROAD
JONESBOROUGH, TN 37659

FREDRICKSON, DONNA
206 ANDOVER PL N
UNIT D 74
SUN CITY CENTER, FL 33573

FREDRICKSON, JAMES
206 ANDOVER PL N
UNIT D 74
SUN CITY CENTER, FL 33573

FREED, KATHRYN
1045 HAMPSTEAD LANE
ORMOND BEACH, FL  32174

FREEDMAN, PAUL
7928 GILBERT STREET
PHILADELPHIA, PA  19150

FREEMAN, BARBARA
6618 N 13TH STREET
PHILADELPHIA, PA  19126

FREEMAN, JEROME
3733 N 18TH STREET
PHILADELPHIA, PA  19140

FREEMAN, JORDEN
805 W 11TH AVE
GARY, IN  46402

FREEMAN, MARGARET
502 DIVISION ST
JENKINTOWN, PA  19046

FREEMAN, RICHARD
2476 FARM BROOK TRAIL
OXFORD, MI  48370

FREEMAN, ROBERT
49347 SANTA ANITA DRIVE WEST
CHESTERFIELD, MI  48047

FREEMAN, SARAH
20219 PINEHURST
DETROIT, MI  48221

FREETH, GEORGE
200 PROSPECT AVE
CLIFTON HEIGHTS, PA  19018

FREEZE, BRYAN
1075 EAST 3185 SOUTH
LANGRANGE, IN  46761

FREIBURGER, JEFFREY
1631 NORTHBROOK CT
CANTON, MI  48188

FRENCH, ELIZABETH
2196 LONGVIEW RD
WARRINGTON, PA  18976

FRENCH, SHIRLEY
6726 N GOVE CT
TECUMSEH, MI  49286

FREPPEL, ROBERT
6993 LAKEVIEW BLVD
ST HELEN, MI  48656

FREY, STEPHEN
943 LAKE DR
CHILLICOTHE, OH  45601

FREYTAG, VIRGINIA
2283 N POINT DR
YORK, PA  17406

FRICK, WILLARD
154 E NORTHCASTLE CIR
THE WOODLANDS, TX  77384

FRICKE, JUERGEN
3113 GALWAY
LOUISVILLE, KY  40242

FRIDAY, DOROTHY
9386 WESTWIND
LIVONIA, MI  48150

FRIEBEL, RICHARD
126 MYRTLE AVENUE
CHELTENHAM, PA  19012

FRIEDER, MORTON
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVENUE #11
NEW YORK, NY  10022

FRIEDLAND, ROBERTA
2903 CHEVERNY
MCKINNEY, TX  75070

FRIEND, BETTY
8116 LEXINGTON AVE
PHILADELPHIA, PA  19152

FRIEND, ROBERT
C/O MICHAEL V KELLEY
1901 PENTON MEDIA BLDG.
1300 EAST NINTH STREET
CLEVELAND, OH  44114

FRINK JR, NEIL
85306 AMAGANSETT DR
FERNANDINA BEACH, FL  32034

FRISK, ALAN
15500 DEERING
LIVONIA, MI  48154

FRITEA JR, IONEL
330 TROMBLEY
TROY, MI  48083

FRITZ, EDWIN
4823 25 PEARSON AVENUE
PHILADELPHIA, PA  19114

FRITZ, JOYCE
36853 JODI AVE
ZEPHYRHILLS, FL  33542-1505

FRITZSCHE, DENISE
11 DAWN ROAD
LEVITTOWN, PA  19056

FRITZSCHE, EDWARD
1708 W 4TH ST
APT 903
WILMINGTON, DE  19805

FRITZSCHE, WALTER
511 LINCOLN AVE
WILLOW GROVE, PA  19090

FROCK, GERALD
4732 OLD 27
FREDERICK, MI  49733

FROEDGE, MICHAEL
7233 WEST 1250 SOUTH
WANATAH, IN  46390

FROGGATT, DOLORES
1029 MANNING DR
SUMMERTON, SC  29148

FROMHOLD, SUSAN
104 MARTINS RUN
MEDIA, PA  19063

FRONK, THERESA
825 EDGEMONT RD
FAIRLESS HILLS, PA  19030

FRONTZ, KEVIN
2199 CO RD 775
PERRYSVILLE, OH  44864

FROST, JOSEPH
11223 JEANES ST
PHILADELPHIA, PA  19116

FRY, JANICE
225 CIRCULAR ST
TIFFIN, OH  44883

FRYDRYCHOWSKI, RICHARD
2019 TOWNSHIP RD 405
JEROMESVILLE, OH  44840

FUERST, JOHANNA
205 MOSHER DRIVE
ST HELEN, MI  48656

FUGATE, MICHAEL
124 VALLEY DRIVE
JONESBOROUGH, TN  37659

FUHRMEISTER, JOHN
6 E ROLAND AVE
MAPLE SHADE, NJ  08052

FULFORD, GEORGE
269 OSPREY LANE
HUMMELS TOWN, PA  17036

FULK, THOMAS
1235 ST ROUTE 96
ASHLAND, OH  44805

FULLER, JACK
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

FULLER, JOY
6278 CO RD 33
HELENA, OH  43435

FULLER, LUCILLE
38261 TOWNHALL ST
HARRISON TWP, MI  48045

FULTON, DOUGLAS
3600 CONSHOHOCKEN AVE APT 2202
PHILADELPHIA, PA  19131-5341

FULTON, TIMOTHY
2035 WEST ATLANTIC STREET
PHILADELPHIA, PA  19140

FUNARO, FRANK
10 SAMANTHA CT
SEWELL, NJ  08080

FUNARO, GERALD
5 ALTAIR COURT
TURNERSVILLE, NJ  08012

FUNARO, JOSEPH
5916 N 4TH ST
PHILDADELPHIA, PA  19120

FUNK, ANNA
25305 ANN'S CHOICE WAY
WARMINSTER, PA  18974

FUNKE, EUGENE
PO BOX 193
PRESQUE ISLE, MI  49777

FUQUA, ADA
302 ELBERTA RD
WARNER ROBINS, GA  31093

FUQUA, MARY
110 W TREMONT AVE
PLEASANTVILLE, NJ  08232

FURGIONE, ANTHONY
214 WHITE HORSE PIKE
CHESILHURST, NJ  08089

FURKOVICH, IVAN
14587 STEPHENS
E. DETROIT, MI  48060

FURMANIAK, JOHN
47280 SETTLERS COVE DR
CHESTERFIELD, MI  48051

FURR, CASSANDRA
14560 LAKESIDE CIR
APT 131
STERLING HTS, MI  48313

FURTEK, STANLEY
4438 MALTA ST
PHILADELPHIA, PA  19124

FUST, NELLY
12961 NIGHT HERON CT
JACKSONVILLE, FL  32224

FUTRELL, KELVIN
175 HILLTOP STREET
CADIZ, KY  42211

FYNES JR, WILLIAM
PO BOX 265
WOODBINE, NJ  08270

G. DANIEL BRUCH, JR., ESQ.
SWARTZ CAMPBELL & DETWEILER
2 LIBERTY PLACE, 28TH FLOOR
PHILADELPHIA, PA  19102

GABLE, MARIA
6406 DI LUSSO DRIVE
ELK GROSE, CA  95758

GABRIEL, VINCENT
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

GABRIELSON, KENNETH
26214 VIRGINIA DR
WARREN, MI  48091

GABRYS, PAUL
101 ALISON RD D15
HORSHAM, PA  19044

GACOBELLI JR, EUGENE
25724 KOONTZ
ROSEVILLE, MI  48066

GACOBELLI, CARL
26645 NANTON ST
MADISON HTS, MI  48071

GACOBELLI, JANICE
29249 LONGVIEW AVE APT D27
WARREN, MI  48093

GACOBELLI, LUIGINA
52012 ANTLER DRIVE
MACOMB, MI  48042

GACOBELLI, ORLANDO
40365 LAFAYETTE
STERLING HEIGHTS, MI  48313

GACZHIAS, ROBERT
7504 BATTERSBY ST
PHILADELPHIA, PA  19152

GADOMSKI, OLGA
628 WALNUT BOTTOM RD
SHIPPENSBURG, PA  17257

GADSDEN, NAMON
8232 PICKERING ST
PHILADELPHIA, PA  19150

GADSON, BARBARA
4637 NORTH 13TH STREET
PHILADELPHIA, PA  19140

GADSON, STANLEY
1601 E CLIVEDEN ST
PHILADELPHIA, PA  19150

GAEREMINCK, GERALDINE
515 LEISURE PL
LAKELAND, FL  33801

GAFFNEY, CHRISTOPHER
2212 MENLO AVE
GLENDSIDE, PA  19038

GAFFNEY, LINDA
1204 WORTHINGTON DR
EXTON, PA  19341

GAFT, MITCHELL
12927 VICTORIA
HUNTINGTON WOODS, MI  48070

GAILLAS, ARGYRO
40 KIPOUPOLEOS
EGALEO, 12243
ATHENS  12243
GREECE

GAINES, BOOKER
2241 GEORGES LANE
PHILADELPHIA, PA  19131

GAIRO, ANTHONY
1182 SOMERS RD
HUNTINGDON VALLEY, PA  19006

GAISER, RICHARD
5444 SABAL TRACE
NORTH PORT, FL  34287

GAJDZIK, JAMES
701 CRANBOURNE GRANGE
SHELBYVILLE, KY  40065

GALKOWSKI, JOSEPH
398 CORMORANT COVE
NAPLES, FL  34114

GALLACH, JOSEPH
7235 FAUST
DETROIT, MI  48228

GALEV, MARIA
251 NW 140TH ST
TRENTON, FL  32693

GALLAGHER BASSET
TWO PIERCE PLACE
ITASCA, IL  60143-3141

GALLAGHER, DONALD
39 DEAR PARK LANE
HAWLEY, PA  18428

GALLAGHER, FRANCIS
800 FAIRVIEW AVE
FEASTERVILLE, PA  19053

GALLAGHER, PATRICIA
38122 MURDICKS
NEW BALTIMORE, MI  48047

GALLAITIS, NICK
415 W 75TH PLACE
MERRILLVILLE, IN  46410

GALLEGOS, STEVEN
11 N SQUIRREL ROAD
AUBURN HILLS, MI  48326

GALLELLI, VITTORIO
2737 SOUTH ALDER ST
PHILADELPHIA, PA  19148

GALLOWAY, MICHAEL
33 KING WAY
ROYERSFORD, PA  19468

GALLOWAY, ROBERT
1341 WEVER ST
PHILADELPHIA, PA  19150

GALLOWAY, THOMAS
1201 WOOD STREET
BETHLEHEM, PA  18018

GALRAO, LUIS
140 WOODBINE WAY
PLYMOUTH MEETING, PA  19462

GALSON, SUZANNE
2813 REYNOLDS STREET
PHILADELPHIA, PA  19137

GAMACHE, JOHN
9838 COLWELL
ALLEN PARK, MI  48101

GAMBLE, BOB
665 NORTH COUNTY LINE RD
KENDALLVILLE, IN  46755

GAMBLE, JOHN
22989 DEMLEY
CLINTON TOWNSHIP, MI  48035

GAMBLE, JOHN
9030 LIBERTY UNION ROAD
VAN WERT, OH  45891

GAMBLE, SUSAN
1817 WASHINGTON AVE
KINGSPORT, TN  37664

GAMEZ, JOSEPH
717 LELAND COURT
ADRIAN, MI  49221

GANDY, ANDRE
17922 GODDARD
DETROIT, MI  48212

GANGEWER, PAUL
1 BUTTONWOOD COURT
NEWTOWN, PA  18940

GANNON, ROBERT
3201 S WOZNIAK RD
LAPORTE, IN  46350-9490

GANT JR, THEODORE
6004 N 16TH STREET
PHILADELPHIA, PA  19141

GANT, WILLIE
248 W QUEEN LN
APT 1
PHILADELPHIA, PA  19144

GANTHER, FRANK
352 35TH STREET
BRIGANTINE, NJ  08203

GANTZ, DAVID
14 BROOKDALE RD
TOWN BANK, NJ  08204

GARBER, EUGENE
2929 RISING SUN ROAD
ARDMORE, PA  19003

GARBER, JOAN
11709 STEVENS RD
PHILADELPHIA, PA  19116

GARBER, PAULINE
8049 FERNDALE ST
APT B4
PHILADELPHIA, PA  19111

GARBER JR, EDWARD
8 CANTERBURY COURT
VOORHEES, NJ  08043

GARCIA, ARTHUR
761 EMMONS BLVD
LINCOLN PARK, MI  48146

GARCIA, JOHN
4015 OLD ORCHARD LN
WHEATFIELD, IN  46392

GARCIA, SANTIAGO
426 W ANNSBURY ST
PHILADELPHIA, PA  19140

GARD, GREGORY
PO BOX 508
LAKE ORION, MI  48362-0508

GARDNER JR, JOHN
54914 ARROW HEAD DRIVE
SHELBY TOWNSHIP, MI  48315

GARDNER JR, WILLIAM
3928 BERKSHIRE STREET
DETROIT, MI  48224

GARDNER, GEORGE
934 PARSONS RD
ABILENE, TX  79602

GARDNER, STUART
26109 WINTON
ST CLAIR SHORES, MI  48081

GARDNER, WILLIAM
7118 MEADOW LANE
LEXINGTON, MI  48450

GARFIELD REFINING COMPANY
MATTHEW I. GARFIELD, PRESIDENT
810 E. CAYUGA ST.
PHILADELPHIA, PA  19124

GARIEPY, EVELYN D
1002 C ST
LA PORTE, IN  46350

GARLAND, MICHAEL
508 NORTH CHEROKEE ST
JONESBOROUGH, TN  37659

GARLAND, RANDY
145 WOODLYN RD
JOHNSON CITY, TN  37601

GARLAND, ROY
306 LIBERTY ST
ERWIN, TN  37650

GARNER, ALBERT (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

GAROFALO, FAUSTO
3007 PICKERTOWN ROAD
WARRINGTON, PA  18976

GARRARD, GREGORY A (DEC)
C/O PERICA LAW FIRM
229 E. FERGUSON
WOOD RIVER, IL  62095

GARRESS, F
3260 DRY RUN RD
CHILLICOTHE, OH  45601

GARRETSON, GAYLE
PO BOX 112
ST ALBANS BAY, VT  05481

GARRETT, DONALD
111 WASHINGTON
ELK RAPIDS, MI  49629

GARRIS, HARVEY J
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

GARRISON, MARCO
1958 ASHLEY ST
PHILADELPHIA, PA  19138

GARRISON, RICARDO
23 WINDING WAY
BOOTHWYN, PA  19061

GARTH, MARY
10325 SETTLE RD
ATHENS, AL  35611

GARVALE, JAMES
8285 WALLIN WOOD SPRINGS DRIVE
JENISON, MI  49428

GARVEY, JAMES
3105 DEKALB BLVD
EAST NORRITON, PA  19401

GARVIN, WILLIAM
22417 ANN'S CHOICE WAY
WARMINSTER, PA  18974

GARY, BERNICE
20637 WILLIAMSBURG CT
HARPER WOODS, MI  48225

GARY, MARTHA JOHN
1220 NORTH HENRY ST
PHILADELPHIA, PA  19122

9036 ASHTON RD
PHILADELPHIA, PA  19136

GASKINS JR, ALFRED
395 NORTH AVE
PENLLYN, PA  19422

GASKINS, ALBERT
6910 ARDLEIGH STREET
PHILADELPHIA, PA  19119

GASPER, EVERETT
9921 NORTH 490 EAST
DEMOTTE, IN  46310

GASS, DAVID
2899 BLUE SPRINGS PARKWAY
GREENEVILLE, TN  37743

GATES ENGINEERING CO.
100 SOUTH WEST STREET
WILMINGTON, DE  19801

GATES ENGINEERING CO.
100 SOUTH WEST STREET
WILMINGTON, DE  19801

GATES, FRANK
20155 LICHFIELD
DETROIT, MI  48221-1329

GATES, GLORIA
9338 PREST
DETROIT, MI  48228

GATES, JANICE
20155 LICHFIELD
DETROIT, MI  48221

GATLING, EDWARD
100 GLENVIEW LANE
WILLINGBORO, NJ  08046

GAUDER, MARY
417 E HOWELL ST
PHILADELPHIA, PA  19120

GAUDET, MARIE
2920 NORMANDY DRIVE
PHILADELPHIA, PA  19154

GAULT, TERRY
2281 ST RTE 603
LUCAS, OH  44843

GAUSS JR, HERMAN
6140 N MARSHALL ST
PHILADELPHIA, PA  19120

GAWRONSKI, SUSAN
6250 HILL AV
TOLEDO, OH  43615

GAY, EDITH M (DEC)
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

GAYDEN, FLORENCE
20545 ST MARYS
DETROIT, MI  48235

GAYHEART, LARRY
0255 E 1050 N
ROME CITY, IN  46784

GAZDA, MICHAEL
6820 INTERMEZZO DRIVE
CLARKSTON, MI  48348

GDONSKI, MARYANNA
COOPER RIVER WEST
5101 NORTH PARK DRIVE
PENNSAUKEN, NJ  08109

GE AVIATION SYSTEMS, LLC
(FORMERLY SMITHS AEROSPACE)
JEFF MELUCCI, GENERAL COUNSEL,
SYSTEMS
ONE NEUMANN WAY
CINCINNATI, OH  45215

GEARHART, THOMAS (DEC)
C/O BROOKMAN, ROSENBERG, BROWN &
SANDLER
ONE PENN SQUARE WEST
17TH FLOOR
PHILADELPHIA, PA  19102

GEARTY, MICHAEL
3778 MEADOWBROOK
TROY, MI  48084

GEC INDUSTRIES, INC.
ADDRESS UNAVAILABLE AT TIME OF FILING

GECSEDI, MICHAEL
3391 TRUMPOWER RD
PERRYSVILLE, OH  44864

GECYS, STANLEY
1357 GANTT DRIVE
HUNTINGDON VALLEY, PA  19006

GEDDES, RONALD
1505 MT HOLLY AVE
BURLINGTON TWSP, NJ  08016

GEDDES, VIRGINIA
1865 S COUNTY RD 21
LOVELAND, CO 80537

GEE, JAMES
PO BOX 193
MAURICETOWN, NJ 08329

GEHRKE, DOLORES A
10120 WINDSOR SQUARE
PLYMOUTH, IN 46563

GEISLER, ALVIN
296 BLUE RIDGE DR
LEVITTOWN, PA 19057

GEISLER, RAYMOND
272 BEACON DRIVE
PHOENIXVILLE, PA 19460

GEISSEL, VERA
123 BRITTANY DR
CHALFONT, PA 18914

GEISSLER, MARY
30 ASPEN LANE
GILBERTSVILLE, PA 19525

GEIST, PAUL
13452 W EL SUENO CT
SUN CITY WEST, AZ 85375

GEMCHEM, INC.
LAWRENCE P. GEMMELL, PRESIDENT
53 N. CEDAR STREET
LITITZ, PA 17543

GENDERNALIK, SUE
33835 AU SABLE
CHESTERFIELD, MI 48047

GENE BANTA INCORPORATED
FLOWER AND OLD CONCORD RD.
CHESTER, PA 10916

GENERAL ATOMICS
KEITH E. ASMUSSEN, PH.D., DIR,
LICENSING SAFETY & NUCLEAR
COMPLIANCE
P.O. BOX 85608
SAN DIEGO, CA 92186-5608

GENERAL DYNAMICS CORPORATION
GREG GALLOPOULOS, VP AND DEPUTY GC
2941 FAIRVIEW PARK DR., STE. 110
FALLS CHURCH, VA 22042

GENERAL ELECTRIC COMPANY
ATTN: IGNACIA S. MORENO, ESQ.
COUNSEL, NORTHEAST/MIDWEST &
INTERNATIONAL
CORPORATE ENVIRONMENTAL PROGRAMS
319 GREAT OAKS OFFICE PARK, SUITE 319
ALBANY, NY 12203-5965

GENERAL ELECTRIC COMPANY
LAURENCE HORVATH, COUNSEL
1 RIVER ROAD
SCHENECTADY, NY 12345

GENERAL ELECTRIC COMPANY
GE - APPARATUS DEPARTMENT
ATTN: WILLIAM P. THORNTON, JR., ESQ.
ONE RIVER ROAD
SCHENETCTDAY, NY 12345

GENERAL MOTORS CORP.
3044 W. GRAND BLVD.
GENERAL MOTORS BUILDING
DETROIT, MI 48202

GENERAL MOTORS CORP.
C/O WEIL, GOTSHAL & MANGES LLP
ATTN: DAVID R. BERZ
1300 EYE ST. N.W., SUITE 900
WASHINGTON, DC 20005

GENERAL MOTORS CORP.
C/O WEIL, GOTSHAL & MANGES LLP
ATTN: HARVEY R. MILLER, STEPHEN
KAROTKIN
JOSEPH H. SMOLINSKY, 767 FIFTH AVE
NEW YORK, NY 10153

GENERAL MOTORS CORP. [ADJUD
BANKRUPT]
3044 W. GRAND BLVD.
GENERAL MOTORS BUILDING
DETROIT, MI 48202

GENERAL MOTORS CORP. [ADJUD.
BANKRUPT]
3044 W. GRAND BLVD.
GENERAL MOTORS BUILDING
DETROIT, MI 48202

GENERAL MOTORS CORPORATION
JAMES P. WALLE, ATTORNEY, GM LEGAL
STAFF
300 RENAISSANCE CENTER
MAIL CODE 482-C24-D24
DETROIT, MI 48265

GENESEE HEARING SERVICES, LLP
C/O LEWANDOWSKI & ASSOCIATES
DANIEL SCHNEIDER, SR. PARTNER
721 CENTER ROAD
WEST SENECA, NY 14224

GENNARO, MICHAEL
108 COLDWATER DR
CLAYTON, DE 19938

GENNETT, GERALD
55 OAK AVENUE
VILLAS, NJ 08251

GENOVICH, ROBERT
35625 MARINA DRIVE
STERLING HEIGHTS, MI 48312

GENSIMORE, HOWARD
580 HENRY SMITH RD
SIMPSONVILLE, KY 40067

GENTRY, BERNIE
3541 AUDUBON
DETROIT, MI 48224

GENTRY, DEBORAH
P O BOX 816
TAYLOR, MI 48180

GENTRY, EARL
37507 CHARTER OAKS BLVD
CLINTON TOWNSHIP, MI 48036

GENTRY, DONALD L
1702 DEWEY ST
WHEATFIELD, IN 46392

GENTRY, SANDRA
37507 CHARTER OAKS BLVD.
CLINTON TOWNSHIP, MI 48036

GEORGE, EUGENE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

GEORGE, JOHN
947 11TH AVE
PROSPECT PARK, PA 19076

GEORGE, LORRAINE
1045 COUNTRY CLUB DRIVE
ST CLAIR SHORES, MI 48082

GEORGE, RALPH
PO BOX 37
WILLINGBORO, NJ 08046

GEORGE, ROBERT
18822 WOODS DRIVE WEST
CLINTON TOWNSHIP, MI 48036

GEORGEFF, NICHOLAS
2003 BUTLER PIKE
CONSHOHOCKEN, PA 19428

GEORGIA POWER COMPANY
CHARLES H. HULING, VP,
ENVIRONMENTAL AFFAIRS
241 RALPH MCGILL BLVD., BINLOZZI
ATLANTA, GA 30308

GERBER, LARRY
414 PRICKETTS MILL RD
TABERNACLE, NJ 08088

GERCKE, MARY
2613 TOLEDO ST
CORAL GABLES, FL 33134

GERDAU MACSTEEL, INC.
ATTN: GENERAL
COUNSEL
1900 WEST LOOP SOUTH
SUITE 1500
HOUSTON, TX 77027

GERDS, JOHN
178 S OAK POINTE DRIVE
SENECA, SC 29672

GEREAU, BRUCE
3250 LAWREL BRANCH RD NW
FLOYD, VA 24091

GERHARD, GERALD
1774 HURON COURT
OXFORD, MI 48371

GERHART, ROBERT
357 WILLIE WILSON RD
EASTOVER, SC 29044

GERLACH, MANOEL
1049 BRIDGE MILL AVE
CANTON, GA 30114

GERMER JR, JOHN
1837 AMBERWYND CIRCLE WEST
PALMETTO, FL 34221

GEROME, RICHARD
8341 GALLUP RD
SPRING HILL, FL 34608

GERSCH, NOREEN
16461 TEN MILE RD
APT 6B
EASTPOINTE, MI 48021

GERSTNER, DEBORAH
49067 KIMBERLY ANN LANE
CHESTERFIELD, MI 48051

GETER, WILLIE
PO BOX 368
WOODLEAF, NC 27054

GHERARDINI, ROBERT
P O BOX 304
EASTPOINTE, MI 48021-0304

GHESQUIERE, BETTY
16226 ADMIRAL
FRASER, MI 48026

GHOLESTON, KATHRYN
2017 WHITCOMB ST
GARY, IN 46404

GIACOBBE, LETIZIA
1708 SOUTH 11TH STREET
PHILADELPHIA, PA 19148

GIAMMARINO, JOSEPH
C/O WILENTZ, GOLDMAN & SPITZER, P.C.
110 WILLIAM STREET
26TH FLOOR
NEW YORK, NY 10038

GIAMPAOLO, UMBERTO
8708 AUTUMN RD
PHILADELPHIA, PA 19115

GIANNASIO, ELENA
580 MASON DRIVE
BLUE BELL, PA 19422

GIANNETTI, COMASSA
2310 LONEY ST
PHILADELPHIA, PA 19152

GIBBONS, JOSEPH J
9956 BUSTLETON AVE
PHILADELPHIA, PA 19114

GIBBONS, SERENE
ST JOHN NEUMANN NURSING HOME
10400 ROOSEVELT BLVD
PHILADELPHIA, PA 19116

GIBBS, MARCELL
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

GIBSON III, ALBERT
269 CLOVERLY DRIVE
RICHBORO, PA 18954

GIBSON WATERS, SHIRLEY
11901 PAYTON
DETROIT, MI 48224

GIBSON, BEVERLY
10626 W SNEAD DRIVE
SUN CITY, AZ 85351

GIBSON, BOBBY
PO BOX 1872
CHILLICOTHE, OH 45601

GIBSON, CLYDE
2509 BARTZ ROAD
VALPARAISO, IN 46383

GIBSON, EUGENE
7957 BAYARD
PHILADELPHIA, PA 19150

GIBSON, FLORIA
2863 MAY ST.
PORTAGE, IN 46368

GIBSON, HAROLD
1927 E MAYLAND ST
PHILADELPHIA, PA 19138

GIBSON, JAMES
9130 WHITTIER APT 8
DETROIT, MI 48224

GIBSON, MELVIN
156 OLD ELM UNION HTS.
CHILLICOTHE, OH 45601

GIBSON, MICHAEL
47 EAGLE COURT
CHILLICOTHE, OH 45601

GIBSON, ROSEMARY
6145 PUEBLO DR
ZEPHYR HILLS, FL 33542

GIBSON, ROSETTA
18488 ALCOY
DETROIT, MI 48205

GIBSON, TODD
1659 COUNTY ROAD 27
WATERLOO, IN 46793

GIBSON, WILLIAM
7923 FAIRFIELD ST
PHILADELPHIA, PA 19152

GIEL, JOHN
123 WEST 5TH AVE
NORTH WILDWOOD, NJ 08260

GIESELER, MANFRED
339 HOGELAND ROAD
SOUTHAMPTON, PA 18966

GIETZEN, WILLIAM
14815 CHIPPEWA DR
WARREN, MI 48088

GILBERT AND JEANETTE THIBODEAU
C/O MICHAEL B SERLING
280 N. OLD WOODWARD
SUITE 406
BIRMINGHAM, MI 48009

GILBERT, ALFRED
22121 KENOSHA
OAK PARK, MI 48237

GILBERT, JOHN
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

GILBERT, MICHAEL
9522 CLARK STREET
PHILADELPHIA, PA 19115

GILBERT, NORMAN
2952 WALMSLEY CIRCLE
LAKE ORION, MI 48360

GILBERT, SHARON
324 OAK RIDGE DR
PONTIAC, MI 48341

GILCHRIST, LURADA
337 VILLAGE RD
MICHIGAN CITY, IN 46360

GILCHRIST, SAMUEL (DEC)
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

GILCREST, ROBERT
91 RIVERVIEW AVE
PAULSBORO, NJ 08066

GILFORD, GEORGE
7406 DELAWARE
MERRILLVILLE, IN 46410

GILES, MARSHA
4813 BELLA DONNA DR
FORT WORTH, TX 76123

GILFORD, JEAN
12131 WYOMING
DETROIT, MI 48204

GILFORD, MARK
19505 GLASTONBURY
DETROIT, MI 48219

GILLARD, BERTHA
428 LA JOLLA DR
TOLEDO, OH 43615-6125

GILLEN, DOLORES
KELLY CARSON
1175 STRATHMANN DRIVE
SOUTHAMPTON, PA 18966

GILLESPIE, DOROTHEA
22 LONGWOOD COURT EAST
HARLEYSVILLE, PA 19438

GILLESPIE, HARRY
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

GILLESPIE, RAYMOND C
C/O PAUL, REICH & MYERS P.C.
1608 WALNUT ST.
PHILADELPHIA, PA 19103

GILLETTE, CARLTON
8319 LYNNEWOOD RD
PHILADELPHIA, PA 19150

GILLEY, DAVID
PO BOX 93
1538 HWY 93
FALL BRANCH, TN 37656

GILLIAM, FLOYD
5017 N 17TH ST
PHILADELPHIA, PA 19141

GILLIAM, WANDA
265 LEACH ACRES
SPEEDWELL, TN 37870

GILLIAN, LYNNFIELD
PO BOX 142
PORTAGE, OH 43451

GILLILAND, ROLLA
37558 CHARTER OAKS BLVD
CLINTON TWP, MI 48036

GILLIS, ELIZABETH
5916 LATONA ST
PHILADELPHIA, PA 19143

GILMOUR, MARGARET
1574 PALMER DRIVE
SPRINGFIELD, PA 19064-4108

GIMELSTEIN, MICHAEL
846 HENDRIX ST
PHILADELPHIA, PA 19116

GINTHER, LESLIE
3948 KAISER ROAD
TECUMSEH, MI 49286

GIOE, AGOSTINO
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

GIORDANO III, JOSEPH
12029 BUSTLETON AVE 2
PHILADELPHIA, PA 19116

GIORDANO, JANET
652 17TH AVE
PROSPECT PARK, PA 19076

GIORDANO, LEONARD
29 DORIS DR
FREDERICKSBURG, VA 22405

GIRARD, ALBERT
415 STEPHEN CIRCLE
EPHRATA, PA 17522

GIROLAMI, VIRGINIO
247 CIRCLE DR
EBENSBURG, PA 15931

GISSI, MICHELE
7704 WHITAKER AVENUE
PHILADELPHIA, PA 19111

GIUFFRIDA, LOUIS
1611 S JUNIPER ST
PHILADELPHIA, PA 19148

GIVENS, CAROL
22941 FURTON
ST CLAIR SHORES, MI 48082

GIVENS, ISRAEL
5075 BRADFORDVILLE RD
TALLAHASSEE, FL 32309

GIVENS, PERRY
1226 WEST END AVE
CHICAGO HEIGHTS, IL  60411

GIZEWSKI, DANIEL
MADISON DIANNA
443 SOUTH COTTRELL DR
SAUKVILLE, WI  53080

GLADDEN, THOMAS
154 S FOUNDERS CT
WARRINGTON, PA  18976

GLASER, ANNA
521 SPRING MEADOW CIR
NEW HOPE, PA  18938

GLASER, DIANE
521 SPRING MEADOW CR
NEW HOPE, PA  18938

GLASER, EDWARD
521 SPRING MEADOW CIRCLE
NEW HOPE, PA  18938

GLASGOW, PETER
43946 LEE ANN LANE
CANTON TWP, MI  48187

GLASKER, AARON
2158 LELAND
DETROIT, MI  48207

GLASPIE, JAMES
833 LONE PINE RD
BLOOMFIELD HILLS, MI  48302

GLASS, MICHAEL
284 EAST LAKE MEADE PKWY
STE C 137
HENDERSON, NV  89015

GLASSFORD III, FRED
6312 RAMSHEAD COURT
BLOOMFIELD HILLS, MI  48301

GLASSFORD, FREDERICK
26000 FERNWOOD
ROSEVILLE, MI  48066

GLASSFORD, VANOLA
21340 NUMMER STREET
WARREN, MI  48089

GLAZA, JAMES
300 NORTH BYWOOD
CLAWSON, MI  48017

GLENN, CLARA
949 VAN SANT LANE
AMBLER, PA  19002

GLENN, ERVIN
3842 POPLAR ST
PHILADELPHIA, PA  19104

GLENN, HENRIETTA
5225 FLORENCE AVE
PHILADELPHIA, PA  19143

GLENN, WILLIAM
1462 N 62ND STREET
PHILADELPHIA, PA  19151

GLENNEY, DAVID
155N ENSIGN DR
LITTLE EGG HARBOR, NJ  08087

GLENNON, JOSEPH
1089 LATTIMORE DR
CLERMONT, FL  34711

GLICK, HUGH
2601 EVESHAM RD
VOORHEES, NJ  08043

GLOVER, JOHN
P O BOX 50
HAMPTON, TN  37658

GLOVER, MARVIN
11378 MONOGAN HWY
TIPTON, MI  49287

GLOVER, SYLVESTER
5800 YORKSHIRE
DETROIT, MI  48224

GLUMAC, SIMEON
3723 43RD ST
HIGHLAND, IN  46322

GODEK, FRANK
PO BOX 7420
DEARBORN, MI  48121-7420

GODFREY, EVELYN
9241 WOODEN BRIDGE RD
PHILADELPHIA, PA  19114

GODIN, MERCEDES
12040 TWIN BRKS DR
ROMEO, MI  48065

GODWIN, JAMES
6807 CLEARVIEW ST
PHILADELPHIA, PA  19119

GODWIN, PATRICIA
206 DEEPWOOD DR
HOPKINSVILLE, KY  42240

GOELZ, MARY
102 BRIDLEBIT COURT
CARY, NC  27513

GOETHE, GERALD
28790 LIGHTHOUSE LANE
CHESTERFIELD TWP, MI  48047

GOLASESKI, MARY
WEATHERWOOD NURSING HOME
1000 EVERGREEN AVE
WEATHERLY, PA  18702

GOLDBERG, GERALD
32707 CLOVERDALE
FARMINGTON, MI  48336

GOLDEN, BOBBIE
1520 W ROWAN ST
PHILADELPHIA, PA  19140

GOLDEN, MICHAEL
6515 E WASHINGTON
CLARKSTON, MI  48346

GOLDEN, STANLEY
207 NELSON DR
WILLIAMSTOWN, NJ  08094

GOLDING, ALFRED
1102 EAST CULVER ROAD
KNOX, IN  46534

GOLDSTEIN, EDITH
13413 ANN'S CHOICE WAY
WARMINSTER, PA  18974

GOLDSTEIN, MURRAY
19 ROCKHILL RD  APT 5A
BALA CYNWYD, PA  19004

GOLEMBIEWSKI, JOHN
748 WEST RAILROAD AVE
BRYNMAWR, PA  19010

GOLEMBIEWSKI, WILLIAM
2032 EAST MADISON STREET
PHILADELPHIA, PA  19134

GOLOMB, DAVID
34601 NORTHRUP
CHESTERFIELD, MI  48047

GOLPHIN, MICHAEL
6714 HARLEY ST
PHILADELPHIA, PA  19142

GOMES, RAUL
715 ELDRIDGE AVE
COLLINGSWOOD, NJ  08107

GOMEZ, ANTONIO
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

GONDECK, PHILLIP
908 GREAT BRITAIN BLVD
AUSTIN, TX  78748

GONDEK, STANLEY
221 PENSDALE STREET
PHILADELPHIA, PA  19128

GONDOS JR, EMIL
7113 EASTWOOD ST
PHILADELPHIA, PA  19149

GONOCK, ANNA
1336 S HOLLYWOOD ST
PHILADELPHIA, PA  19146

GONSALVES, GEORGIA
6858 N 19TH STREET
PHILADELPHIA, PA  19126

GONTEK, CHARLES
2837 NESTLING RD
PHILADELPHIA, PA  19154

GONYER, BRIAN
135 VENANGO STREET
CYGNET, OH  43413

GONZALES, JOHN
1144 FIRST AVE
CROYDON, PA  19021

GONZALEZ, ANGELINE
7419 THEISSWOOD RD
SPRING, TX  77379

GONZALEZ, GONZALO
C/O WILLIAMS & BAILEY
8441 GULF FREEWAY 600
HOUSTON, TX  77017

GONZALEZ, IVAN
11 TILDEN COURT
SIMPSONVILLE, SC  29680

GONZALEZ, MARIA
221 CAYO BLVD
SAN ANTONIO, TX  78224

GOOCH, EARL (DEC)
C/O KARST & VON OISTE, LLP
19500 STATE HIGHWAY 249
SUITE 420
HOUSTON, TX  77070

GOOD, DENNIS
14957 ALBERTA AVE
WARREN, MI  48089

GOODE, GEORGE
9601 ASHTON ROAD APT F14
PHILADELPHIA, PA  19114

GOODE, ROBERT
9620 BLUEBIRD DRIVE
FAIR HAVEN, MI  48023

GOODELL, DEVRIES, LEECH & DANN
ATTN: THOMAS J. CULLEN, JR., ESQ.
ONE SOUTH STREET, 20TH FLOOR
BALTIMORE, MD  21202

GOODEN, CRAIG
429 GREEN STREET
ALGONAC, MI  48001

GOODIN, ESMERALDA
4200 GUNTHER
STERLING HEIGHTS, MI  48310

GOODMAN, GARY
36610 TESSENS
MT CLEMENS, MI  48043

GOODMAN, WILLIAM
142 N TRAYMORE AVE
IVYLAND, PA  18974

GOODWEST RUBBER CORP.
LARRY SEARS, CEO
8833 INDUSTRIAL LN.
RANCHO CUCAMONGA, CA  91730

GOODWIN JR, CHARLES
68 WINDSOR LANE
BENSALEM, PA  19020

GOODWIN, KENNETH
13 HEARTHSIDE ROAD
ASTON, PA  19014

GOODWIN, MARY ANNE
228 16TH AVE SW
LARGO, FL  33770

GOODWIN, MATTEY
228 16TH AVE S W
LARGO, FL  33770

GOODWIN, MOTEEN
1551 HUNTINGTON PIKE APT 1-3
HUNTINGTON VALLEY, PA  19006

GORANOWSKI, RICHARD
29443 SHENANDOAH
FARMINGTON HILLS, MI  48331

GORDON & REES, LLP
ATTN: SANDY KAPLAN, ESQ.
EMBARCADERO CENTER WEST
EMBARCADERO CENTER WEST
SAN FRANCISCO, CA  94111

GORDON II, JAMES
43713 FALCON LANE
CLINTON TWP, MI  48038

GORDON JR, ERNEST
3024 GREENES WAY CIR
COLLEGEVILLE, PA  19426

GORDON JR, FREDDIE
1530 N ALDEN ST
PHILADELPHIA, PA  19131

GORDON, ALFRED
426 SUFFOLK RD
FLOURTOWN, PA  19031

GORDON, AMY
43713 FALCON LANE
CLINTON TWP, MI  48038

GORDON, DAVID
21631 RIDGEDALE
OAK PARK, MI  48237

GORDON, DOLORES
3055 JANNEY STREET
PHILADELPHIA, PA  19134

GORDON, ERIC
3101 CHARLESTON WAY
SHELBYVILLE, KY  40065

GORDON, HENRY
3235 W PINGREE
DETROIT, MI  48206

GORDON, JAMES
57463 GALA DRIVE
WASHINGTON, MI  48094

GORDON, JIMMY
885 ALAMO HIGHWAY
HUMBOLDT, TN  38343

GORDON, KARL
920 JOHN R APT 804
TROY, MI  48083-4312

GORDON, LESTER
130 CILLEYVILLE RD
APT D
ANDOVER, NH  03216

GORDON, LOUISA
2946 E US 6 AND 35
HAMLET, IN  46532

GORDON, MARK
7332 LINDENMERE
BLOOMFIELD, MI  48301

GORDON, MARY
4403 COTTMAN AVE
2ND FLOOR
PHILADELPHIA, PA  19135

GORDON, RONNIE
33 EASTERN AVE
GARY, IN  46404

GORDON-ROGERS, NEVELL
20187 HARTWELL
DETROIT, MI  48235

GORDON, SAMUEL
133 N FARSON ST
PHILADELPHIA, PA  19139

GORDON, TIMOTHY
2760 ORBIT DRIVE
LAKE ORION, MI  48360

GORE, FRANCES E
7132 BRYANT STREET
PHILADELPHIA, PA  19119-2403

GORE, WALLACE
5728 VIRGINIAN RD
PHILADELPHIA, PA  19141

GORYL, PATRICK
3752 ALDERDALE DRIVE
STERLING HEIGHTS, MI  48310

GOSS, AUDREY
57723 FREDA
WASHINGTON TWP, MI  48094

GOSSETT, JOHNNY
2948 N BAILEY ST
PHILADELPHIA, PA  19132

GOSSNER, MICHAEL
444 ROSEWOOD AVE
LANGHORNE, PA  19047

GOTHERIDGE, HELEN
527 N 2ND ST
SEYMOUR, IA  52590

GOTTFRIED, CONNIE
0704 CR 56
GARRETT, IN  46738

GOTTLER, ADAM
16464 EGO
EASTPOINTE, MI  48021

GOTTLER, ANN
24527 BRITTANY
EASTPOINTE, MI  48021

GOTTSCHALK JR, WILLIAM
420 FORD DR
ELIZABETHTOWN, PA  17022

GOTWOLS, BRUCE
7305 COLCHIS CT
LAUREL, MD  20707

GOUDEAU, ELIZABETH
PO BOX M 164
GARY, IN  46401

GOUGE, DAVID
837 WOODMONT RD
JONESBOROUGH, TN  37659

GOUGH, KATHERINE
313 SANDALWOOD DRIVE
ROCHESTER HILLS, MI  48307

GOULD, RICHARD
30 S LINDEN AVE
HATBORO, PA  19040

GOULDING, JANE
4611 RENO LN
SPRINGFIELD, OH  45503

GOURKO, JAMES
PO BOX 424
WHEATFIELD, IN  46392

GOURLEY, KENNETH
121 CENTRAL AVE
GLENSIDE, PA  19038

GOWANS, CRAIG
4617 UNIVERSITY
DETROIT, MI  48224

GOWANS, HELEN
25225 GREENFIELD RD 918
SOUTHFIELD, MI  48075

GOWER, BRIAN
917 CRYSTAL AVE
FINDLAY, OH  45840

GOWLING LAFLEUR HENDERSON L.L.P
ATTN: MARK L. MADRAS C.S.
1 FIRST CANADIAN PLACE
100 KING STREET WEST
SUITE 1600
TORONTO, ON  M5X 1G5
CANADA

GOY, MARY
29250 HERITAGE PKWY APT 229
WARREN, MI  48092

GRABKE, BRIAN
8120 GRAYFIELD
DEARBORN HEIGHTS, MI  48127

GRABOWSKI, DAWID
198 GREAT PINES DRIVE
OXFORD, MI  48371

GRABOWSKI, LAWRENCE
53460 REBECCA
MACOMB TOWNSHIP, MI  48042

GRABOWSKI, MARK
53411 REBECCA
MACOMB TWP, MI  48042

GRACE DEMPSEY, MARY
1299 SW 13TH AVE
BOCA RATON, FL  33486

GRACE, DANIEL
2415 DOGWOOD KELLEY ROAD
HOPKINSVILLE, KY  42240

GRACZYK, ROBERT
5522 CATMERE DR
MEDINA, OH  44256

GRACZYK, ROMAN
50584 HELMANDALE
NEW BALTIMORE, MI  48047

GRADY JR, JOSEPH
90 TOWNSHIP ROAD
SELLERSVILLE, PA  18960

GRADY SR, THOMAS
6341 JACKSON ST
PHILADELPHIA, PA  19135

GRADY, CECILIA
754 ST DAVIDS AVENUE
WARMINSTER, PA  18974

GRADY, JAMES
222 W. CENTRE ST.
SHENANDOAH, PA  17976

GRADY, JOSEPH
754 ST DAVIDS AVENUE
WARMINSTER, PA  18974

GRAESSLE JR, JAMES
48561 TILCH
MACOMB, MI  48044

GRAFF, KATHLEEN
989 MADISON AVE
SOUTHAMPTON, PA  18966

GRAHAM III, STEUART
18826 WOODSIDE
HARPER WOODS, MI  48225

GRAHAM, ANNIE
10016 BALFOUR
DETROIT, MI  48224

GRAHAM, CHARLES
908 SMARTTS LANE
LEESBURG, VA  20176

GRAHAM, EDNA B
21413 ANNS CHOICE WAY 413
WARMINSTER, PA  18974

GRAHAM, FREDERICK
10016 BALFOUR
DETROIT, MI  48205

GRAHAM, JOANNE
306 DEER DR
LANGHORNE, PA  19047

GRAHAM, MARJORIE
2835 CENTURY LN A 33
BENSALEM, PA  19020

GRAHAM, SHERWARD
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

GRAHAM, VERONICA
EILEEN MILLER
209 CANTEERBURY DR
BROOMALL, PA  19008

GRAHAM, WILLIAM
15830 HUBBELL
DETROIT, MI  48227

GRAHAM, WILLIAM
812 GOSHEN ROAD  APT B5
WEST CHESTER, PA  19380

GRAMLICH, RICHARD
3331 FARNSLEY RD
LOUISVILLE, KY  40216

GRAMLICH, ROBERT
103 S LAKEVIEW DR
GIBBSBORO, NJ  08026

GRAMMATICO, MARGARET
3377 LAKEVIEW
HARRISON, MI  48625

GRANDI, GUIDO
BEETHOVENSTRASSE 1
LANGENFELD, NRW  40764
GERMANY

GRANDY, DUANE
1160 LEGAULT
ORTONVILLE, MI  48462

GRANDYS, THOMAS
7806 W 89TH PL
CROWN POINT, IN  46307

GRANT, ROBERT H
2100 N 53RD STREET
PHILADELPHIA, PA  19131

GRANT, SALLY
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

GRANT, LOUIS
888 BLVD OF THE ARTS 1506
SARASOTA, FL  34236

GRANT, RICHARD
243 E STATE RD 62
ENGLISH, IN  47118

GRANT, VIRGIL
12150 TWP RD 108
FINDLAY, OH  45840

GRAPHIC PACKAGING INTERNATIONAL, INC.
STEPHEN A. HELLRUNG, SENIOR VP,
GC & SECRETARY
814 LIVINGSTON COURT
MARIETTA, GA  30067

GRASSEY, DANIEL
7227 REVERE ST
PHILADELPHIA, PA  19149

GRASSO, DORIS
325 GILMORE STREET
FOLSOM, PA  19033

GRASSO, VITO
604 JUDY AVENUE
FRANKLINVILLE, NJ  08322

GRATTAN, THOMAS
1803 WILDBRIAR CT
LAGRANGE, KY  40031

GRAVES, DELEON
2200 CAMBRIDGE DRIVE
FLORENCE, SC  29501

GRAVES, KEVIN
18052 RUTHERFORD
DETROIT, MI  48235

GRAVILE, EARL
1105 FOXFIRE DR
BARDSTOWN, KY  40004

GRAVUER, EILEEN
DONNA WENGIEL
102 JULIE LANE
DOYLESTOWN, PA  18901

GRAY JR, DAVID
19265 SHIAWASSEE APT 202
DETROIT, MI  48219

GRAY JR, ROY
4404 OAKENGATES
YPSILANTI, MI  48197

GRAY, DOROTHY
2501 TWIN OAKS LANE
PORT ROYAL, SC  29935

GRAY, DOROTHY
7312 LITTLE MOUNT RD
TAYLORSVILLE, KY  40071

GRAY, DUANE
238 FRINK RD. LOT #5
STATESBORO, GA  30458

GRAY, EDWARD/ERNEST E (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

GRAY, JANICE
1317 LAKEPOINTE
GROSSE POINTE PARK, MI  48230

GRAY, JOAN
8 LLANES PLACE
PALM COAST, FL  32164

GRAY, MARK
1151 CHESTER HILL ROAD
CHILLICOTHE, OH  45601

GRAY, NORMAN
3240 BELLE CT
ROYAL OAK, MI  48073

GRAY, OSCAR
8410 LAKEWOOD AVE
GARY, IN  46403

GRAY, RUBEN
5853 CEDAR AVE
PHILADELPHIA, PA  19143

GRAY, SADIE
17180 OHIO
DETROIT, MI  48221

GRAY, SCOTT
577 STATE ROUTE 42 NORTH
ASHLAND, OH  44805

GRAY, WILLA MAE
1300 MARTIN LUTHER KING JR BLVD
#337
DETROIT, MI  48201

GRAY, WILLIE
6321 FRONTENAC
DETROIT, MI 48211

GREATER CLEVELAND REGIONAL TRANSIT
AUTHORITY
SHERYL KING BENFORD, GG, DEPUTY GM
FOR LEGAL AFFAIRS
1240 WEST 6TH STREET
CLEVELAND, OH 44113

GREBE, WILLIAM
1170 RYDAL LANE
SOUTHAMPTON, PA 18966

GRECO JR, JAMES
4846 SMICK STREET
PHILADELPHIA, PA 19127

GRECO, CHARLOTTE
1608 WALNUT ST STE 501
PHILADELPHIA, PA 19103

GRECO, DOMINICK
1843 ACORN WAY
WARRINGTON, PA 18976

GRECO, JOHN
4207 TERRACE ST
PHILADELPHIA, PA 19128

GRECO, SUSAN
159 HERMITAGE
PHILADELPHIA, PA 19127

GRECO, SUSAN
2017 ROSALIE ST
PHILADELPHIA, PA 19135

GREDE FOUNDRIES, INC.
REEDSBURG FOUNDRY DIVISION
JAMES O. WHITE, DIRECTOR-SAFETY,
HEALTH & ENVIRONMENT
700 ASH STREET
REEDSBURG, WI 53959

GREEBEL, BRUCE
7739 ROOSEVELT BLVD
PHILADELPHIA, PA 19152

GREEN BAY METROPOLITAN SEWERAGE
DISTRICT
THOMAS W. SIGMUND, EXECUTIVE
DIRECTOR
2231 N. QUINCY ST.
GREEN BAY, WI 54302

GREEN, BOBBY D (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

GREEN, EDWARD
178 CHAPEL DRIVE
HOLLAND, PA 18966

GREEN, EVELYN
6928 CRESHEIM RD
PHILADELPHIA, PA 19119

GREEN, ISOLA
274 ALGER
DETROIT, MI 48202

GREEN, JOAN
2720 TRENTON RD
LEVITTOWN, PA 19056-1431

GREEN, JOE
20401 MONICA
DETROIT, MI 48221

GREEN, LARRY
6008 N WARNOCK ST APT C
PHILADELPHIA, PA 19141

GREEN, LEON
321 TANEY ST
GARY, IN 46404

GREEN, MURRIE
2314 GLENDALE
DETROIT, MI 48238

GREEN, ROGER
21700 IRON BRIDGE DR
MOKENA, IL 60448

GREEN, SCOTT
1118 HEMLOCK DRIVE
ROCHESTER, MI 48307

GREEN, WILLIE
6706 AND ONE HALF MARSHALL ROAD
UPPER DARBY, PA 19082

GREENE, BEVERLY
4201 AUDUBON
DETROIT, MI 48224

GREENE, EVERETTE
118 FARIFTON DRIVE
PHILADELPHIA, PA 19120

GREENE, HAROLD
5 HUNTERS HILL DRIVE
MORGANTOWN, PA 19543

GREENE, NANCY
1542 RESERVOIR AVE
ROSLYN, PA 19001-1627

GREENE, WILLIAM
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

GREENFIELD, JOHN
810 WYOMING AVE
CROYDON, PA 19021

GREENFIELD, REGINALD
3020 NORTH STILLMAN STREET
PHILADELPHIA, PA  19132

GREENHILL, JUANE
41626 HESPERIA COURT
CLINTON TWP, MI  48038

GREENHILL, SHAUN
15501 KATHERINE COURT
CLINTON TOWNSHIP, MI  48038

GREENLEE, JIMMIE
3834 CALUMET
CHICAGO, IL  60653

GREENO, JOAN
1567 OLD BLACKHORSE PIKE
BLACKWOOD, NJ  8012

GREENO, JOAN
1A HAZELTOP DRIVE
SICKLERVILLE, NJ  08081

GREENWOOD, NANCY
262 D LAUREL CT
WHITING, NJ  08759

GREER, ABRAHAM
15739 MANOR
DETROIT, MI  48238

GREER, BETTY
3203 LINDAS CIRCLE
CONYERS, GA  30013

GREER, SANDRA
15739 MANOR
DETROIT, MI  48238

GREG ROBERTS, ESQ.
RAY QUINNEY & NEBECKER
36 SOUTH STATE ST., 14TH FLOOR
SALT LAKE CITY, UT  84111

GREGG, JOSEPH
6920 MAYSVILLE RD
FORT WAYNE, IN  46815

GREGOR, JOHN
31235 YORK
FRASER, MI  48026

GREGOR, THOMAS
283 BRISTOL RD
CHALFONT, PA  18914-2501

GREGORY, GLADYS T
3044 W GORDON ST
PHILADELPHIA, PA  19132

GREGORY, JOSEPH
402 W MATSON RUN PKWY
WILMINGTON, DE  19802

GREGORY, LUCILLE
1594 LILAC COURT
HOBART, IN  46342

GREMBOS, RONALD
47437 MALBURG WAY
MACOMB, MI  48044

GRESHAM JR, WILLIAM
20470 BOETGER RD
MANCHESTER, MI  48158

GRESHAM, CARLTON
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

GRESHAM, CYNTHIA
2538 WAVERLY DRIVE
GARY, IN  46404

GRESZCZUK, CHIN
6774 CHATEAU CHASE DR
COLUMBUS, OH  43235

GREVE, BRUCE
8322 PERRY LAKE ROAD
CLARKSTON, MI  48348

GREWAL, BRIDGET
30074 PLEASANT TRAIL
SOUTHFIELD, MI  48076

GREYHAWKE NET LEASE INVESTORS, L.L.C.
ATTN: MARK PLAUMANN
350 BEDFORD ST.
SUITE 307
STAMFORD, CT  06901

GRGURIC, ZVONIMIR
501 EAST 28TH AVENUE
LAKE STATION, IN  46405

GRIECO, JOHN
1402 ROUTE 9 SOUTH
LOT #10
CAPE MAY COURT HOUSE, NJ  08210

GRIECO, JOSEPH
3592 GRANT AVE
PHILADELPHIA, PA  19114

GRIESER, CHRISTOPHER
9554 SR 103
JENERA, OH  45841

GRIESHABER, MARC
2165 WILLOW CIRCLE
SHELBY TOWNSHIP, MI  48316

GRIESHABER, MARK
35261 GRAND PRIX
STERLING HGTS, MI 48312

GRIFFEN, CAROL
20816 WOLFBRANCH DR
MOUNT DORA, FL 32757

GRIFFEN, FRANK SHOWERS (DEC)
C/O ROBERT E PAUL
1608 WALNUT ST.
PHILADELPHIA, PA 19103

GRIFFEN, JASON
3348 N SCHULTZ DR
LANSING, IL 60438

GRIFFIN, BRUCE
ATTN: ALLOTTA, FARLEY & WIDMAN, LPA
2222 CENTENNIAL ROAD
TOLEDO, OH 43617

GRIFFIN, CLYDE
8259 WILLIAMS AVE
PHILADELPHIA, PA 19150

GRIFFIN, DONALD
5917 HAYES PLACE
MERRILLVILLE, IN 46410

GRIFFIN, HORACE
1108 ENGLISH OAK COURT
HOPKINSVILLE, KY 42240

GRIFFIN, MARIE
ANN FLOOD
1080 EDGEWOOD CHASE DR
GLEN MILLS, PA 19342

GRIFFIN, NANCY
18211 N ALYSSUM DRIVE
SUN CITY WEST, AZ 85375-5022

GRIFFIN, ROBERT G (DEC)
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

GRIFFIN, RONALD
7900 E OAKLAND MANOR DR
WATERFORD TWP, MI 48327

GRIFFIN, TERESA
7250 ARTHUR BLVD APT 127
MERRILLVILLE, IN 46410

GRIFFIN, WILLIE
2769 N RINGGOLD ST
PHILADELPHIA, PA 19132

GRIFFITHS, STEPHEN
3624 DELANCEY DRIVE
BENSALEM, PA 19020

GRIGGS SPICER, LUEANGY
25292 INDEPENDENCE TRL
WARREN, MI 48089

GRIGGS, EVELYN
22218 SHERWOOD LANE
BROWNSTOWN, MI 48134

GRIMALDI, KATHLEEN
4276 ALLEGHENY
TROY, MI 48098

GRIMALDI, STEVEN
165 BLYTHE ISLAND DR
BLUFFTON, SC 29910

GRIMALDI, THOMAS
4276 ALLEGHENY
TROY, MI 48085

GRIMES, ROBERT
119 S WEBBER ROAD
TELFORD, PA 18969

GRIMM, LUCILLE
4055 TIMBERLAKE RD
JOHNSON CITY, TN 37601

GRINDSTAFF, JAMES
233 PEDRO SHOWN LANE
LOT 37
MOUNTAIN CITY, TN 37683

GRINDSTAFF, KENNY
ROUTE 3 BOX 630
BUTLER, TN 37640

GRINDSTAFF, MILDRED
239 ROARING CREEK RD
CHUCKEY, TN 37641

GRINDSTAFF, ROBERT
1702 HIGHWAY 91
ELIZABETHTON, TN 37643

GRINER, JACK
716 N DIX ST
PAULDING, OH 45879

GRISBY, CHARLES
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

GRISBY, JAMES
PO BOX 44952
DETROIT, MI 48244

GRISHKA, FRANK
7200 SW CONNERS HWY
OKEECHOBEE, FL

GRISPON, DOROTHY
32 W MONTGOMERY AVE
HATBORO, PA 19040

GRITENAS, JOAN
11506 CRAWFORD RD
PITTSFORD, MI 49271

GRIVAROS, ARTHUR
2114 SIERRA ROAD
PLYMOUTH MEETING, PA 19462

GRIVNOVICS, STEVEN
300 MIFFLIN STREET
PHILADELPHIA, PA 19148

GROCHOWSKI, ANNIE
5871 VAIL DR
CADILLAC, MI 49601

GROFF, GERALD
5168 GOTFREDSON ROAD
PLYMOUTH, MI 48170

GROSS, ISAAC
1918 DIXIE AVENUE
PUNTA GORDA, FL 33950

GROSSHEIM, GARY
609 HWY 466
LOT 213-1726
LADY LAKE, FL 32159-3721

GROSSMANN, ROBERT
4839 PULASKI AVE
PHILADELPHIA, PA 19144

GROSSMONT UNION HIGH SCHOOL DISTRICT
JAMES KROVIAK, DIRECTOR OF RISK MGMT
1100 MURRAY DRIVE
EL CAJON, CA 92020

GROSSO, ROBERT
1907 HAZEL AVE
BRISTOL, PA 19007

GROVES, EDWARD
16626 6TH AVE W
APT D 204
LYNNWOOD, WA 98037

GROVES, ROBERT
1420 BLUFF CITY HWY
BRISTOL, TN 37620

GRUBB, CHARLES
1300 MIDLAND DR
KINGSPORT, TN 37664

GRUBB, MARK
65 WOODWIN TRAIL
GARRETT, IN 46738

GRUBBS, CAROL
41219 HOCKEY DRIVE LOT 153
ZEPHYRHILLS, FL 33540

GRUBBS, PAULINE
49 STRETCH NECK HOLLOW
EVARTS, KY 40828

GRUBER, CLAIR
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

GRUDOWSKI, WALTER
8110 ROWLAND AVE
PHILADELPHIA, PA 19136

GRUELL, KENNETH (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

GRUM, PAUL
700 NW 10TH COURT
BOYNTON BEACH, FL 33426-2961

GRUNDY, NORBERT
18941 INDIANA
DETROIT, MI 48221

GRYGER, MARY
149 WAVERLY AVENUE
MT LAUREL, NJ 08054

GRYN, JOANNE
11800 COLMAN ROAD
PHILADELPHIA, PA 19154

GRZIB, ANTHONY
3333 HAVEN AVE
OCEAN CITY, NJ 08226

GRZYBOWSKI, FLORENCE
3526 GRANT AVENUE
PHILADELPHIA, PA 19114

GUARINELLO, BILLIE
1138 W BOONE CT
LADY LAKES, FL 32159

GUARINELLO, MARK
280 INDIAN TRAIL RD
CAPE MAY COURTHOUSE, NJ 08210

GUARRACINO, JOHN
2419 GRAYDON RD
WILMINGTON, DE 19803

GUDAKUNST, ERVIN
1282 WAMPLERS LAKE RD
BROOKLYN, MI 49230

GUERRERO, KENNETH
14027 TRITON DRIVE
SPRING HILL, FL 34609

GUESS, PATRICIA ANNE
668 COLONY DR NE
MARIETTA, GA 30066

GUEST, OLIVE
190 CHARLESTON PL
COVINGTON, GA 30016

GUGLIELMO, JOSEPH
1154 PHEASANT RUN
QUAKERTOWN, PA 18951-2825

GUHA, PROBIR
6061 EASTMOOR RD
BLOOMFIELD HILLS, MI 48301

GUIM, BARBARA
525 MARINA RD
BRACEY, VA 23919

GUISE, DOLORES
3324 AZALEA AVE
TREVOSE, PA 19053

GULF CHEMICAL & METALLURGICAL CORP
DAVID J. PALELLA, PRESIDENT
302 MIDWAY ROAD, P.O. BOX 2290
FREEPORT, TX 77542-2290

GULF SOUTH PIPELINE COMPANY, LP
DAVID N. GOODWIN, VP
COMPLIANCE AND OPERATIONS SERVICES
9 GREENWAY PLAZA, SUITE 2800
HOUSTON, TX 77046

GULIAN, JACQUELINE
45654 SHERI DR
MACOMB, MI 48044

GULL, THELMA O
5750 CARMACK
HIXSON, TN 37343

GUMPERT, BRIAN
119 NORTH 4TH AVENUE
ROYERSFORD, PA 19468

GUNDY, ALVIN
4535 N COLORADO ST
PHILADELPHIA, PA 19140

GUNTERMAN, GARY
16768 RIVERSIDE
LIVONIA, MI 48154

GUNTY & MCCARTHY
ATTN: CATHIE CARLSON, ESQ.
150 SOUTH WACHER DRIVE, SUITE 1025
CHICAGO, IL 60606

GUNTY & MCCARTHY
ATTN: PAUL VANLYSEBETTENS, ESQ.
150 SOUTH WACHER DRIVE, SUITE 1025
CHICAGO, IL 60606

GUNTY & MCCARTHY
ATTN: PAUL VANLYSEBETTENS, ESQ.
150 SOUTH WACKER DRIVE, SUITE 1025
CHICAGO, IL 60606

GUNTY & MCCARTHY
ATTN: SUSAN GUNTY, ESQ.
150 SOUTH WACHER DRIVE, SUITE 1025
CHICAGO, IL 60606

GUNTY & MCCARTHY
ATTN: SUSAN GUNTY, ESQ.
150 SOUTH WACKER DRIVE, SUITE 1025
CHICAGO, IL 60606

GURETSKIE, SUSANNA
3136 WINDISH ST
PHILADELPHIA, PA 19152

GURUMURTHY, SUMANTH
3772 EATON GATE LANE
AUBURN HILLS, MI 48326

GUSTAFSON, ROBERT
10217 GOLDEN TRL
MILLERSBURG, MI 49759

GUTHRIDGE, ADAM
19700 HELEN
DETROIT, MI 48234

GUTOWSKY, ROBERT
4185 HAYNES MILL CT NW
KENNESAW, GA 30144

GUTZAN, MICHAEL
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

GUYDON JR, MAX
747 HAWS AVE
NORRISTOWN, PA 19401

GUYDON, MAX
63 CREEK ROAD
CHALFONT, PA 18914

GUYGER, JANET
28 CHAPEL DRIVE
CHURCHVILLE, PA 18966

GUYGER, STEVE
1222 SILES AVE
OAKFORD, PA 19047

GUYTON, ROBERT
29033 WHITBY DRIVE
ROMULUS, MI 48174-3193

GUZMAN, ANTONIO
7590 E PARHAM RD
APT 204
HENRICO, VA  23294

GWENDOLYN MCNEIL
32xx (?)...RD
PHILADELPHIA, PA  19114

GWENDOLYN ...
ADDRESS UNAVAILABLE AT TIME OF FILING

HAAG, TORALF
NEU ACKER WEG 9
BIEL-BENKEN  4105
SWITZERLAND

HAAK, JANE
6248 N 400 W LOT 50
MICHIGAN CITY, IN  46360

HAAS, DOROTHY
CONDOMINO VILLA ESPANA
602 CALLE BEACHSIDE DR APT 2
LUQUILLO, PR  00773-2384

HAASE, ROSEMARY
1445 WOOD TRAIL
OXFORD, MI  48371-6601

HABERCORN, JEAN
5133 INDIAN CABIN RD
EGG HARBOR, NJ  08215

HACH COMPANY
MIKE STRYCKER, V.P. FINANCE
5600 LINDBERGH DR.
LOVELAND, CO  80537

HACK, JOHN
135 MARKLE STREET
PHILADELPHIA, PA  19127

HACKENBERG, H
31901 COURTLAND
ST CLAIR SHORES, MI  48082

HACKENBERG, ROBERT
21712 ARROWHEAD
ST CLAIR SHORES, MI  48082

HACKETT, CARL
13978 KINGS HIGHWAY
MONTROSS, VA  22520

HACKMAN, CHARLES
181 LIONS GATE CIR
SOUDERTON, PA  18964

HADDOCK, WILLIAM (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

HADLEY, JULIUS
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

HADRY, THOMAS
2100 COUNTRY CLUB RD
APT 1204
JACKSONVILLE, NC  28546

HAERENS, VICTOR
40557 ESCHENBURG
CLINTON TOWNSHIP, MI  48038

HAGAN JR, RONALD
10 SOUTH BRICHWOOD PARK DRIVE
CHERRY HILL, NJ  08003

HAGAN, WILLIAM
4100 N FANNING DR
APT 4
FLAGSTAFF, AZ  86004

HAGANS, MATTHEW
P O BOX 71072
ROCHESTER HILLS, MI  48307

HAGY, BENNY
126 COUNTY FARM RD
JONESBOROUGH, TN  37659

HAHN, DONALD
41850 RIDGE ROAD EAST
NOVI, MI  48375

HAHN, JAMES
3436 TRUMAN ROAD
PERRYSBURG, OH  43551

HAHN, RONALD
6962 PHEASANT VIEW DR
TEMPERANCE, MI  48182

HAIGH, GERALDINE
1 WILLOW LN
VAN WERT, OH  45891

HAIGH, NORMAN
1255 POQUESSING CREEK DR
PHILADELPHIA, PA  19116

HAILEY, HERBERT
401 DUNGLOE COURT
MOORE, SC  29369

HAINES JR, WESLEY
304 E WAYNE
KENDALLVILLE, IN  46755

HAINES, BRIAN
648 PANTHER COURT
WASHINGTON CH, OH  43160

HAINES, HELEN
1255 CLAYTON AVE
OAKFORD, PA 19053

HAINES, JEFFREY
51316 HOLLAND DRIVE
MACOMB, MI 48042

HAINES, MARY
1009 ANDRICK DRIVE
WASHINGTON C H, OH 43160

HAIRSTON, DARRAL
4817 KNOX STREET
PHILADELPHIA, PA 19144

HALCROW, EDWARD
709 DARBY DRIVE
LACONIA, NH 03246

HALDEMAN, JUDITH
115 HILLTOP CT
LANGHORNE, PA 19047

HALDEMAN, SCOTT
135 W MAPLE AVE
LANGHORNE, PA 19047

HALE, J
19450 PENNINGTON
DETROIT, MI 48221

HALE, JACK R (DEC)
C/O PAUL, REICH & MYERS P.C.
1608 WALNUT ST.
PHILADELPHIA, PA 19103

HALE, MARY JANE
3180 W DRAHNER RD
OXFORD, MI 48371

HALE, PATRICK
1091 BIRCHWOOD
TEMPERANCE, MI 48182

HALE, SARANNE
18 SUMMIT AVE
BROOMALL, PA 19008

HALES, EDWARD
405 50TH STREET
OCEAN CITY, NJ 08226

HALEY, BRENDA
1301 GUTHRIE ROAD
ELKTON, KY 42220

HALFMAN, JOSEPH
603 WEST FARRAGUT
CROWN POINT, IN 46307

HALFMAN, LEONA
5440 HARRISON STREET
MERRILLVILLE, IN 46410

HALKIAS, NICHOLAS
1056 EAST HOLLAND ROAD
LANGHORNE, PA 19053

HALL HOWARD, JESSIE
1444 NORTH 56TH STREET
PHILADELPHIA, PA 19131

HALL, ANNA
529 SOUTH WILLOW WAY
KUTTAWA, KY 42055

HALL, CHARLES
1781 ELM ST
WYANDOTTE, MI 48192

HALL, ERIC
14810 TILLEY ST
HOUSTON, TX 77084

HALL, HAROLD
5776 COURVILLE STREET
DETROIT, MI 48224

HALL, HAYDEN
6113 MAGNOLIA STREET
PHILADELPHIA, PA 19144

HALL, HENRY
1144 GRAY STATION
SULPHUR SPRINGS ROAD
JONESBOROUGH, TN 37659

HALL, HERBERT
18919 MARX
DETROIT, MI 48203

HALL, JACKIE
3678 PONCA CT
GRANDVILLE, MI 49418

HALL, JACKSON B
C/O WILLIAMS & BAILEY
8441 GULF FREEWAY 600
HOUSTON, TX 77017

HALL, JONATHAN
16369 MELROSE ST
SOUTHFIELD, MI 48075

HALL, JOSEPHINE
205 MAGNOLIA DRIVE
LEVITTOWN, PA 19054

HALL, LUCY
28851 LAHSER RD
APT 204
SOUTHFIELD, MI 48034

HALL, MARY
PO BOX 2293
FARMINGTON HILLS, MI  48333

HALL, MONROE AIKEN JR
7400
PHILADELPHIA, PA  19138

3217 LISA STREET
PORTAGE, IN  46368

HALL, ROBERT
287 FOUNTAIN STREET
PHILADELPHIA, PA  19128

HALL, ROGER
1307 71ST AVENUE
PHILADELPHIA, PA  19126

HALL, RONDOL
1970 MICHAEL DR
JOHNSON CITY, TN  37604

HALL, ROSE
8063 RUEDISALE CT
DETROIT, MI  48214

HALL, YVONNE
18681 MIDDLESEX
LATHRUP VILLAGE, MI  48076

HALLAHAN, BARBARA
POCOPSON HOME
1695 LENAPE ROAD
WEST CHESTER, PA  19382

HALLAHAN, DAVID
1179 RED BANK AVENUE
THOROFARE, NJ  08086

HALLER, KURT
18364 WIMBLEDON CT
CLINTON TWP, MI  48038

HALLER, RITA
12105 AMBASSADOR DR
102
COLORADO SPRINGS, CO  80921

HALLIBURGH, ETHEL
19888 CRANBROOK DR
APT 101
DETROIT, MI  48221

HALLIHAN, MARY T
24 FRASER ROAD
BLACKWOOD, NJ  08012

HALLMAN, EDWARD
5250 RIDGE AVENUE
PHILADELPHIA, PA  19128

HALPERN, MURRAY
60 YACHT CLUB DR  106
NORTH PALM BEACH, FL  33408

HALPERN, STEVEN
474 HERMIT ST
PHILADELPHIA, PA  19128

HALPIN, MATTHEW
1404 CADET CT
LOUISVILLE, KY  40222

HALSTEAD, FAITH
13573 EAGLEVILLE ROAD
NORTH BALTIMORE, OH  45872

HAMALIAN, HAROUT
1733 MELMAR RD
HUNTINGDON VALLEY, PA  19006

HAMBLIN, JOSEPH
20819 LITTLESTONE
HARPER WOODS, MI  48225

HAMEL, RAYMOND (DEC)
C/O SIMMONS, BROWDER, GIANARIS,
ANGELIDES & BARNERD
ONE COURT STREET
ALTON, IL  62002

HAMILL, RICHARD
119 LAKESIDE DR
GRAY, TN  37615

HAMILTON JR, BOOKER
3712 SHARON TERRACE
PENNSAUKEN, NJ  08110

HAMILTON JR, LEE VAN
1713 N 20TH ST
PHILADELPHIA, PA  19121

HAMILTON JR, WALTER
3200 AVENUE F
BIRMINGHAM, AL  35218

HAMILTON, ALAN
761 PIERCE LANE
CHILLICOTHE, OH  45601

HAMILTON, CATHERINE
8807 HARGRAVE STREET
PHILADELPHIA, PA  19152

HAMILTON, DOUGLAS
1274 LINDSAY LANE
RYDAL, PA  19046

HAMILTON, GEORGE
503 PARNELL PL
PHILADELPHIA, PA  19144

HAMILTON, JAMES
1299 WHITNEY ROAD
SOUTHAMPTON, PA  18966

HAMILTON, JOSEPHINE
2604 CUMBERLAND ST
PHILADELPHIA, PA  19132

HAMILTON, KENNETH
9623 BEAVERLAND
DETROIT, MI  48239

HAMILTON, LARRY
15336 CHARBONO ST
FISHERS, IN  46037-7330

HAMILTON, LILLIAN
6622 HAWTHORNE AVE
PORTAGE, IN  46368

HAMILTON, ORA MAE
19329 MENDOTA
DETROIT, MI  48221

HAMILTON, ROBERT
501 GERALDINE DRIVE
DELTONA, FL  32725

HAMILTON, WILLEMENIA
6841 WILLOW CREEK CIR APT 204
NORTH PORT, FL  34287

HAMLIN, LEWIS
2464 LOCUST LANE
ALGONAC, MI  48001

HAMM, WILLIAM M
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

HAMMERLY, MICHAEL
26602 GREYTHORNE
FARMINGTON HILLS, MI  48334

HAMMETT, LAMAR (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

HAMMOND, ANNA
23769 HOOVER
APT #3
HAZEL PARK, MI  48030

HAMMOND, GARY
729 US 250 ROUTE 5
ASHLAND, OH  44805

HAMMOND, KENNETH
1988 KENDALL
DETROIT, MI  48238

HAMMOND, LOIS
962 OLD LINCOLN HWY
LANGHORNE, PA  19047

HAMMONDS, ALVIE
5420 MULBERRY AVE
PORTAGE, IN  46368

HAMMONDS, MARY
116 HICKS DR
JOHNSON CITY, TN  37615

HAMNER, JAMES
1412 TROPIC TER
N FORT MYERS, FL  33903

HAMNER, KIM
610 ELMWOOD
DEARBORN, MI  48124

HAMPTON ROADS SANITATION DISTRICT
EDWARD G. HENIFIN, P.E., GENERAL
MANAGER
1436 AIR RAIL AVENUE
VIRGINIA BEACH, VA  23455

HAMPTON, ARCHIE
P O BOX 32886
DETROIT, MI  48232

HAMPTON, GARY
20 E 36TH PLACE
HOBART, IN  46342

HAMPTON, WILLIAM
9528 CHESTNUT PARK ST
CAPITOL HGTS, MD  20743

HAN, JAE FU
1724 GUILFORD ST
PHILADELPHIA, PA  19111-3807

HANCOCK, GLORIA D
2014 LAKE CREEK DR
KINGWOOD, TX  77339

HANCOCK, MARK
750 HONORA STREET
WARRINGTON, PA  18976

HANDLEY, MARK
1630 STONEY BROOK DRIVE
ROCHESTER HILLS, MI  48309

HANDSPUR, SANDRA
5020 OAKBROOK DR
INDIANAPOLIS, IN  46254

HANHAUSER III, ALFRED
2721 OAKLEAF CIRCLE
BESSEMER, AL  35022

HANING, EVELYN
8002 HARBOR DR  LOT 8301
FAIRHAVEN, MI  48023

HANKINS, KENNETH
6230 CHEW STREET
PHILADELPHIA, PA  19141

HANKINS, SHARON
4017 CASH DR
JACKSON, MI  49201

HANKO, CAROL
29223 ELMWOOD
ROSEVILLE, MI  48066

HANLEY, DARRELL
21212 MASONIC
ST CLAIR SHORES, MI  48081

HANLON JR, THOMAS
14057 VISTA DEL LAGO BLVD
WINTER GARDEN, FL  34787

HANLON, MARIE
117 FAIRVIEW AVE
BALA CYNWYD, PA  19004

HANNA, EDWARD
38944 CENTURY DRIVE
STERLING HGTS, MI  48077

HANNAH, LORRAINE
2550 HICKORY GROVE RD
BLOOMFIELD HILLS, MI  48302

HANNAM, BRET
13249 TWP HWY 127
UPPER SANDUSKY, OH  43351-9723

HANNIBAL, HANEEFAH
1200 E WASHINGTON LN APT M
PHILADELPHIA, PA  19138

HANNIBAL, NASIR
321 AUTUMN BREEZE WAY
WINTER PARK, FL  32792

HANNIGAN, MARY
444 NORTH ELMWOOD ROAD
MARLTON, NJ  08053

HANNIS, RAYMOND
820 VICTORIA DRIVE
RED LION, PA  17356

HANNUM, JOSEPH
1417 CORTEZ ROAD
BLUE BELL, PA  19422

HANSELMAN JR, WALTER
3556 DODD HOLLOW ROAD
NUNNELLY, TN  37137

HANSELMAN, EDITH
1717 BATH RD
APT E16
BRISTOL, PA  19007

HANSEN, MICHAEL
734 PROSPECT AVENUE
OLEAN, NY  14760

HANSEN, RONALD
312 HARRIET DRIVE
PERKASIE, PA  18944

HANZALIK, REID
7306 ABBOTT GLEN DR
CRESTWOOD, KY  40014

HARAGA, GEORGE
34716 FARGO DR
STERLING HTS, MI  48312

HARDEMAN, JAMES
3638 PRESTON
DETROIT, MI  48207

HARDEN, DAVID
15045 FORDHAM
DETROIT, MI  48205

HARDESTY, PATRICIA
3783 ROCESTER ST
PORTAGE, IN  46368

HARDIE, HOWARD
110 WEST 8TH AVENUE
NORTH WILDWOOD, NJ  08260

HARDIN, ALICE
1165 LOLA ROAD
SALEM, KY  42078

HARDIN, AVIE
3235 S RANGE RD
NORTH JUDSON, IN  46366

HARDING, MARILYN
2444 W VIRGINIA ST
APACHE JUNCTION, AZ  85120

HARDING, RICHARD
13702 MT SHASTA
RENO, NV  89506

HARDISH, AGNES
8740 STARDUST LANE
PHILADELPHIA, PA  19136

HARDRICK, WALTER
4026 HUMPHREY
DETROIT, MI 48204

HARDY, DOROTHY
410 SOUTH STREET
POTTSTOWN, PA 19464

HARDY, SPRUCE
2255 HEATHERWOOD DR
FINDLAY, OH 45840

HARDY, CLYDE
6503 N 17TH ST
PHILADELPHIA, PA 19126

HARDY, LEARIA
5748 PEMBERTON ST
PHILADELPHIA, PA 19143

HARE, MABEL
3155 STAMFORD ST
PHILADELPHIA, PA 19136

HARE, RAY
PO BOX 2334
HAMMOND, IN 46323

HARFORD, PATRICIA
4100 SWIFE
HOBART, IN 46342

HARGES, RUSSELL
9424 WOODSMILL RUN
FORT WAYNE, IN 46835

HARLAN, VIRGINIA
156 WHIPPOORWILL LN
ROCHESTER HILLS, MI 48309

HARLAN, WILLIAM
6751 S LOOMIS RD
DEWITT, MI 48820

HARLESS, WILLIAM (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

HARMALA, LISA
1629 BEECHMONT
KEEGO HARBOR, MI 48320

HARMER, FRANK
ROSEMARY MARTINJUK OR JOSEPH
HARMER
768 GARFIELD AVE
ARDSLEY, PA 19038

HARMON, PEARL H
729 GENTRY LN
NEW CARLISLE, IN 46552-9816

HARMON, STEVEN
18143 HILLARY LANE
FENTON, MI 48430

HARMON, TONY
RT 3 BOX 1330
BUTLER, TN 37640

HARPER, ADAM
2 BIRCH LANE
WILMINGTON, DE 19810

HARPER, CHARLES E (DEC)
C/O FLACK LAW OFFICES
229 E. FERGUSON AVE.
WOOD RIVER, IL 62095

HARPER, EUGENIA
1050 PENNSYLVANIA AVE
FRANKLINVILLE, NJ 08322

HARPER, EVELYN I
152 FINCHUM LANE
SEVIERVILLE, TN 37876

HARPER, LOUIS
4434 ELMWOOD
DETROIT, MI 48207

HARPER, TRAVIS E
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

HARPER, WILLIAM
13548 CANTERBURY COURT
PLYMOUTH, MI 48170

HARRAH, JAMES
39359 EDGEVALE DRIVE
STERLING HEIGHTS, MI 48313

HARRAHILL, JOHN
208 PARK AVENUE
CRESCENT CITY, FL 32112

HARRELL, KATHY
266 JOHN ALFRED LOOP
ELIZABETHTON, TN 37643

HARRELL, REGINALD
232 PURITAN
HIGHLAND PARK, MI 48203

HARRIMAN JR, HENRY
11 WOODSIDE CIRCLE
MT CLEMENS, MI 48043

HARRINGTON LOGAN, SHIRLEY
2588 LANGDON AVE S
ST PETERSBURG, FL 33712

HARRINGTON, BETSY
2400 E 61ST PLACE
HOBART, IN 46342

HARRINGTON, DOROTHY
14060 RALER DR
MT CLEMENS, MI 48043

HARRINGTON, ERNEST
161 E DUVAL ST
PHILADELPHIA, PA 19144

HARRIS, ALFRED
5307 PINE ST
PHILADELPHIA, PA 19143

HARRIS, ANDREW
85 PINE GLEN ROAD
LANGHORNE, PA 19047

HARRIS, DAWN
5032 ELMHURST
ROYAL OAK, MI 48073

HARRIS, DEBORAH
17241 JOS CAMPAU
DETROIT, MI 48212

HARRIS, EDWARD
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

HARRIS, FRED
1049 WAGNER AVE
PHILADELPHIA, PA 19141

HARRIS, GREGORY
19997 INDIANA
DETROIT, MI 48221

HARRIS, HENRY
570 ASPEN DR
LEEDS, AL 35094

HARRIS, INEZ
5725 WOODCREST AVE
PHILADELPHIA, PA 19131

HARRIS, ISAIAHV (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

HARRIS, JAMES
13 CHARLTON DR
KANKAKEE, IL 60901

HARRIS, JAMES
42560 POSTIFF AVE #11
PLYMOUTH, MI 48170

HARRIS, JAMES
42560 POSTIFF AVE #11,
PLYMOUTH, MI 48170

HARRIS, JESSE
2011 HEREFORD DR
SUN CITY CENTER, FL 33573

HARRIS, JOHN
8608 DIXIE HIGHWAY
FAIR HAVEN, MI 48023

HARRIS, LEON
PO BOX 641170
2150 TENNESSEE STREET
GARY, IN 46407

HARRIS, MARGARET S
4522 LONGSHORE STREET
PHILADELPHIA, PA 19135

HARRIS, PATRILLA
5133 CATHARINE ST
PHILADELPHIA, PA 19143

HARRIS, RALPH
14651 FORRER
DETROIT, MI 48227

HARRIS, RUTH
3915 LOCH BEND
COMMERCE, MI 48382

HARRIS, STEVEN
5205 KENSINGTON
DETROIT, MI 48224

HARRIS, SUSAN
42484 LYNDA DR
CLINTON TWP, MI 48038

HARRIS, WALLACE
1247 SOUTH 49TH STREET
PHILADELPHIA, PA 19143

HARRIS, YVETTE
7644 ST CLAIR HWY
CASCO, MI 48064

HARRISON JR, WILLIAM
6431 N 20TH ST
PHILADELPHIA, PA 19138

HARRISON, BONITA
235 GIBBSBORO RD 2ND FL APT
CLEMENTON, NJ 08021

HARRISON, DERRICK
1203 S 11TH ST
PHILADELPHIA, PA 19147

HARRISON, JERRY
5276 PEEKSKILL
STERLING HEIGHTS, MI 48310

HARRISON, RONALD
3881 CLIPPERT CIRCLE
HARRISON TOWNSHIP, MI 48045

HARRISON, W WADE
506 WELLS AVENUE
FULTON, KY 42041


HARROLD, BRIAN
ADDRESS UNAVAILABLE AT TIME OF FILING

HARROLD, RENA L.
ADDRESS UNAVAILABLE AT TIME OF FILING

HART JR, CARL
111 SOUTH 13TH STREET
CHESTERTON, IN 46304


HART JR, KENNETH
2854 OAKSHIRE
BERKLEY, MI 48072

HART, BENJAMIN
6616 W GRATZ ST
PHILADELPHIA, PA 19126

HART, JAMES
160 HILTON HILL ROAD
ELIZABETHTON, TN 37643


HART, RALPH
13130 NEBRASKA WAY
YUCAIPA, CA 92399

HARTH, THOMAS
6625 PINE MEADOWS
FORT WAYNE, IN 46835

HARTLEY, FRANK
1 NORTH 8TH STREET
DEL HAVEN, NJ 08251-3504


HARTLEY, WILLIAM
2310 PARKE STREET
LAKE STATION, IN 46405

HARTMAN, CHRISTINA
304 MAPLE KNOLL DRIVE
GARRETT, IN 46738

HARTMAN, RONALD
27792 GOLDIN
MADISON HEIGHTS, MI 48071


HARTRANFT, BETTY L
208 OAKLAND PLACE
NORTH WALES, PA 19454

HARTRANFT, BETTY L
46 FAIRVIEW AVE
HATBORO, PA 19040

HARTSELL, JOSEPH
111 KRAMER DRIVE
NORRISTOWN, PA 19403


HARTZELL, PAUL
2767 PRATT ST
PHILADELPHIA, PA 19137

HARVEY & HARVEY, INC.
300 HARVEY DRIVE
WILMINGTON, DE 19804

HARVEY & HARVEY, INC.
300 HARVEY DRIVE
WILMINGTON, DE 19804


HARVEY, DAVID
23 POPLAR LANE
WILLINGBORO, NJ 08046

HARVEY, EDGAR T.
420 MARSH LANE
NEWPORT, DE 19804

HARVEY, GERALD
13412 FOREST PARK DR
GRAND HAVEN, MI 49417


HARVEY, MARLENE
3655 WATERWAY CT
GRASS LAKE, MI 49240

HARVEY, NADINE
1138 WOODLAND AVE
SHARONHILL, PA 19079

HARVEY, RICHARD
1380 WASHINGTON
BALDWIN, MI 49304


HARWOOD, JERRY
279 CEDAR GROVE RD
JOHNSON CITY, TN 37601

HARWOOD, ROCKY
RT 8 BOX 568
JOHNSON CITY, TN 37601

HASARA, MARIAN
885 OAK CHASE DR
ORLANDO, FL 32828

HASKELL, BRAD
1092 WALLOON WAY
LAKE ORION, MI 48360

HASSE, CAROLYN
C/O COURTLAN
2190 N. LOOP W #14
HOUSTON, TX 77018

HASSE, DAHL DEBRA
1175 BASELINE RD
BATTLE CREEK, MI 49017

HASSINGER, LAURA
7869 H NORHT 60TH STREET
MILWAUKEE, WI 53223

HASTINGS, JACK
24704 INDEPENDENCE DRIVE 1205
FARMINGTON HILLS, MI 48335

HATCHEL, JAMES L
C/O WILLIAMS & BAILEY
8441 GULF FREEWAY 600
HOUSTON, TX 77017

HATFIELD, EDWARD
105 ADAM CORBY RD
APT 4
LIMESTONE, TN 37681

HATTABAUGH, CLARENCE
813 PARKVIEW CIRCLE
ALLEN, TX 75002

HATTON, MARY
176 WESTWOOD DRIVE
TIFFIN, OH 44883

HATTON, TIM
16466 MANCHESTER
EASTPOINTE, MI 48021

HATZENBELLER, LEONARD
350 TALLY HO DRIVE
WARMINSTER, PA 18974

HAUBNER, SALLY
E 9574 MAPLERIDGE COURT
WETMORE, MI 49895

HAUG, JOHN
469 BOURNEMOUTH CIRCLE
GROSSE POINTE FARMS, MI 48236

HAUGH, THOMAS (DEC)
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

HAUGHEY, MICHAEL
924 2ND AVENUE
CROYDON, PA 19021

HAUSELE, RICHARD
10954 S BUFFALO AVE
CHICAGO, IL 60617

HAUSS, ISABEL
301 NORRISTOWN RD E 114
AMBLER, PA

HAUSS, ISABEL
301 NORRISTOWN RD OBT 105
AMBLER, PA 19002

HAVEN, BENJAMIN
28800 WARNER
WARREN, MI 48092

HAVENS, GERTRUDE
3341 WINDY HILL RD
CROWN POINT, IN 46307

HAWK JR, RUFUS
62 CHARLES DRIVE
NEW CASTLE, DE 19720

HAWKINS JR, EUGENE
655 SOUTH 55TH ST
PHILADELPHIA, PA 19143

HAWKINS, GEORGE
201 MARSHALL ST
GARY, IN 46404

HAWKINS, M
1358 SIMMONS ROAD
FRANKFORT, OH 45628

HAWKINS, MICHAEL
560 PROFFITT LANE
KINGSPORT, TN 37663

HAWKINS, RAYMOND
55 S VALLEY RD APT G4
PAOLI, PA 19301

HAWKINS, SEBY
PO BOX 21087
DETROIT, MI 48221

HAWKS, MICHAEL
16140 LOIS
ROSEVILLE, MI 48066

HAWTHORN, FINLAY
4402 ERNIE DAVIS CIRCLE
PHILADELPHIA, PA 19154

HAWTHORNE, HENRY
2726 SHELTER ISLAND DR 232
SAN DIEGO, CA 92106

HAWTHORNE, WILLIE
5820 FOREST CT   APT 413
GARY, IN  46403

HAYDEN, ROBERT
PO BOX 127
AUGUSTA, MT  59410

HAYDOCK, PAUL
8 N MIDWAY AVE
FEASTERVILLE, PA  19053

HAYES, ADRIAN
P O BOX 2311
CINNAMINSON, NJ  08077

HAYES, BARRON
1050 BAKER STREET
GARY, IN  46404

HAYES, DAVID
815 GUENTHER AVE
YEADON, PA  19050

HAYES, FRANKLIN
1949 DUFFERS LANE
SANFORD, NC  27332

HAYES, JETTIE
318 WEST GLENN PARK
GRIFFITH, IN  46319

HAYES, JR., CHARLES
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

HAYLES, JOSEPH
4919 N 18TH ST
PHILADELPHIA, PA  19141-1525

HAYNER, GLEN
19721 MARTIN RD APT 22
ST CLAIR SHORES, MI  48081

HAYWARD, ODESSA
2119 N 13TH ST
PHILADELPHIA, PA  19122

HAYWOOD, JEFFREY
2606 W FISHER FWY
DETROIT, MI  48216

HAZELL, JAMES
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

HEADLEY, THOMAS
3445 DAVISVILLE ROAD
APT 123B
HATBORO, PA  19040

HEALY JR, DONALD
419 FAWN RUN DRIVE
FRANKLINVILLE, NJ  08322

HEARN, FRANCIS
157 DI MARCO DRIVE
PHILADELPHIA, PA  19154

HEARNS, MARK
8010 TOWNSEND
DETROIT, MI  48213

HEATH, GERALD
8010 ARCADIAN CT
MT DORA, FL  32757

HEATH, JEFFREY
3765 NEW JACKSON HWY
HODGENVILLE, KY  42748

HEATH, JOHN
40 HASSAN HEIGHTS RD
BRISTOL, VA  24201

HEATH, MELVIN
1403 CHARDONAY COURT
SOUTH LAKE, TX  76092

HEATHFIELD, THOMAS
8990 MARSH ROAD
ALGONAC, MI  48001

HEAVEY, OWEN
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

HEBEL, DAVID
321 LAKE CAROLINE DRIVE
RUTHER GLEN, VA  22546

HEBERT, MICHAEL
345 ILLINOIS ST
EAST DUNDEE, IL  60118

HEBERT, PAUL
5223 CH 29A
CAREY, OH  43316

HECK, RONALD
27080 WOODMONT
ROSEVILLE, MI  48066

HECKER, DAVID
14470 WOODLAWN CIRCLE
ELM GROVE, WI  53122

HECKETHORN MANUFACTURING CO., INC.
BRUCE KERR, VP-FINANCE
2005 FORREST STREET
DYERSBURG, TN  38024

HEERY, MARY
916 MARSHALL DRIVE
WARMINSTER, PA  18974

HEETER, MARIANNE
955 DUNMEAD AVENUE
SOUTHAMPTON, PA  18966

HEFFRON, TIMOTHY
4306 ARLINGTON
ROYAL OAK, MI  48073

HEGER, WILLIAM
22 PENSIVE LANE
LEVITTOWN, PA  19054

HEGLAR, LUTHER
12300 ELMDALE
DETROIT, MI  48213

HEIDEL, RAYMOND
27567 BRISTOL CT
MILTON, DE  19968

HEIKE, MARY
23600 MARINE VIEW DR S
310
DES MOINES, WA  98198

HEINIG, THOMAS
1241 GLEN EAGLE TRL
HUDSONVILLE, MI  49426

HEINTZ , DANIEL
1319 ZIRCONIA ST
HEMET, CA  92543

HEINTZ, MICHAEL
21676 E 9 MILE RD
APT 2
ST CLAIR SHORES, MI  48080

HEINTZ, RONALD
3681 DRIFTWOOD DR
CADILLAC, MI  49601

HEISE, BRUCE
5798 STAHELIN
DETROIT, MI  48228

HEISERMAN, CHARLES
1141 W BEMIS RD
SALINE, MI  48176

HEISLER, JOHN
2923 COX MILL ROAD
HOPKINSVILLE, KY  42240

HEITZENRATER, DONALD
6 MEETING HOUSE RD
HATBORO, PA  19040

HEITZENRATER, JOHN
349 CEDAR ST
WARMINSTER, PA  18974

HELBERT, CHAD
1907 CTY RD 1035
ASHLAND, OH  44805

HELM, TIMOTHY
11 ACORN COURT
TAYLORSVILLE, KY  40071

HELMER, JODI
1904 COUNTY ROAD 31
WATERLOO, IN  46793-9577

HELMES, MARION
WUNDTSTRASSE 52
BERLIN  14057
GERMANY

HELMLINGER, JOSEF
21610 FRANCIS ST
ST CLAIR SHORES, MI  48082-1918

HELMS, THOMAS W
C/O THE LANIER LAW FIRM (NY)
126 EAST 56TH STREET
6TH FLOOR
NEW YORK, NY  10022

HEMBY, GARY
14740 PALMETTO CT
SHELBY TWP, MI  48315

HEMINGWAY, THOMAS
1033 PALMER ST 2ND FLR REAR
CHESTER, PA  19013

HEMLICK, ADAM
8111 BRADFORD ST
PHILADELPHIA, PA  19152

HEMMINGWAY, WALTER
14859 LINDSAY
DETROIT, MI  48227

HENCE JR, ROBERT
250 DAVIS AVE
WILLIAMSTOWN, NJ  08094

HENDERSON CLOPTON, PATSY
27581 CEDAR GLEN DR
CHESTERFIELD, MI  48051

HENDERSON II, WILLIAM
7328 N 20TH STREET
PHILADELPHIA, PA  19138

HENDERSON JR, LUCIAN
1018 SECCIL B MOORE AVE
PHILADELPHIA, PA  19122

HENDERSON, ALICE
20000 STOTTER
DETROIT, MI 48234

HENDERSON, BENNIE
3008 N CAMAC STREET
PHILADELPHIA, PA 19132

HENDERSON, CAROLYN
1563 MEADOW RIDGE DR
PONTIAC, MI 48340

HENDERSON, CASSANDRA
10676 PEERLESS
DETROIT, MI 48224

HENDERSON, DARRELL
536 MARQUETTE
DETROIT, MI 48214

HENDERSON, DAVID
607 LAWLER ST
PHILADELPHIA, PA 19116

HENDERSON, EDWIN
18491 GABLE
DETROIT, MI 48234

HENDERSON, HAROLD F
C/O FLINT & ASSOCIATES, LLC
112 MAGNOLIA DRIVE
PO BOX 930
GLEN CARBON, IL 62034

HENDERSON, JOHN
C/O MARILYN STOVER POA
15964 ST RT 303
FULTON, KY 42041

HENDERSON, MICHAEL
26806 WOLVERINE
MADISON HEIGHTS, MI 48071

HENDERSON, PATRICIA
244 COPPER BEECH DR
BLUE BELL, PA 19422

HENDERSON, RICHARD
8243 TIMBERLINE
UTICA, MI 48316

HENDERSON, RUBY
11970 BLOOM
DETROIT, MI 48212

HENDERSON, RUTH
2608 N 23RD STREET
PHILADELPHIA, PA 19132

HENDERSON, WILBUR C. JR.
815 HAWKSBILL ISLAND DRIVE
SATELLITE BEACH, FL 32937

HENDRICKS, HENDERSON
13567 CLOVERLAWN
DETROIT, MI 48204

HENDRICKS, TERRY
3550 PENNINGTON RD #2
CLINTON, MI 49236

HENDRIX SR, RONALD
405 MILLWHEEL DRIVE
JOHNSON CITY, TN 37615

HENDRIX, PHILLIP
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

HENDRYX, NORMA
3941 SE 9TH COURT
CAPE CORAL, FL 33904

HENKEL, EILEEN
2001 BIRCHWOOD DR
NORRISTOWN, PA 19401

HENLEY III, JAMES
2400 WEST 10TH AVE
GARY, IN 46404

HENLEY, BESSIE
5642 CHRISTIAN ST
PHILADELPHIA, PA 19143

HENLEY, REBECCA
5445 QUENTIN STREET
PHILADELPHIA, PA 19128

HENLEY, RON
815 WEST NORTH ST
CROWN POINT, IN 46307

HENLEY, SANDY
5642 CHRISTIAN ST
PHILADELPHIA, PA 19143

HENLEY, SHIRLEY
55 SUNSET RD APT 407
WILLINGBORO, NJ 08046

HENLEY, WILLIAM
8300 COBDEN RD
GLENSIDE, PA 19038

HENNES, ROBERT
10933 E KEATS
MESA, AZ 85209

HENNESSY, KATHLEEN
3158 STATE RD
BENSALEM, PA 19020

HENNIGAN, HERBERT
1600 W 68TH AVE
PHILADELPHIA, PA  19126

HENNING, CHARLES A
2608 CONANT STREET
DETROIT, MI  48215

HENNING, RONALD
3451 BRIGHTON ST 2ND FL
PHILADELPHIA, PA  19149

HENRIQUES, KENNETH
3140 ESSINGTON WAY
CORNWELLS HEIGHTS, PA  19020

HENRY, CHARLES
22158 DANTE 205
OAK PARK, MI  48237

HENRY, RONALD
5210 N 8TH STREET
PHILADELPHIA, PA  19120

HENRY, VIRGIL
6215 ANDREA LANE
WEST BLOOMFIELD, MI  48322

HENSHAW, CONNIE
15513 HEATHER RIDGE TRL
CLINTON TOWNSHIP, MI  48038-1666

HENSLEY, JAMES F
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

HENSLEY, RAY
2000 HWY 352
FLAG POND, TN  37657

HENSON, JEFFREY
130 HOPE ST
ELIZABETHTON, TN  37643

HENTHORN, RICHARD
1241 TWP RD 1253
ASHLAND, OH  44805

HEPFNER, RAMONA
175 E NAWAKWA RD APT 262
ROCHESTER HILLS, MI  48307

HERAEUS QUARTZ AMERICA LLC
ARNO PITZEN, PRESIDENT
15600 BRATTON LANE
AUSTIN, TX  78728

HERBERT, JEAN
512 EMERSON RD
ST LOUIS, MO  63141

HERCULES INC
HERCULES PLAZA
WILMINGTON, DE  19894

HERCULES, INC.
(INCLUDING CHAMPLAIN CABLE CORP.)

HERDERICH, MICHAEL
1533 BIGGERS DRIVE
ROCHESTER HILLS, MI  48309

HERFERT, DOROTHY
6303 29 MILE RD
WASHINGTON, MI  48095-2401

HERFURTH, IRENE
PO BOX 636
YORKVILLE, IL  60560

HERITAGE ENVIRONMENTAL SERVICES, LLC
DEBI EDWARDS, VICE PRESIDENT
7901 W. MORRIS STREET
INDIANAPOLIS, IN  46231

HERITAGE, MARGARET
646 D AVE
TREVOSE, PA  19053

HERKNESS, M
1700 WUESTHOFF DR
ROOM 506
MELBOURNE, FL  32940

HERM, PATRICIA
3822 GATWICK DRIVE
TROY, MI  48083

HERMAN, BERNADINE
19612 AVALON
ST CLAIR SHRS, MI  48080

HERMAN, DENNIS
5391 GOEDERT DR
TECUMSEH, MI  49286

HERMAN, GEORGE (DEC)
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

HERMAN, SADIE
PO BOX 36801
GROSSE PTE, MI  48236

HERMANN, CHRISTOPHER
305 PIONEER SPUR
LANSDALE, PA  19446

HERMANN, HERBERT
2815 BYBERRY RD
APT 305
HATBORO, PA  19040

HERMANOWSKI, FRANCES
36560 BRIARCLIFF
STERLING HGT, MI  48312

HERNANDEZ, AUGUSTINE
16631 PULLMAN DRIVE
SOUTHGATE, MI  48195

HERNANDEZ, CARMEN
2914 ARIZONA
LAKE STATION, IN  46405

HERNANDEZ, MICHAEL
2498 E 350 S
KNOX, IN  46534

HERPEL, THOMAS
927 STATE ROUTE 224
NOVA, OH  44859

HERRICK, BEVERLY
PO BOX 274
ROCKTON, IL  61072

HERRING JR, JAMES
118 CHESTNUT AVENUE
NARBERTH, PA  19072

HERRMANN, KATHLEEN
2100 KINGS HIGHWAY 299
PORT CHARLOTTE, FL  33980

HERRMANN, RITA
6314 BROUS AVE
PHILADELPHIA, PA  19149

HERRON, ROBERT
786 JOYFUL ST
COLUMBUS, OH  43204

HERRON, SARA
45 BARNSBURY ROAD
LANGHORNE, PA  19047

HERRON, SHIRLEY
16222 PINE RIDGE DRIVE
FRASER, MI  48026

HERROSCHECK, MARK
4318 MARR
WARREN, MI  48091

HERSHEY FOODS CORP
N/K/A THE HERSHEY COMPANY
LAUREN H.C. LACEY, COUNSEL
100 CRYSTAL A DRIVE
HERSHEY, PA  17033

HERSHMAN, VYRON
3254 E 600 N
WHEATFIELD, IN  46392

HERTLEIN, ROBERT
1116 NORWALK RD
PHILADELPHIA, PA  19115

HERTLEIN, WILLIAM
895 MOREFIELD ROAD
PHILADELPHIA, PA  19115

HESS II, ROY
12320 CARSON HWY
CLINTON, MI  49236

HESS, DOROTHY
120 W 19TH AVE
WILDWOOD, NJ  08260-2624

HESS, W
12212 CARSON HWY
CLINTON, MI  49236

HESTER, CLYDE
32925 GATEWAY DR
ROMULUS, MI  48174

HETMAN, PETER
357 SLOPE ST
WARRIOR RUN, PA  18706

HEVENER III, ARTHUR
10945 ELLICOTT RD
PHILADELPHIA, PA  19154

HEVENER, CATHERINE
10945 ELLICOTT DR.
PHILADELPHIA, PA  19154

HEYWARD JR, ARTHUR
442 N. 66TH STREET
PHILADELPHIA, PA  19151

HIBBEN, NANCY CHARLTON
196 ADMIRALS WAY
PONTE VERDA BEACH, FL  32082

HIBBERT, CLAYTON
49595 SERENITY LANE
SHELBY TWP, MI  48315

HICKEY, CLIFFORD
631 TWP RD 1041
NOVA, OH  44859

HICKEY, DIANA
2168 E NORRIS ST
PHILADELPHIA, PA  19125

HICKEY, WILLIAM
PO BOX 143
SAVANNAH, OH  44874

HICKLE, RANDY
1201 E MAIN CROSS
FINDLAY, OH  45840

HICKMAN, GERALD
413 N JUDSON RD
RENSSELAER, IN  47978

HICKMAN, RALPH
110 NORTH LINDEN AVENUE
HATBORO, PA  19040

HICKS, CARNELL
2781 FRANKFORT RD
SHELBYVILLE, KY  40065

HICKS, GENERAL
5200 THREE MILE DR
DETROIT, MI  48224

HICKS, HAROLD
618 FRANK T BUNTON ST
LONOKE, AR  72086

HICKS, MAXINE
100 RIVERFRONT DR
APT 1306
DETROIT, MI  48226

HICKS, WILLIAM
5200 THREE MILE DR
DETROIT, MI  48224

HIERHOLZER, RICHARD
11242 W MONTANA AVE
YOUNGTOWN, AZ  85363

HIGGINS, KERRY
104 SPRINGBROOK RD
UNICOI, TN  37692

HIGGINS, PATRICIA
7302 SHELBOURNE ST
PHILADELPHIA, PA  19111

HIGH, BERTHA
2726 ELMHURST
DETROIT, MI  48206

HIGH, JAMES
225 S NORWINDEN DRIVE
SPRINGFIELD, PA  19064

HIGHSMITH, SARAH
3003 NORTH 26TH STREET
PHILADELPHIA, PA  19132

HIGHTOWER, FRED W
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

HIGLEY, PATRICIA
1300 BIG BRANCH ROAD
BREVARD, NC  28712

HILBERT, PATTY
171 CARDINAL CT
MT EDEN, KY  40046

HILD, ERICH
1453 BRYANT LANE
MEADOWBROOK, PA  19046

HILFERTY, SARAH
608 S RANDOLPH STREET
APT 2W
PHILADELPHIA, PA  19147

HILINSKI, IRENE
DENISE GREEN
306 E 13TH AVE
NORTH WILDWOOD, NJ  08260

HILL JR, ROOSEVELT
1509 BEWICK
DETROIT, MI  48214

HILL JR, VALGENE
12011 MENDOTA
DETROIT, MI  48204

HILL, CAROLYN
5121 W CHICAGO BLVD APT 230
DETROIT, MI  48204

HILL, CATHERINE
29208 GLOEDE DR  143
WARREN, MI  48088

HILL, CLARENCE
21726 NC HWY 210
ROCK POINT, NC  28457

HILL, DALE
485 DARBY LANE
FRANKFORT, OH  45628

HILL, DONALD
54 CORNETT HILL RD
WAVERLY, OH  45690

HILL, DOROTHY
VENANGO HOUSE
2104 W VENANGO APT 404
PHILADELPHIA, PA  19140

HILL, ESTEE
2910 TARA DRIVE APT 408
VALDOSTA, GA  31602

HILL, GEORGE
1509 GABLE DR
COOPERSBURG, PA  18036

HILL, JAMES
21190 VAN BUREN
SOUTHFIELD, MI  48034

HILL, JOSEPH
POB 12809
PHILADELPHIA, PA  19132-0834

HILL, LOUISE
286 OVERLAKE DRIVE
FRANKFORT, OH  45628

HILL, RICHARD
3345 N 18TH ST
PHILADELPHIA, PA  19140-4910

HILL, RICHARD
7848 HENRY RUFF NORTH
WESTLAND, MI  48185

HILL, ROBERT
19309 MARK TWAIN
DETROIT, MI  48235

HILL, RONALD
2529 GADY ROAD
ADRIAN, MI  49221

HILL, SAMMIE
19819 SCHAEFER
DETROIT, MI  48235

HILL, SHARON
791 SOUTH 500 WEST
HEBRON, IN  46341

HILL, TERRY
562 WATERFORD LANE
VALPARAISO, IN  46385

HILL, WILLIAM
254 PRINCE WILLIAM WAY
CHALFONT, PA  18914

HILLEBRAND, LANCE
213 W MICHIGAN AV
CLINTON, MI  49236

HILLER, HELEN
220 COUNTY LINE RD
TREVOSE, PA  19053

HILLERY, ROBERT
2510 LASALLE GARDENS NORTH
DETROIT, MI  48206

HILLIS, CARSON
27345 SCHILLER
CHESTERFIELD, MI  48047

HILLYER, JEANETTE
8 PEBBLES CIR
SELLERSVILLE, PA  18960

HILPERT, JOHANNA
15979 DOLCETTO DR
FISHERS, IN  46037

HIMMONS, WILLIAM
114 YARDLEY RD
DEPTFORD, NJ  08096

HINCHLEY, KAREN
848 N 500 F
VALPARAISO, IN  46383

HINES, HAROLD
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

HINGSTON, ELIZABETH
752 TRAMWAY LANE NE
ALBUQUERQUE, NM  87122

HINKLE, DIANA
219 KIMBERLY LN
KENDALLVILLE, IN  46755

HINKLE, ROBERT
200 SHELBY DR
TAYLORSVILLE, KY  40071

HINSON, WANDA
106 11TH ST
MARKED TREE, AR  72365

HINTON, TROY
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

HIRST, TIMOTHY
45 NORTH COUNTRY DRIVE
SHELBYVILLE, KY  40065

HITNER, KENNETH
424 LAKESIDE DR.
LEVITTOWN, PA  19054

HITOWER, WILLIE
16876 CARLISLE
DETROIT, MI  48205

HIX, GARY
2018 PINE BLUFF CT
HIGHLAND, MI  48357

HLAVATY, MICHAEL
2738 SKYLARK
ROCHESTER HILLS, MI  48309

HLAVATY, VINCENT
2320 EMMONS AVE
ROCHESTER HILLS, MI  48307

HLEBICHUK, BARRY
4515 CHESTNUT ST
PHILADELPHIA, PA  19137

HOBSON, THOMAS
9278 SEMINOLE RD
JONESBORO, GA  30236

HODGE, SAMUEL
1307 GREENFIELD DRIVE
JOHNSON CITY, TN  37601

HODGE, SYDELLA
6226 N CAMAC ST
PHILADELPHIA, PA  19141

HODGES, DAVID
5169 MARSH ROAD
CHINA TOWNSHIP, MI  48054

HODGES, JOHN K (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

HODGSON, DIXIE
PO BOX 83
HUBBARD LAKE, MI  49747

HODGSON, JOHNATHAN
19235 ROCK
ROSEVILLE, MI  48066

HODUT, DIANE
3795 SOUTH WINDS DR
UNIT 103
WINDSOR, ON  N9G 2N7
CANADA

HOECHST CELANESE CORP.
ADDRESS UNAVAILABLE AT TIME OF FILING

HOECHST JR, CHRISTIAN
5 LAKE ST CLAIR DRIVE
LITTLE EGG HARBOR, NJ  08087

HOECHST/CELANESE CORPORATION
750 LEXINGTON AVENUE
NEW YORK, NY  10022

HOEPFL, JOSEPH
32350 BENNETT DR
MILLSBORO, DE  19966

HOEPFL, MARK
3642 EAST CROWN AVENUE
PHILADELPHIA, PA  19114

HOEPFL, RICHARD
4752 HARTEL AVE
PHILADELPHIA, PA  19136

HOEY, CHRISTINE
1970 SHADY OAKS DRIVE
TALLAHASSEE, FL  32303

HOFFMAN, BRUCE
225 GREEN LANE
PHILADELPHIA, PA  19128

HOFFMAN, CHERYL
314 OLD ELM ROAD
CHILLICOTHE, OH  45601

HOFFMAN, CONNIE
4481 LANCASTER
CLARKSTON, MI  48348

HOFFMAN, EVELYN
2716 N LAKESHORE RD
CARSONVILLE, MI  48419

HOFFMAN, GERALD
260 EAST 11TH STREET
ASHLAND, OH  44805

HOFFMAN, HAROLD
4481 LANCASTER
CLARKSTON, MI  48348

HOFFMAN, JESSIE
1208 W 124TH PL
CROWN POINT, IN  46307

HOFFMAN, ROBERT W
C/O PAUL, REICH & MYERS P.C.
1608 WALNUT ST.
PHILADELPHIA, PA  19103

HOFFMAN, RYAN
4481 LANCASTER
CLARKSTON, MI  48348

HOFFMANN, DONNA
655 ROSLYN
GROSSE POINTE WOODS, MI  48236

HOFFMANN, MARIANNA
1823 CYNTHIA LANE
FEASTERVILLE, PA  19053

HOFFNER JR, ROBERT
627 EDISON AVE
PHILADELPHIA, PA  19116

HOFMAN, KATHLEEN
2689 BLUESTONE CIRCLE
KALAMAZOO, MI  49009

HOFMANN, RAYMOND
6922 N BINGHAM STREET
PHILADELPHIA, PA 19111

HOFSAL, JR., ELIZABETH
3105 DORCHESTER AVE
APT B43
LANGHORNE, PA 19047

HOGAN, BARBARA GRAY
290 E WINSHESTER AVE
NO 339
LANGHORNE, PA 19047

HOGAN, JOANNE
209 DEBORAH AVE
NORTH CAPE MAY, NJ 08204

HOGAN, JOHN
2821 MEYER AVE
ARDSLEY, PA 19038

HOGAN, TIMOTHY
885 BALLANTYNE RD
GROSSE PTE SHORES, MI 48236

HOGAN, TIMOTHY
PO BOX 110423
PALM BAY, FL 32911-0423

HOGAN, WALTER
2635 SUNNYSIDE AVENUE
LANGHORNE, PA 19053

HOHENEGGER, ARNOLD
5560 W 41ST STREET
GARY, IN 46408

HOHENSEE, CLAUDIA
39813 VILLAGE WOOD LN
NOVI, MI 48375

HOHMANN, RODOLFO
3213 ATMORE ROAD
PHILADELPHIA, PA 19154

HOHRATH, HARRY
360 NEMORAL ST
WARMINSTER, PA 18974

HOLDER, MARY LYNNE
8505 LAKEVIEW DRIVE
LEXINGTON, MI 48450

HOLDER, RAYMOND
119 ALTON RD
SHELBYVILLE, KY 40065

HOLDERMAN II, ROBERT
5881 TOWNSHIP HIGHWAY 95
CAREY, OH 43316

HOLESAK, JEAN
3812 SANDALWOOD CT
FAIRFAX, VA 22031

HOLESAK, ROBERT
29939 FLUSHING DR
CHESTERFIELD, MI 48051

HOLLAND, ANNIE
12630 LITTLEFIELD ST
DETROIT, MI 48227

HOLLAND, DOROTHY
572 FRASSETTO DRIVE
SOUTHAMPTON, PA 18966

HOLLAND, IRIS
5516 WINDSOR AVE
PHILADELPHIA, PA 19143

HOLLAND, JACK
422 MAGNOLIA AVE
JOHNSON CITY, TN 37604

HOLLAND, JOYCE
1771 STERNWHEEL DR
JACKSONVILLE, FL 32223

HOLLAND, MARGARET
DORCHESTER RETIREMENT HOME
12920 DORMAN RD
APT 282
PINEVILLE, NC 28134

HOLLAND, SANDRA
1689 CARAVELLE DR
NIAGARA FALLS, NY 14304

HOLLAND, WANDA
339 ASHBROOK STREET
PADUCAH, KY 42003

HOLLAR, MICHAEL
ATTN: BRADLEY SLUTSKIN
131 MORGAN STREET
VERSAILLES, KY 40383

HOLLIDAY, CHARLES
3230 N MARSTON ST
PHILADELPHIA, PA 19129

HOLLINGSWORTH, BILLY (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

HOLLIS JR, GARVIN
544 11TH AVENUE WEST
GUIN, AL 35563

HOLLIS, BARBARA
1300 W JEFFERSON ST
APT 216
PHILADELPHIA, PA 19122

HOLLIS, CLESTIA
702 W CENTER ST
MADISONVILLE, KY  42431

HOLLOWAY, JESSE
C/O DARRYL J ROCKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

HOLLOWAY JR, JESSE
4636 FERNHILL RD
PHILADELPHIA, PA  19144

HOLLY, GEORGE
5020 LA BAJADA RD NW
ALBUQUERQUE, NM  87105-1560

HOLMES, DOROTHY
P O BOX 1025
LINCOLN PARK, MI  48146-0000

HOLMES, EXIE M
870 NORTH 42ND STREET
PHILADELPHIA, PA  19104

HOLMES, GARRY
339 N WEST ST
HILLSBORO, OH  45133

HOLMES, GENE
4740 DEER CREEK DR
WOOSTER, OH  44691

HOLMES, GERALDINE
26121 EUREKA RD APT 343
TAYLOR, MI  48180

HOLMES, JAMES
47870 GREENVIEW RD
UTICA, MI  48317

HOLMES, KENNETH
16463 CARLISLE
DETROIT, MI  48205

HOLMES, MELVIN
662 ARBOR RD
YEADON, PA  19050

HOLMES, RUTH
15151 FORD ROAD
APT 417
DEARBORN, MI  48126

HOLMES, RUTH
17434 SUNNY CREST DR
BROWNSTOWN, MI  48174

HOLMES, THEODORE
842 WEST COBBS CREEK PKWY
PO BOX 5541
YEADON, PA  19050

HOLMES, VIRGINIA
4818 N HUTCHINSON STREET
PHILADELPHIA, PA  19141

HOLMES, WILLIAM (DEC)
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

HOLT, FLORA
2328 SULPHUR HOLLOW RD
TAZEWELL, TN  37879

HOLT, OSHA
2272 SWANSON ROAD
PORTAGE, IN  46368

HOLWEGER, HERBERT
100 N WARMINSTER RD
HATBORO, PA  19040

HOLZWORTH, ANNE
1388 LAKE ROAD
FEASTERVILLE, PA  19053

HOMSY, MITCHELL
C/O JOHN E. DEATON
450 N. BROADWAY
EAST PROVIDENCE, RI  02914

HONEYCUTT, WAYNE
55 AVONDALE LANE
GREENEVILLE, TN  37745

HONEYWELL, INC.
2701 4TH AVE SOUTH
MINNEAPOLIS, MN  55408

HOOD JR, BEAUFORD
THOMAS BRENNAN FRASER, PLLC
55 E LONG LAKE 247
TROY, MI  48085

HOOD, ANITA
300 OBELISK LANE
MIDDLETOWN, DE  19709-4606

HOOD, MARY
600 S FLORIDA AVE
APT 6
DELAND, FL  32720

HOOGERWERF, BILL
763 SOUTH WATER
MARINE CITY, MI  48039

HOOKER, KINNIE
5242 CRANE
DETROIT, MI  48213

HOOKS, CHARLES
26121 EUREKA RD
APT 327
TAYLOR, MI  48180

HOOPER, LENA
26520 LEHNER
ROSEVILLE, MI 48066

HOOVER, DAVID CAROLSON
9704 CLINTON
WOOSTER, OH 44691

1104 GREENWICH ST.
PHILADELPHIA, PA 19147

HOOVER, JACKIE D
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

HOOVER, KENNETH
4505 MYRON ROAD
BURTCHVILLE, MI 48059

HOOVER, SONIA
1102 MONACO DRIVE
MT PLEASANT, SC 29464

HOPE, DONNA
5936 NORTH RIVER RD
EAST CHINA, MI 48054

HOPKINS, JOHNNIE
11611 MORANG APT 5
DETROIT, MI 48224

HOPKINS, LEEMOND
5636 CARPENTER STREET
PHILADELPHIA, PA 19143

HOPKINS, LILLIAN
585 MC KINLEY STREET
GARY, IN 46404

HOPKINS, MOSES
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

HOPKINS, RONALD
8331 FORREST AVE
PHILADELPHIA, PA 19150

HOPKINS, STEVE
709 FILLMORE
GARY, IN 46402

HOPKINS, WILLIAM
111 GREEN VALLEY LANE
ELIZABETHTON, TN 37643

HOPP, KARYN
1828 W DAWSON ROAD
MILFORD, MI 48380

HOPP, KIM
564 OLD STATE RD
OLEY, PA 19547

HOPP, MELVIN
PO BOX 323
16501 WAGNER RD
LAKE ANN, MI 49650

HOPSON, JAMES
331 GREENBRIAR DRIVE
UNICOI, TN 37692

HOPWOOD, ANN
1290 BRIDLE PATH DRIVE
LANSDALE, PA 19446

HORACEK, MARIE
951 INDIANWOOD ROAD
LAKE ORION, MI 48362

HORD, EDWARD
125 STEELE AVENUE
ASHLAND, OH 44805

HORN, DALE
235 TONY CIRCLE
MANTUA, NJ 08051

HORN, EVELYN
712 MILLWOOD ROAD
PHILADELPHIA, PA 19115

HORN, MARGARET
JEAN PORTER
2448 W ERIC DR
WILMINGTON, DE 19808

HORNE, MAURICE
PO BOX 7411
FLINT, MI 48507

HORNE, THOMAS
19127 MONTEVISTA
DETROIT, MI 48221

HORNEIJ, MARLENE
LORI HOAG
100 PENNS LANE
DOUGLASSVILLE, PA 19518

HORST, HAROLD
4636 DURHAM RD
KINTNERSVILLE, PA 18930

HORTON, CLARA
19138 SAN JUAN
DETROIT, MI 48221

HORTON, HOWARD
2540 DALTON MILL ROAD
BULLOCK, NC 27507

HORTON, JESSE
240 COUNTY RD 6100
BALDWYN, MS 38824

HORTON, JESSE (DEC)
C/O G. PATTERSON KEAHEY P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

HORVATH, RALPH
C/O THE LANIER LAW FIRM (NY)
126 EAST 56TH STREET
6TH FLOOR
NEW YORK, NY 10022

HOSKINS, BILL
PO BOX 92
GARRARD, KY 40941

HOSKINS, JAMES
382 WALNUT HILL RD
BRISTOL, TN 37620

HOSKINSON, JOSEPHINE
JANET CRIPPEN
1278 FLAMINGO
WIXOM, MI 48393

HOSTETTLER, DAVID
801 DEER RUN DRIVE
SPRINGFIELD, TN 37172

HOTCHKISS, LARRY
6080 WINTERWOOD
FENTON, MI 48430

HOUCK, AGNES
3556 GLOUCESTER LN
PHILADELPHIA, PA 19114

HOUCK, SUSANNE
200 CLARET CT
APT 201
WARRINGTON, PA 18976-3038

HOUGH, JAMES
8615 MAIN ST
LOT #AA70
MESA, AZ 85207

HOUGH, NORMA
8120 E 145 AVE
HEBRON, IN 46341-9020

HOUSE REYNOLDS & FAUST LLP
ATTN: RAYMOND L. FAUST, ESQ
11711 NORTH PENNSYLVANIA STREET,
SUITE 190
CARMEL, IN 46032

HOUSE, ANNIE
14204 RUTHERFORD
DETROIT, MI 48227

HOUSEY, LINDA
7702 FINNEGAN
JOHANNESBURG, MI 49751

HOUSMAN, JOYCE
9817 NORTH 100 WEST
WHEATFIELD, IN 46392

HOUSMAN, ROBERT
9 W 950 N
CHESTERTON, IN 46304

HOUSTON, THOMAS
188 LEESBURG RD
TELFORD, TN 37690

HOVNANIAN PENNSYLVANIA, INC.
110 W FRONT STREET
RED BANK, NJ 07701

HOWARD GRIFFIN, PEARLINE
3390 BIG WOODS ROAD
WINSTON SALEM, NC 27105-6906

HOWARD JR, THOMAS
44 TURNER LANE
WILLINGBORO, NJ 08046

HOWARD SR, TYRONE
6311 DAYBROOK CIR
RALEIGH, NC 27606

HOWARD, ALVIN
988 SULPHUR SPRING RD
APT 29
CHILLICOTHE, OH 45601

HOWARD, BETTY
1712 E 500 S
KNOX, IN 46534

HOWARD, BRUCE
114 GEORGE STREET
NORTH JUTSON, IN 46366

HOWARD, DAVID
29100 MCDONALD ST
ROSEVILLE, MI 48066

HOWARD, ESSIE
3435 N 16TH STREET
PHILADELPHIA, PA 19140

HOWARD, JEFFREY
228 SW TANGERINE DR
FORT WHITE, FL 32038

HOWARD, JIMMIE
INTERFAITH HOUSE
18 W SHELTEN AVE APT 1203
PHILADELPHIA, PA 19144

HOWARD, MARY J
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

HOWE, BARRY
1405 BOWIE LANE
ROCKY MOUNT, VA 24151

HOWELL, OBERT
19010 GERMAN DR.
FRANKFORT, OH 45628

HOWE, ROBERT
76 GAINSBOROUGH DRIVE
LEWES, DE 19958

HOWELL II, CAESAR
4352 S. INDIANA AVE. 3RD FL
CHICAGO, IL 60653

HOWELL, CHARLES
19346 SPENCER
DETROIT, MI 48234

HOWELL, KENNETH
120 DEADERICK ST
ERWIN, TN 37650

HOWELL, RICHARD
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

HOWELL, ROBERT
C/O THE LANIER LAW FIRM (NY)
126 EAST 56TH STREET
6TH FLOOR
NEW YORK, NY 10022

HOWELL, SARA
2623 ELLIOTT AVE
WILLOW GROVE, PA 19090

HOWMET CORPORATION
475 STEAMBOAT ROAD
GREENWICH, CT 06830

HOWZE, EDWARD
3805 MIRACLES BLVD
DETROIT, MI 48201

HOWZE, LENARD
13607 FORRER
DETROIT, MI 48227

HOWZE, MINNIE
217 AMHURST AVE
SYRACUSE, NY 13205

HOZINEZ, JOHN
6102 PONDVIEW DRIVE
BIRDSBORO, PA 19508

HREBEC, FRANK
25287 LEHNER
ROSEVILLE, MI 48066

HREHOVCSIK, MICHAEL
1180 WIDGEON WAY
MONTECA, CA 95336

HRIN, THERESA
CHRISTOPHER HRIN
250 ROCKSVILLE ROAD
HOLLAND, PA 18966

HROMEK, ANTHONY
7366 PERRY HWY
MEADVILLE, PA 16335-5750

HRYSHCHYSHY NEMETH, THEODORA
307 POPLAR RD
FLOURTOWN, PA 19031

HRYSHCHYSHYN, MICHAEL
307 POPLAR ROAD
FLOURTOWN, PA 19031

HUBBARD JR, ROBERT
7572 MAYER RD
FAIR HAVEN, MI 48023

HUBBARD, ELIZABETH
8443 FREDERICK DRIVE
WASHINGTON, MI 48094

HUBBARD, IRENE
812 CHESTER AVENUE
MIDDLESBORO, KY 40965

HUBBARD, PAUL
HEITMANIS LAW GROUP PLLC
22201 GREATER MACK AVE
ST CLAIR SHORES, MI 48080

HUBBARD, PAULINE
12621 PARKER HEIGHTS BLVD
SPENCER, OK 73084

HUBBARD, SAMUEL
179 NEWPORT
DETROIT, MI 48215

HUBBERT, MARY
4162 BELVIDERE
DETROIT, MI 48214

HUBBS, MARK
3115 POMEROY DRIVE
LOUISVILLE, KY 40220

HUBER, INGRID
PO BOX 8
CANTON, PA 17724

HUBLER, ROBERT
3704 115TH ST CT WEST
BRANDENTON, FL 34210

HUDDLESTON, MARIE
34 MONTROSE LANE
WILLINGBORO, NJ  08046

HUDSON, ROSEMARY
14?? ? STREET
PHILADELPHIA, PA  19146

409 MAGNOLIA DR.
LEVITTOWN, PA  19054

HUDSON JR, JOHNNY
18533 RUSSELL
DETROIT, MI  48203

HUDSON, CLIFTON
1428 DORIS ROAD
ROSLYN, PA  19001

HUDSON, EMMETT
1234 AUDOBON
GROSSE PTE, MI  48230

HUDSON, FANNIE
8204 BRIDGEWAY CIRCLE APT 2B
FT WAYNE, IN  46816

HUDSON, THEODORE
1177 E PHILELLENA ST
PHILADELPHIA, PA  19150

HUELSKAMP, DANIEL
339 GLADYS
MARINE CITY, MI  48039

HUEY, EARNEST
27100 EL DORADO PLACE
LATHRUP VILLAGE, MI  48076

HUFF, JULIA
2099 MELANIE LANE
WOOSTER, OH  44691

HUFF, LUMIES
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

HUFF, MICHAEL
108 FRAZIER ST
NORTH BALTIMORE, OH  45872

HUFF, NORMA
151 TOWNSHIP ROAD 900
POLK, OH  44866

HUFNAGEL, JOSEPH
13968 GROUSE LANE
SHELBY TOWNSHIP, MI  48315

HUGGINS, LEONARD
806 ROOSEVELT RD
KNOX, IN  46534

HUGHES, AVERY
217 MONTGOMERY AVE
HAVERFORD, PA  19041-1821

HUGHES, CATHERINE
20035 STEELE
DETROIT, MI  48235

HUGHES, LARRY
443 ELMER WALKER ROAD
JONESBOROUGH, TN  37659

HUGHES, LEON
7801 BALDWIN STREET
PHILADELPHIA, PA  19150

HUGHES, MARGARET
100 POP MOYLAN BLVD
APT 408
DEPTFORD, NJ  08096

HUGHES, MARY
14740 MULBERRY CT.
SHELBY TWP, MI  48315

HUGHES, MARY
18274 FREELAND
DETROIT, MI  48235

HUGHES, MICHAEL
15565 CALUMET DRIVE
SOUTH HOLLAND, IL  60473

HUGHES, NELL
3200 HWY 1258
MONTICELLO, KY  42633

HUGHES, ROBERT
915 LAURENS LN
WARMINSTER, PA  18974-6149

HUGHES, THOMAS
368 MINGO ROAD
CHILLICOTHE, OH  45601

HUGHES, WILLIAM
2121 EAST CLEARFIELD ST
PHILADELPHIA, PA  19134

HUGHES, WILLIE
17168 EDINBOROUGH
DETROIT, MI  48219

HUGHES, WILLIE MAE
4811 N 18TH ST
PHILADELPHIA, PA  19141

HUHAMMAD, SARAH
3312 PLEASANT ST
CAMDEN, NJ  08105

HUHRD, EARL
45600 OAK DR
SHELBY TOWNSHIP, MI  48315

HULL, CHARLOTTE
360 TAFT STREET
GARY, IN  46404

HULL, DONZIE
5831 ASHLAND AVENUE
PHILADELPHIA, PA  19143

HULL, FRANCES
728 NORRISTOWN RD
APT F215
LOWER GWYNEDD, PA  19002-2157

HULL, SIDNEY
1566 LANSING
DETROIT, MI  48209

HULL, TRUMAN (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

HULMES, STEVEN
9241 LANSFORD STREET
PHILADELPHIA, PA  19114

HULSE, CHARLOTTE
20 HICKORY ST
PALMYRA, PA  17078

HULSE, DAVID
20 HICKORY ST
PALMYRA, PA  17078

HUMAN, MARGERY S
918 VALLEY RD
BLUE BELL, PA  19422

HUMBERGER, ROBERT
1 ANDREW CT
FREDONIA, NY  14063

HUME, JERRY
242 ROCK HARBOR DR
LEXINGTON, NC  27292

HUME, SINDA
3025 CORAL DR
HOBART, IN  46342

HUMPHREY, CURTIS
4616 MASSACHUSETTES ST
GARY, IN  46409

HUMPHREYS, ANNE M
415 HUTCHINS DRIVE
MAPLE GLEN, PA  19002

HUMPHREYS, JAMES
9 LARISA TERRACE
ORMOND BEACH, FL  32174

HUMPHREYS, JOHN
7634 SETTERS POINTE DR
BRIGHTON, MI  48116

HUNNICUTT, VINNIE
37490 FOUNTAIN PKWY #172
WESTLAND, MI  48185

HUNT, ANTHONY
1366 ARBUTUS AVENUE
LANGHORNE, PA  19047

HUNT, JOSEPH
368 DREW COURT
BIRDSBORO, PA  19508

HUNT, KEVIN
167 PINE HILL ROAD
FEASTERVILLE, PA  19053

HUNTER, ETHEL
5142 ROOSEVELT PL
GARY, IN  46408

HUNTER, KAREN
47355 BLUERIDGE
MACOMB, MI  48044

HUNTING FOX ASSOCIATES II, L.P.,
ATTN:  MICHAEL O'NEILL
1001 E. HECTOR ST
SUITE 100
CONSHOHOCKEN, PA  19428

HUNTINGSIDE ASSOCIATES
C/O INGBER AND KLAPPER, L.L.P.
575 LEXINGTON AVE
31ST FLOOR
NEW YORK, NY  10022

HURD, MAE
103 WOODLAND
DETROIT, MI  48202

HURD, MARY
3562 ROLLING HILLS CT
SUPERIOR TWP, MI  48198

HURITE, TINA
11564 CEDAR ISLAND RD
WHITE LAKE, MI  48386

HURLEBAUS, RICHARD
21103 ANNS CHOICE WAY
WARMINSTER, PA  18974

HURLESS, REX
12149 LOWER TWIN RD
SOUTH SALEM, OH  45681

HURLEY, JOHN
1502 WABASH AVE
MICHIGAN CITY, IN  46360

HURNEY, JOHN
1304 CENTER STREET
AUBURN, IN  46706

HURSH, MARK
5226 ROME SOUTH RD
SHILOH, OH  44878

HURST, RONALD
7230 MARLOW PLACE
UNIVERSITY PARK, FL  34201

HURST, WILLIAM
7957 WOOLSTON AVENUE
PHILADELPHIA, PA  19150

HUSIAR, ADOLPH
2655 WOODBINE DR
VALPARAISO, IN  46383

HUSSEY, TERRY
2315 NORMANDY ROAD
LA SALLE, ON  N9H 1R1
CANADA

HUSTER, DORIS
477 MONTECITO DRIVE
CORTE MADERA, CA  94925

HUSTON, MINA
LOT 126
60 N STATE ROUTE 101
TIFFIN, OH  44883

HUTCHESON, NANCY
931 FAIRFAX
BIRMINGHAM, MI  48009

HUTCHINS, LEONARD
17594 STAHELIN
DETROIT, MI  48219

HUTCHINS, PERCY
CLIVEDEN NURSING & REHAB CTR
6400 GREENE ST
PHILADELPHIA, PA  19119

HUTCHINS, RUSSELL
8 WINTER STREET
ST JOHNSBURY, VT  05819

HUTCHINSON, ARTHUR
7650 RUGBY
PHILADELPHIA, PA  19150

HUTCHISON, JUDY
521 W FOULKE AVE
FINDLAY, OH  45840

HUTTON, DONALD
9 CHELSEA COURT
REHOBOTH BEACH, DE  19971

HYAMS, DENNIS
432 EVERGREEN DR
PO BOX 190
HONEY BROOK, PA  19344

HYAMS, VALERIE
2074 CORINTHIAN AVE
ABINGTON, PA  19001-0000

HYDE, GREGORY
14500 HEARTHSIDE COURT
LOUISVILLE, KY  40245

HYDER, DAVID
151 JOSHUA LANE
JOHNSON CITY, TN  37601

HYDER, ORA
160 JOSHUA LN
JOHNSON CITY, TN  37601

HYMON, ALVIN
12531 WADE
DETROIT, MI  48213

HYMON, LARNCELL
4340 SOMERSET
DETROIT, MI  48224

HYPPOLITE, BERNARD
8108 GLADSTONE ROAD
WYNDMOOR, PA  19038

IANNOTTI, ANTHONY
615  GLENCROFT CIR
FOLCROFT, PA  19032

IBRAHIM, ESKANDAR
18860 BOYSEN BERRY
MACOMB TWP., MI  48042

ICI AMERICAS, INC.
CONCORD PIKE & NEW MURPHY RD.
WILMINGTON, DE  19897

ICI AMERICAS, INC.
SAMUEL E. MALOVRH, VICE PRESIDENT
10 FINDERNE AVENUE
BRIDGEWATER, NJ  08807

ICI AMERICAS, INC.
CONCORD PIKE & NEW MURPHY RD.
WILMINGTON, DE  19897

IFFRIG, HILDA
APPLEBUTTER ROAD
FOUNTAINVIL, PA  18923

IGEL, ARTHUR F
2880 NORTH FATHER PRAIRIE
CROWN POINT, IN  46307

IGNASIL, NIEL
13468 MULBERRY TR
TAYLOR, MI  48180

IHRIG, PATRICIA
2700 JUNE AVE
BENSALEM, PA  19020

ILIC, PETAR
1076 MAPLE STREET
RAMONA, CA  92065

ILIEVSKI, CHRIS
10525 PARK PLACE
CROWN POINT, IN  46307

ILIEVSKI, TOME
9402 SHELBY LANE
CROWN POINT, IN  46307

INDIANA DEPARTMENT OF REVENUE
100 N SENATE AVENUE
INDIANAPOLIS, IN  46241

INDIANA MICHIGAN POWER COMPANY
DENNIS E. WELCH, VICE PRESIDENT
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215

INFANTI, MIRIAM
103 MCCONKEY DRIVE
WASHINGTON CROSSING, PA  18977

INGERSOLL RAND
PATRICIA NACHTIGAL, SVP & GC
ONE CENTENNIAL AVENUE
PISCATAWAY, NJ  08855

INGHAM, TERRY
3665 MARKWOOD DRIVE
OXFORD, MI  48370

INGRAM, CARLINE
5324 N CAMAC STREET
PHILADELPHIA, PA  19141

INGRAM, GRACE
6339 CHEW AVE
PHILADELPHIA, PA  19138

INGRAM, HAROLD
5520 WHITFIELD
DETROIT, MI  48204

INGRAM, KENNETH
124 YARBER RD
UNICOI, TN  37692-6215

INGRAM, NATHANIEL
6057 N NORWOOD ST
PHILADELPHIA, PA  19138

INGRAM, WILBERT
8700 STACY ROAD
APT 5105
MCKINNEY, TX  75070

INLAND PUMPING & DREDGING CORP.
388 DEVON DRIVE,
EXTON, PA  19341

INMAN, CHARLOTTE
609 NORTH 70 EAST
VALPARAISO, IN  46383

INMAN, DERRICK
2853 CULBERTSON
ROCHESTER HILLS, MI  48307

INTEGRATED METAL TECHNOLOGY, INC.
JAMES E. CHRISTENSON, GC/SECRETARY
855 E. MAIN AVE.
ZEELAND, MI  49464

INTERNATIONAL BUSINESS MACHINES CORP
EDAN DIONNE, DIRECTOR, IBM
CORPORATE ENVIRONMENTAL AFFAIRS
294 ROUTE 100
SOMERS, NY  10589

INTERNATIONAL PAPER COMPANY
ELTON PARKER, SENIOR COUNSEL
EHS AND SUSTAINABILITY
6400 POPLAR AVENUE
MEMPHIS, TN  38197

INTRALINKS
150 EAST 42ND STREET, 8TH FLOOR
NEW YORK, NY  10017

IRBY, DANIEL M
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

IRICK, JULIAN
1481 RIGHT FORK ISLAND CREEK
PIKEVILLE, KY  41501

IRLICH, FRED
7811 LISTER
PHILADELPHIA, PA  19152

IRVIN, BERTRAND
20615 FENKELL ST
BRIGHTMOOR STATION BOX 23186
DETROIT, MI  48223

IRVIN, LARRY
321 NORTH ERNEST
GRIFFITH, IN  46319

IRVING, ROBERT
1106 E. HORTTER ST
PHILADELPHIA, PA  19150

IRWIN, CHARLES
8405 STOW ROAD
PENNSAUKEN, NJ  08110

IRWIN, CHARLES
8405 STOW ROAD
PENNSAUKEN, NJ  08110

IRWIN, DORIS
121 HIGH ST
MEYERSDALE, PA  15552

ISELER, KENNETH
9224 WEBER ROAD
COLUMBUS, MI  48063

ISLAND GREEN GOLF CLUB
C/O WISLER PERLSTINE, L.L.P.
460 NORRISTOWN ROAD
SUITE 110
BLUE BELL, PA  19422-2323

ISOLA, KATHERINE
444 SHOREWOOD
LAKE ORION, MI  48362

ISON, MICHAEL
266 PUGH ROAD
MANSFIELD, OH  44903

ISON, RONALD
PO BOX 434
BEDFORD, KY  40006

ISREAL, JAMES
205 SOUTH 10TH AVE
APT D3
SILER CITY, NC  27344

IULA, DOROTHY E
137 PINE HILL
FEASTERVILLE, PA  19053

IVAN, JEAN
1441 PARKE
ROCHESTER HILLS, MI  48307

IVETIC, LAZAR
8201 HOVEY COURT APT A
CROWN POINT, IN  46307

IVEY, HENRY
6441 N BROAD ST
PHILADELPHIA, PA  19126

IVEY, MARTHA
1410 MOCKINGBIRD DRIVE
MAYFIELD, KY  42066

IVINS, KENNETH
625 ELLINGSEN AVE
SEBASTIAN, FL  32958

IVOCLAR NORTH AMERICA, INC.
ALAN S. KORMAN, VP & GC
175 PINEVIEW DRIVE
AMHERST, NY  14228

IWANCZEWSKI, DONNA
623 LONGVIEW AVE
PENNDEL, PA  19047

IWANCZEWSKI, JOSEPH
623 LONGVIEW AVE
PENNDEL, PA  19047

IZYKOWSKI, RICHARD
1704 MAGNOLIA CT
GARNET VALLEY, PA  19060

J.G. PETRUCCI CO., INC.
JAMES PETRUCCI
171 W MAIN ST
CLINTON, NJ  08809

J.T. WARD & SONS CONTRACTORS, INC.
ADDRESS UNAVAILABLE AT TIME OF FILING

JABLONOWSKI JR, JOSEPH
72 NORTH PARK DRIVE
LEVITTOWN, PA  19054

JABLONOWSKI, KASIMIR
3337 MERCER ST
PHILADELPHIA, PA  19134

JABLONOWSKI, WALTER
2000 CHATTOOGA CT
MYRTLE BEACH, SC  29588

JABLONSKI, JUDITH
262 E ELFIN GREEN
PORT HUENEME, CA  93041

JACKMAN, JESSAMINE
1600 N TERRITORIAL RD
APT 35
PLYMOUTH, MI  48170

JACKSON JR, SEBBEN
7050 FORREST AVE
PHILADELPHIA, PA  19138

JACKSON SR, DAVID
20025 E 8 MILE
ST CLAIR SHORES, MI  48080

JACKSON, AMOS
17361 SNOWDEN
DETROIT, MI  48235

JACKSON, BARBARA
11726 KENNEBEC
DETROIT, MI 48205

JACKSON, BERTHA
5811 DAUPHIN ST
PHILADELPHIA, PA 19144

JACKSON, BEATRICE
15750 ROSEMONT
DETROIT, MI 48223

JACKSON, CHRISTINA
P O BOX 20645
PHILADELPHIA, PA 19138

JACKSON, CLINTON
22812 NINE MILE ROAD
ST CLAIR SHORES, MI 48080

JACKSON, CYNTHIA
966 WAGNER AVENUE
PHILADELPHIA, PA 19141

JACKSON, DAVIDSON
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

JACKSON, DELORES
98 OAK ST APT 2210
CLEMENTON, NJ 08021

JACKSON, DORIS
18277 SNOWDEN
DETROIT, MI 48235

JACKSON, DOUGLAS
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

JACKSON, GROVER
1225 CHURCH ST
PORTAGE DES SOIUX, MO 63373

JACKSON, HENRY
255 CHALMERS
DETROIT, MI 48215

JACKSON, HERMAN
7422 FAYETTE ST
PHILADELPHIA, PA 19138

JACKSON, JAMES
312 BULLIS ROAD
KINGSPORT, TN 37663

JACKSON, JAMES
370 A OUACHITA 5
STEPHENS, AR 71764

JACKSON, JAMES
7834 PENROD
DETROIT, MI 48228

JACKSON, JEFFREY
19943 PACKARD
DETROIT, MI 48234

JACKSON, JOHN
7824 LORNA DR
PHILADELPHIA, PA 19111

JACKSON, JOHNNY
1348 NOBLE STREET
GARY, IN 46404-1844

JACKSON, JOSEPHINE
MARGARET REHMAN
1200 E MARLTON PIKE
UNIT 906
CHERRY HILL, NJ 08034

JACKSON, JR., WILLIAM M
C/O MAUNE, RAICHLE, HARTLEY, FRENCH &
MUDD
309 WINGO WAY
MT. PLEASANT, SC 29464

JACKSON, KAY
134 MAIN ST
APT 205
HOBART, IN 46342

JACKSON, M
535 CHASE ST
GARY, IN 46404

JACKSON, MARY
19791 STRATHMOOR
DETROIT, MI 48235

JACKSON, MICHAEL
3341 COTTMAN AVENUE
PHILADELPHIA, PA 19149

JACKSON, MILDRED
5932 COLEGATE ST
PHILADELPHIA, PA 19120

JACKSON, MIRA
4733 N 12TH ST
PHILADELPHIA, PA 19141

JACKSON, PAULA
BOX 10358 1151 MASON AVENUE
DAYTONA BEACH, FL 32120

JACKSON, RAYMOND
1750 N. STILLMAN STREET
PHILADELPHIA, PA 19121

JACKSON, RICHARD
400 E VERNON RD
APT 3
PHILADELPHIA, PA 19119

JACKSON, ROBERT
22430 CHATFORD CIRCUIT
SOUTHFIELD, MI 48034

JACKSON, JULIUS
355 CONNECTICUT STREET
GARY, IN 46408

21024 BAYSIDE
ST CLAIR SHORES, MI 48081

JACOBY, JARROD
210 W FINDLAY ST
CAREY, OH 43316

JACOBY, VINCENT
112 GORDON RD
GLENSIDE, PA 19038

JAFFEE, MITCHELL
1833 STANWOOD ST
PHILADELPHIA, PA 19152

JAGELLO, SUSAN
18528 VALLEYBROOK LANE
CLINTON TWP, MI 48038

JAHNLE, HERBERT
1722 CLOCKTOWER DRIVE
WEST CHESTER, PA 19380

JAJKO, WILLIAM
3880 ALBERTA PLACE
PHILADELPHIA, PA 19154

JAKIMOSKI, BOZIN
91 KINGSCLERE DR
SOUTHAMPTON, PA 18966

JAKIMOSKI, RAZMO
5113 TORESDALE AVE
PHILADELPHIA, PA 19124

JAKOSH, LOUIS
28 OCHAVA WAY
HOTSPRINGS, AR 71909

JAKOVCIC, NERINO
113 FLAGSTAFF RD
PHILADELPHIA, PA 19115

JAKOWENKO, IWAN
5302 ALLISON DR
TROY, MI 48085

JAKSTYS, JAMES
201 BOWDOINHILL DRIVE
ROCHESTER HILLS, MI 48309

JAKUBKO, JOSEPH
1133 S COLUMBUS CIR
ASHLAND, OH 44805

JAMERINO, ANGELO
15894 19 MILE RD
CLINTON TWP, MI 48038

JAMES JR, LEROY
5236 HALLMARK DRIVE
RICHMOND, VA 23234

JAMES, ALBERT
4628 N 12 STREET
PHILADELPHIA, PA 19140

JAMES, BRIDDIE
5183 CADILLAC
DETROIT, MI 48213

JAMES, CHRISTOPHER
2973 RAGGED RIDGE ROAD
FRANKFORT, OH 45628

JAMES, HAROLD
25633 BILLETTE DRIVE
WARREN, MI 48091

JAMES, HATTIE
768 CLARK ROAD
GARY, IN 46406

JAMES, JOYCE
3117 N SPANGLER STREET
PHILADELPHIA, PA 19132

JAMES, MARGUERITE
18 SNUFF BOX LANE
MARLTON, NJ 08053

JAMES, MARY
11901 RIAD
DETROIT, MI 48224

JAMES, MICHAEL
47864 JEFFERSON
NEW BALTIMORE, MI 48047

JAMES, NIKKI
2231 EAST CROCKETT STREET
SAN ANTONIO, TX 78202

JAMES, RAYMOND
17 BARLEY ROAD
IVYLAND, PA 18974

JAMES, RICHARD
5991 MARINE CITY HWY
COTTRELLVILLE, MI 48039-1306

JAMES, RITA
1149 JAMESON GREENS DR
SUN CITY CENTER, FL 33573-7112

JAMES, ROSE
2801 DOUGHERTY LANE
OCEANSIDE, CA 92056

JAMISON, VERON
3823 HIDEAWAY BAY BLVD
APT 3-204
KISSIMMEE, FL 34741

JAMES, WALTER
280 AUDELL
BROOKLYN, MI 49230

JAMESON, DALLAS
13896 COUNTY HWY 4
CAREY, OH 43316

JANAS, EDWIN
4116 MAPLE STREET
HOBART, IN 46342

JANIKOWSKI, STANLEY
209 ELWELL ST
ALMA, MI 48801

JANKE, VAUGHAN
974 HAMPTON RIDGE DRIVE
AKRON, OH 44313

JANKOWSKI, JOHN
2852 GILLINGHAM ST
PHILADELPHIA, PA 19137

JANKOWSKI, LILLIAN
7205 STATE PARK
CENTERLINE, MI 48015

JANSEN, JAMES
2010 SMITH CT
ROCHESTER, IN 46975-9765

JANSON, CHARLES
2057 COUNTRY CLUB
GROSS POINT WOODS, MI 48236

JANUSZ, ANNA
7958 MIDWAY DR TER
P102
OCALA, FL 34472

JAPUNDZA, NIKOLA
132 SHOREWOOD DRIVE
VALPARAISO, IN 46383

JARECKI, LEONARD
2845 GARFIELD ST
HIGHLAND, IN 46322

JAREMCZUK, JOHN
414 HONEYSUCKLE RD
SHELBVILLE, KY 40065

JARMAN, CATHERINE
504 PAIGE DRIVE
SOUTHAMPTON, NJ 08088

JARMON, ESSIE
902 SPRING ST
BRISTOL, PA 19007

JAROSAK, THEODORE
1235 STANLEY ST
BURNS HARBOR, IN 46304

JARRETT, GEORGE
3560 POLK ST
GARY, IN 46408

JARRETT, MYRON
13154 COUWLIER AVE
WARREN, MI 48089

JARVIS, PATRICIA
TOP OF THE HILL
301 HEIGHTS LANE APT 14B
FEASTERVILLE, PA 19053

JASKULA, MARILYN
5 WEST AVENUE
OCEAN CITY, NJ 08226

JASNIC, DUSANKA
5076 W 89TH PLACE
CROWN POINT, IN 46307

JASNIC, MILADIN
5511 W 173RD PL
LOWELL, IN 46356

JASNIC, MIROSLAV
524 RYAN RD
HEBRON, IN 46341

JASNIC, MIROSLAVA
3040 E 139TH AVE
CROWN POINT, IN 46307

JASPER, TINA
12842 DALE
DETROIT, MI 48223

JAWOROWSKI, CHARLES
913 COOKE LANE
NORRISTOWN, PA 19401

JEANNE F. LOFTIS, ESQ.
BULLIVANT, HOUSER, BAILEY PC
888 SW FIFTH AVENUE, SUITE 300
PORTLAND, OR 97204

JEFFERIES, DION
12045 ASHTON
DETROIT, MI  48228

JEFFERSON, HENRIETTE
3302 HUNTING RUN AVE
GLENSIDE, PA  19038

JEFFERSON, JASON
1028 E DORSET ST
PHILADELPHIA, PA  19150

JEFFERSON, EDMUND
1650 WILSON BROTHERS RD
MANSON, NC  27553

JEFFERSON, EMMADENE
3227 N ETTING STREET
PHILADELPHIA, PA  19129

JEFFERSON, MARIE
1428 ASHBY AVE
BRISTOL, PA  19007

JEFFERSON, SIDNEY
1428 ASHBY AVE
BRISTOL, PA  19007

JELER, FEDOR
4632 CONN
GARY, IN  46409

JEMISON, WILLIE
1514 MAXEY
SELMA, AL  36703

JENKINS, BARBARA
PO BOX 45
OOLTEWAH, TN  37363-0045

JENKINS, BEVERLY
2982 ROSE HILL RD
MILLBROOK, AL  36054

JENKINS, DONNA
14700 BARRETT MILL RD
BAINBRIDGE, OH  45612

JENKINS, DORETHEA
19770 CHESTERFIELD
DETROIT, MI  48221

JENKINS, EVERETT
63688 PLACE RD
LENOX, MI  48050

JENKINS, INGRID
1320 NORTH ROBINSON STREET
PHILADELPHIA, PA  19151

JENKINS, JAMES
337 QUAKER ROAD
LAWNSIDE, NJ  08045

JENKINS, JOHNNY
5066 ALTER ROAD
DETROIT, MI  48224-2950

JENKINS, NORMA
1825 NORRISTOWN ROAD
MAPLE GLEN, PA  19002

JENKINS, RICHARD
12725 JUDAS RD
NEW HOLLAND, OH  43145

JENKINS, SUSAN
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

JENKINS, TERRY
2125 MOHAWK DRIVE
OLATHE, KS  66062

JENNINGS, JANE
513 WHITEHAVEN CT GEOTWN E
CHESAPEAKE, VA  23320

JENNINGS, JERRY
2643 N BANCROFT ST
PHILADELPHIA, PA  19132

JENNINGS, JUANITA
15009 BECKLEY RD
CAMP CREEK, WV  25820

JENNINGS, MARK
222 N 63RD ST
PHILADELPHIA, PA  19139

JESIH, MARYANN
1079 WINTHROP
TROY, MI  48083

JESIOLOWSKI, CECELIA
KAREN J BENTLEY
27 HEATHER LANE
BURLINGTON, CT  06013

JEWELL, BRIAN
3282 WEBB
DETROIT, MI  48206

JEWELL, JAMES
PO BOX 617
WILLIAMSPORT, MD  21795

JEWELL, KRISTY
411 WALNUT ST
APT 5888
GREEN COVE SPRINGS, FL  32043

JEWELL, ROCKY
ATTN: SEAN P. LOHMAN
119 S. SEVENTH STREET
LOUISVILLE, KY 40202

JIMENEZ, ROSA
1057 HOWLAND BLVD
DELTONA, FL 32738

JOAO, MARIA PIEDADE
48 NORTHRUP COURT
NEWTOWN, PA 18940

JOE, CLARENCE
9167 WAYBURN
DETROIT, MI 48224

JOELL, HAROLD
1407 WEST PACIFIC STREET
PHILADELPHIA, PA 19140

JOHANNSEN, GEORGE
PO BOX 664
ATLANTIC BEACH, NC 28512

JOHN HEINZ NATIONAL WILDLIFE REFUGE
86 LINDBERGH BOULEVARD
PHILADELPHIA, PA 19019

JOHN STOVIAK, ESQ.
SAUL EWING L.L.P.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA, PA 19102-2186

JOHNS, JERALD
2485 MERRI CLAUDE DR
EAST NORRITON, PA 19401

JOHNS, MARY
39676 RAMBLER
STERLING HTS, MI 48313

JOHNS, ROBERT
2204 WEST TIOGA STREET
PHILADELPHIA, PA 19140

JOHNS, VELMA
2028 W VENANGO ST
PHILADELPHIA, PA 19140

JOHNSON CONTROLS BATTERY GROUP, INC.
5757 NORTH GREEN BAY AVENUE
P.O. BOX 591
MILWAUKEE, WI 53201

JOHNSON I, PAUL
4843 KENSINGTON ROAD
DETROIT, MI 48224

JOHNSON JR, KENDRICK
4801 N 4TH ST
PHILADELPHIA, PA 19120

JOHNSON JR, ROLLIE
31347 GARDENDALE
WARREN, MI 48088

JOHNSON JR, THOMAS
1537 ROOSEVELT ST
GARY, IN 46404

JOHNSON, ADAM
246 MEYER DR
SHEPHERDSVILLE, KY 40165

JOHNSON, ALGIA
452 WILCOX STREET
MONROEVILLE, AL 36460

JOHNSON, ALVIN
6320 S 775 W
SAN PIERRE, IN 46374-9648

JOHNSON, AMELIA
430 E WARREN AVENUE   611
DETROIT, MI 48201

JOHNSON, BENJAMIN
2815 N GARNET ST
PHILADELPHIA, PA 19132

JOHNSON, BLANCHE
7023 RISING SUN AVE APT 205
PHILADELPHIA, PA 19111

JOHNSON, CALVIN
6116 COLFAX
DETROIT, MI 48210

JOHNSON, CARL
107 PALM CROSSING BLVD
PANAMA CITY, FL 32408

JOHNSON, CAROLYN
1401 S. PAXON
PHILADELPHIA, PA 19143

JOHNSON, CATHERINE
13397 WILSHIRE DR
DETROIT, MI 48213

JOHNSON, CHARLES
2780 BANKSTONE DR SW  APT 132
MARIETTA, GA 30064

JOHNSON, CHARLES
48 SHARON ST.
SHELBY, OH 44875

JOHNSON, CHARLES
6554 GUYER ST
PHILADELPHIA, PA 19138

JOHNSON, CLARENCE
14500 EDMORE
DETROIT, MI 48205

JOHNSON, CLARENCE
428 TREELINE DR
CHARLESTON, IL 61920

JOHNSON, CLEO
12285 LITTLEFIELD
DETROIT, MI 48227

JOHNSON, DAVID
59 SWEETGUM RD
LEVITTOWN, PA 19056

JOHNSON, DEBORAH
677 ELIOT
DETROIT, MI 48201

JOHNSON, DION
18039 ORLEANS
DETROIT, MI 48203

JOHNSON, DOLORES
6302 OLD YORK RD
APT 410
PHILADELPHIA, PA 19141

JOHNSON, DOROTHEA
175 COWBELL RD
WILLOW GROVE, PA 19090

JOHNSON, EDWARD
1829 ERLEN RD
LAMOTT, PA 19027

JOHNSON, ELIZABETH
430 S OLDS BLVD APT 405
FAIRLESS HILLS, PA 19030

JOHNSON, ERNEST
2076 OSPREY COVE DR.
SHELBYVILLE, KY 40065-0374

JOHNSON, EVELYN
10935 KIRBY DRIVE
PHILADELHPIA, PA 19154

JOHNSON, FRANCES
23981 JAMESTOWN CT   APT 302
FARMINGTON, MI

JOHNSON, FRANCES
23981 JAMESTOWN CT   APT 302
FARMINGTON, MI 48335-2977

JOHNSON, FRANCES
25297 E WELCHES RD
NO 1
WELCHES, OR 97067

JOHNSON, FRANK
40 ANDERSON AVENUE
PO BOX 301
FRANKFORT, OH 45628

JOHNSON, FREDERICK
P O BOX 25561
PHILADELPHIA, PA 19140

JOHNSON, GABRIEL
PO BOX 572
FLOURTOWN, PA 19031-0572

JOHNSON, GEORGE
PO BOX 13 NUTTER ROAD
NANTICOKE, MD 21840

JOHNSON, GLADYS
858 WHEELER
GARY, IN 46406

JOHNSON, GWENDEL
C/O PERICA LAW FIRM
229 E. FERGUSON
WOOD RIVER, IL 62095

JOHNSON, GWENDOLYN
115 EAST RIVER DR
WILLINGBORO, NJ 08046

JOHNSON, GWENDOLYN
8500 GRANT CIR APT 312
MERRIVILLE, IN 46410

JOHNSON, HAROLD
444 W 700 NORTH
VALPARAISO, IN 46385

JOHNSON, HERMAN
10228 NARDIN
DETROIT, MI 48204

JOHNSON, HOSEA
11861 ENGLESIDE
DETROIT, MI 48205

JOHNSON, IRENE
2196 S W RANCH TRAIL
STUART, FL 34997

JOHNSON, ISIAH
11805 WILFRED
DETROIT, MI 48213

JOHNSON, JACK
PO BOX 192
LAMBERT, MS  38643

JOHNSON, JAMES
5580 ELM DR
FAIRLAND, IN  46126

JOHNSON, JOANN
1862 NORTH KENWYCK DR
YPSILANTI, MI  48198

JOHNSON, JOAN
3426 WELLINGTON STREET
PHILADELPHIA, PA  19149

JOHNSON, JOHN
17220 PONTCHARTRAIN
DETROIT, MI  48203

JOHNSON, LARRY
11260 CHRISTY
DETROIT, MI  48205

JOHNSON, LARRY
18543 MORNINGSIDE AVE
EASTPOINTE, MI  48021

JOHNSON, LEROY
17838 GALLAGHER
DETROIT, MI  48212

JOHNSON, LEROY (DEC)
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

JOHNSON, LILLIAN
20252 WESTMORELAND
DETROIT, MI  48219

JOHNSON, LINDA
5973 CLYATTVILLE NANKIN RD
VALDOSTA, GA  31601

JOHNSON, LUCIUS
911 EAST MC PHERSON ST
PHILADELPHIA, PA  19150

JOHNSON, MANCY
22277 W 12 MILE RD
APT 6
SOUTHFIELD, MI  48034

JOHNSON, MARGARET
355 PERMENTER ROAD
CARTHAGE, MS  39051

JOHNSON, MARJORIE
8610 SNOWDEN RIVER PKWY
APT 417
COLUMBIA, MD  21045

JOHNSON, MARY
19650 E EIGHT MILE APT 11
HARPER WOODS, MI  48225

JOHNSON, MELVIN
5810 WOODHULL STREET
DETROIT, MI  48224

JOHNSON, MICHAEL
20011 ST RT 103
MT BLANCHARD, OH  45867

JOHNSON, NANCY
46771 HIGH MEADOWS COURT
MACOMB TOWNSHIP, MI  48044

JOHNSON, NESHLA
3712 24TH STREET
DETROIT, MI  48208

JOHNSON, OTIS
103 MADISON ROAD
LANSDOWNE, PA  19050

JOHNSON, RICHARD
18 C OAKVIEW DR
SHAMONG, NJ  08088

JOHNSON, RICHARD
2202 CATHARINE ST
PHILADELPHIA, PA  19146

JOHNSON, ROBERT D
C/O WILLIAMS & BAILEY
8441 GULF FREEWAY 600
HOUSTON, TX  77017

JOHNSON, ROLAND
15 EAST AZALEA LANE
MT LAUREL, NJ  08054

JOHNSON, ROLLIE
ADDRESS UNAVAILABLE AT TIME OF FILING

JOHNSON, ROMEO
5910 KEMBLE AVE
PHILADELPHIA, PA  19138

JOHNSON, ROSALEE
19340 ANGLIN
DETROIT, MI  48234

JOHNSON, S
18628 SNOWDEN
DETROIT, MI  48235

JOHNSON, SAMMIE
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

JOHNSON, SERITA
5245 WAKEFIELD ST
PHILADELPHIA, PA 19144

JOHNSON, SHEILA
P.O. BOX
GLENSIDE, PA 19038

JOHNSON, SHERE
25690 W 12 MILE ROAD 103
SOUTHFIELD, MI 48034-1867

JOHNSON, T
1308 WASHINGTON STREET APT 204
GARY, IN 46407

JOHNSON, THELMA
1621 MAPLEWOOD DRIVE
HARVEY, LA 70058

JOHNSON, THOMAS
14006 BARCALOW ST
PHILADELPHIA, PA 19116

JOHNSON, THOMAS
2510 CEDAR TREE
APT 3D
WILMINGTON, DE 19810

JOHNSON, THOMAS
430 CORE ROAD
FRANKFORT, OH 45628

JOHNSON, VERNA
6942 W OLIVE AVE 55
PEORIA, AZ 85345

JOHNSON, VERNELL
560 S EASTLAWN CT
DETROIT, MI 48215

JOHNSON, WAYNE
1395 BALFOUR
GROSSE POINTE PARK, MI 48230

JOHNSON, WILLIAM
216 E THOMAS AVE
NORTH EAST, MD 21901

JOHNSON, WILLIAM
2257 CENTRAL DR
GARY, IN 46407

JOHNSON, WILLIAM
3005 SOUTH PRESTON HWY
SHEPHERDSVILLE, KY 40165

JOHNSON, WILLIAM
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

JOHNSON, WILLIE
18678 NADOL DR
SOUTHFIELD, MI 48075

JOHNSON, WILLIE
238 RHODE ISLAND
HIGHLAND PK, MI 48203

JOHNSON, WILLIE M (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

JOINER, EDDIE
2129 TANEY PLACE
GARY, IN 46404

JOINER, LESLIE
4819 MARYLAND PLACE
GARY, IN 46409

JOKIC, DRAGORAD
1063 CHERRYWOOD LANE
SCHERERVILLE, IN 46375

JOLEVSKI, PANDO
1547 EAST 33RD PLACE
HOBART, IN 46342

JOLLIFF JR, WILLIAM
55 STOLER ST
JEROMESVILLE, OH 44840

JOLLIFFI SR, HARRY
525 CHALMERS
DETROIT, MI 48215

JONAS, PAUL
1119 BRIGHTON STREET
PHILADELPHIA, PA 19111

JONES JR, CLYDE
4030 GLENDALE
DETROIT, MI 48238

JONES JR, EDD
4600 MARYLAND
GARY, IN 46409

JONES JR, JERRY
17220 CO RD 53
THOMASTON, AL 36783

JONES JR, RUSSELL
170 HENDERSON AVE
CONSHOHOCKEN, PA 19428

JONES, ALLEN
2618 N 23RD ST
PHILADELPHIA, PA 19132

JONES, ALLEN
995 HOWARD ROAD
WARMINSTER, PA  18974

JONES, ANGEL
11970 W JEFFERSON
AVONDALE, AZ  85323-5726

JONES, BARBARA
116 CEDAR ROAD
CLINTON, TN  37716

JONES, BETTY
814 BALSLEY AVE
APT C
FINDLAY, OH  45840

JONES, BOBBY
23752 RUTLAND DRIVE
SOUTHFIELD, MI  48075

JONES, BRENDA
1009 ARBORETUM ROAD
WYNCOTE, PA  19095

JONES, CALVIN
1607 RAVENWOOD WAY
CHERRY HILL, NJ  08003

JONES, CARLTON
820 MEADOWBROOK DR
HUNTINGDON VALLEY, PA  19006-6929

JONES, CAROL
4336 N CARLISLE ST
PHILADELPHIA, PA  19140

JONES, CAROLYN
622 HWY 126 LOT 18
BRISTOL, TN  37620

JONES, CATHERINE
516 E PINE STREET
TREVOSE, PA  19053

JONES, CHARLES
363 NEWPORT
DETROIT, MI  48215

JONES, CHRISTOPHER
4090 HIGHVIEW COURT
WATERFORD TOWNSHIP, MI  48329

JONES, CLIFTON
106 CONCORD LN
ELIZABETHTON, TN  37643

JONES, DANNY
306 BIG SPRINGS RD
ELIZABETHTON, TN  37643

JONES, DARRYL
2749 E. LARNED ST
DETROIT, MI  48207-3908

JONES, DAVID
3125 HILL ROAD
AUBURN HILLS, MI  48326

JONES, DENNIS
8601 N E EMORY RD
CORRYTON, TN  37721

JONES, EDWIN
30 BULL RD
BARTO, PA  19504

JONES, ELIHU
PO BOX 662
BALA CYNWYD, PA  19004

JONES, EVERETT
3634 N 16TH STREET
PHILADELPHIA, PA  19140

JONES, FLORENCE
96 MILLPOND LN APT D
MONTROSS, VA  22520-2734

JONES, FRANKIE
15460 TROESTER
DETROIT, MI  48205

JONES, GLENN
25109 ROSE
ROSEVILLE, MI  48066

JONES, GWENDOLYN
21191 MADA AVE
SOUTHFIELD, MI  48075

JONES, HOSIE
2531 MARLBOROUGH
DETROIT, MI  48215

JONES, IRA
257 HWY 107
JONESBOROUGH, TN  37659

JONES, JAMES
4613 GREENE ST APT 1
PHILADELPHIA, PA  19144

JONES, JAMES
878 N BROOKLYN ST
PHILADELPHIA, PA  19104

JONES, JAMES D (DEC)
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

JONES, JESSIE (DEC.)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

JONES, JOAN
22520 CLARENVILLE RD
ST. CLAIR SHORES, MI  48080

JONES, JOHNNIE
5946 MATANGA DRIVE
SEBRING, FL  33872

JONES, JOSHUA
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

JONES, KENNETH
405 E VERNON RD
PHILADELPHIA, PA  19119

JONES, KENNETH
959 NANETTE
TAWAS CITY, MI  48763

JONES, LEDA
28395 GRAND DUKE DR
FARMINGTON HILLS, MI  48334

JONES, LINDA
3131 W DAKOTA STREET
PHILADELPHIA, PA  19132

JONES, LOIS
101 CHARLES STREET
MURFREESBORO, AR  71958

JONES, LOUIS H
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

JONES, LUCILLE
2789 LOCUST ST
PORTAGE, IN  46368-3252

JONES, MARION
919 WEST MARSHALL STREET
NORRISTOWN, PA  19401

JONES, MARY
1531 N JEFFERSON LANE
PHILADELPHIA, PA  19122

JONES, NATHANIEL
8633 SOUTH ADA
CHICAGO, IL  60620

JONES, ODELL
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

JONES, RAYMOND
1234 SAN JACINTO AVE
TEXAS CITY, TX  77590

JONES, RICHARD
185 REGENCY DRIVE
KINGSPORT, TN  37660

JONES, ROBERT
1224 N 50TH STREET
PHILADELPHIA, PA  19131

JONES, RUBY
4462 N GRATZ ST
PHILADELPHIA, PA  19140

JONES, STANLEY
25 HUCKINS NECK RD
CENTERVILLE, MA  02632

JONES, SUSAN
4131 N RIVER ROAD
FORT GRATIOT, MI  48059

JONES, TERI
262 AUTUMN WOODS DRIVE
CHILLICOTHE, OH  45601

JONES, TERRY
169 HEATON RIDGE RD
ROAN MOUNTAIN, TN  37687

JONES, THOMAS
29847 BOCK
GARDEN CITY, MI  48135

JONES, THOMAS
940 CHARLOTTE
STEPHENVILLE, TX  76401

JONES, TRAVIS A
C/O NIX, PATTERSON & ROACH, LLP
205 LINDA DR.
DAINGERFIELD, TX  75638

JONES, VIRGINIA
1304 BIG BEAR HIGHWAY
BENTON, KY  42025

JONES, WILLIAM
4701 SOMERTON RD
APT 121
TREVOSE, PA  19053

JONES, WILLIAM
7161 N 19TH ST
PHILADELPHIA, PA  19126

JONES, WILLIAM
8418 FAYETTE ST
PHILADELPHIA, PA  19150

JONES, WILLIE
128 W 11TH STREET
ASHLAND, OH  44805

JONES, WO---
92-- ---
DETROIT, MI  48228

JONES, ZENOBIA
6001 BEAUBIEN APT 2
DETROIT, MI  48202

JONIEC, THADDEUS
4455 EAST YATES ROAD
BENSALEM, PA  19020

JORDAN, HAZEL
BRECKENRIDGE HEALTH & REHAB
325 W NORTHWOOD DRIVE
SULLIVAN, IN  47882

JORDAN, JIMMY
5321 HARDING
DETROIT, MI  48213

JORDAN, SCOTT
3015 LAKE CHAPEAU DR
ALBERT LEA, MN  56007

JORDAN, SYLVESTER
8425 CEDARBROOK STREET
PHILADELPHIA, PA  19150

JORDAO, FRANCISCO
6000 BELDEN ST.
PHILADELPHIA, PA  19149

JORDEN, ROBERT
5824 N 15TH ST
PHILADELPHIA, PA  19141

JORGENSEN, DONALD
17942 BRIM RD
BOWLING GREEN, OH  43402

JOSEPH CRAVEN MAW
C/O MICHAEL B SERLING
280 N. OLD WOODWARD
SUITE 406
BIRMINGHAM, MI  48009

JOSEPH LEIGHTON, ESQ.
WILSON ELSER
260 FRANKLIN STREET, 14TH FLOOR
BOSTON, MA  02110

JOSEPH, FREDERICK
45425 MARGATE
MACOMB, MI  48044

JOSEPH, ROBERT
2854 TIMBERVIEW TR
CHASKA, MN  55318

JOSEPHSON, RICHARD (DEC)
C/O THE LANIER LAW FIRM (NY)
126 EAST 56TH STREET
6TH FLOOR
NEW YORK, NY  10022

JOUBERT, LESLIE
29108 BURNING TREE
ROMULUS, MI  48174

JOVANOVIC, ILINKA
5102 W 78TH COURT
SCHERERVILLE, IN  46375

JOZLIN-SPIEG, BETTY
3911 BART AVE
WARREN, MI  48091

JOZWIAK, DALE
11906 WHISPER CREEK DR
RIVERVIEW, FL  33569

JUCEWICZ JR, ANTHONY
4359 LEHNENBERG RD
RIEGELSVILLE, PA  18077

JUCEWICZ, HENRY
71 FACHET'S LANE
KINTNERSVILLE, PA  18930

JUDAK, NORMA
812 RIVELY AVE
GLENOLDEN, PA  19036

JUDD FIORDILINO, VINA
15600 E 14  MILE RD
FRASER, MI  48026

JULIANO, SHARRON
25136 DOCKSIDE LANE
HARRISON TWP, MI  48045

JULIOUS, JOE
1104 WHITTIER CIRCLE
FLORENCE, SC  29501

JUMENTO, ERNESTO
115 HENRIETTA CT
APT A
LESSBERG, GA  31763

JUMPER, VERA
1609 E WASHINGTON LN
PHILADELPHIA, PA  19138

JUNE JR, LEROY
5836 W. TRINITY STREET
PHILADELPHIA, PA  19143

JUNGER, FRANK
6480 SCHOLLER RD
KEMPTON, PA  19529

JUNINGER JR, CHARLES
C/O MARGUERITE KELLY
30 CONGRESS ROAD
PINE HILL, NJ 08021

JURA, JOSEPH
2050 MONTLANE
CLEARWATER, FL 33765

JURAS, JOHN
1706 CEDAR CREEK COVE
ROUND ROCK, TX 78681

JURCAK, PAUL
9611 MAYNARD RD
CLAY, MI 48001

JURCAK, STEFAN
7007 OXFORD AVENUE
PHILADELPHIA, PA 19111

JUREWICZ, SANDRA
7244 ROBINDALE
DEARBORN HTS, MI 48127

JURGENS, LESLIE
4217 MERIDIAN ST
PHILADELPHIA, PA 19136

JURZAK, TADEUSZ
20071 RIDGEWAY COURT
CLINTON TOWNSHIP, MI 48038

JURZAK, TED
ADDRESS UNAVAILABLE AT TIME OF FILING

JUSTEN, BONNIE
6213 BRIDGEVISTA DR
LITHIA, FL 33547

JUSTICE, WILLIAM
208 CAPTAIN DRIVE
ETHRIDGE, TN 38456

KACELOWICZ, GLORIA
1804 STOKES
MT LAUREL, NJ 08054

KACELOWICZ, VINCENT
2244 PANTHER VALLEY ROAD
POTTSVILLE, PA 17901

KACHOREK, LAWRENCE
31364 PAGELS
WARREN, MI 48092

KACMAR, RUTH
739 FREMONT RD
VALPARAISO, IN 46385

KACZMAR, RUSS
339 GROSSE POINTE BLVD
GROSSE POINTE FARMS, MI 48236

KADE, DONALD
511 HART AVENUE
JOHNSON CITY, TN 37604

KADELSKI, JOSEPH
5302 GLENLOCH DR
MORRISVILLE, PA 19067

KAHANA, MARK
3740 L STREET
PHILADELPHIA, PA 19124

KAHL, GERALD
1027FOXHAVEN DRIVE
ASHLAND, OH 44805

KAISER, ROBERT
6079 SPRING LAKE DR
HAMILTON, OH 45011

KAKOLOWSKI, JOSEPH
510 AMHERST CIRCLE
PERKASIE, PA 18944

KALABA, DRAGINA
3406 W LAKE SHORE DRIVE
CROWN PT, IN 46307

KALBFLEISCH, DONALD
1126 HILLTOP ROAD
SOUTHAMPTON, PA 18966

KALEVSKI, MATODIJA
293 SOUTH COBBLE LANE
HEBRON, IN 46341

KALMETA, EMILY
19721 WOODWORTH
REDFORD, MI 48240

KAMBER, DENISE
6820 ESSEX COURT
WATERFORD, MI 48327

KAMINSKI, GRAZYNA
26422 WOODLAND DRIVE
CHESTERFIELD TOWNSHIP, MI 48051

KAMINSKI, JOHN
ROUTE 1 BOX 16C
GROVERTOWN, IN 46531

KAMINSKI, JOSEPH
281 RAILROAD ST
PO BOX 57
LOCUST GAP, PA 17840

KAMINSKI, JOSEPH
3228 WICKLOW LANE
CLOVER, SC 29710-6080

KAMINSKI, MICHAEL
1658 CHERRY ST
WHITING, IN 46394

KAMINSKI, ROBERT
4778 BENSALEM BLVD
BENSALEM, PA 19020

KAN, PAUL
211 NORTH 9TH STREET
PHILADELPHIA, PA 19107

KAN, TONG
211 NORTH 9TH ST
PHILADELPHIA, PA 19107

KAN, TONG
ATTN: PAUL AUERBACH, ESQUIRE
212 SYCAMORE AVENUE
MERION, PA 19066

KANAI, ELIZABETH
188 WHITMAN ST
E BRIDGEWATER, MA 02333

KANAN, GEORGE
29226 GALLOWAY
ROSEVILLE, MI 48066

KANCIR, ALEX
3026 HOLME AVENUE
PHILADELPHIA, PA 19136

KANE, ELEONORA
7847 LOIS CIRCLE  APT 221
DAYTON, OH 45459

KANE, FRANCIS
4154 FREELAND AVE
PHILADELPHIA, PA 19128

KANE, JAMES
38 ANNETTE DRIVE
LIMERICK, PA 19468

KANE, PATRICIA
168 ALBEMARLE DRIVE
PENLLYN, PA 19422

KANGAS, GLENN
629 S MINERVA
ROYAL OAK, MI 48067

KANSAS GAS SERVICE COMPANY,
A DIVISION OF ONEOK, INC.
VIVIAN C. HALE, ASSOCIATE GC
7421 WEST 129TH STREET
OVERLAND PARK, KS 66213

KANSIER, EARL
80 LAKESHORE LANE
GROSSE POINTE SHORES, MI 48236

KANTATI, MICHEL
20401 WALTON
ST CLAIR SHORES, MI 48081

KANTRUSS, CRAIG
220 STONERIDGE CT
FISHERVILLE, KY 40023

KANTRUSS, FRANCES
1439 S PLEASANT DR
FEASTERVILLE, PA 19056

KAPLAN, MARJORIE
2803 DAWN DR
ADRIAN, MI 49221

KAPNICK, ALAN
108 N GRAND POINTE DR
BROOKLYN, MI 49230

KARANA, JILL
8680 HUCKINS DRIVE
FRANKFORT, IL 60423

KARAS, RONALD
PO BOX 98
ATLAS, MI 48411

KARBACH, HENRY
23 CANYON DRIVE
BERLIN, NJ 08009

KARDYNSKI, RONALD
3607 PONTIAC DR
CARLSBAD, CA 92010

KARNAZ, JAMES
9263 CHARMIN PLACE
JACKSON, MI 49201

KARPER, ANTHONY
1015 CNTY 1175
ASHLAND, OH 44805

KARPIAK SR, RICHARD
1032 SW MATARO AVE
PORT ST LUCIE, FL 34953

KARPOV, JOSEPH
1082 VICTORY DRIVE
YARDLEY, PA 19067

KARPOWITSCH, NIKOLAJ
39375 SHORELINE DRIVE
MT CLEMENS, MI 48045

KARSTENS, ROBERT
6232 CARDIFF ST
PHILADELPHIA, PA  19149

KARWOWSKI, MICHAEL
878 COUNTRY BLVD
GROSSE POINTE WOODS, MI  48236

KARWOWSKI, RUSSELL
26850 BLUMFIELD
ROSEVILLE, MI  48066

KASH, BRENT
572 US HIGHWAY 250
GREENWICH, OH  44837

KASHINSKY, FRANK
2952 WINDSOR DRIVE
CORNWELL HT, PA  19020

KASMARCIK, DAVID C
C/O ROBERT E PAUL
1608 WALNUT ST.
PHILADELPHIA, PA  19103

KASTE, EDWARD
7802 CALVERT
PHILADELPHIA, PA  19152

KATSAMBOURIS, DENNIS
2221 PRAIRIE ST
ANN ARBOR, MI  48105

KATSNELSON, MARK
5618 HILLCREST CIRCLE WEST
WEST BLOOMFIELD, MI  48322

KATURAN, STEWART
441 HOFFNAGLE STREET
PHILADELPHIA, PA  19111

KAUFMAN, BARRY
1569 DARLENE ST
ST PAUL, MN  55119

KAUFMAN, DOROTHY
4319 PECHIN ST
PHILADELPHIA, PA  19128

KAUFMAN, ROBERT
1215 DURSTON RD
BOSEMAN, MT  59715

KAUMAGRAPH CORPORATION
400 SOUTH MADISON ST.
WILMINGTON, DE  19801

KAUP, FORREST
453 SOUTH 2ND STREET
COLWYN, PA  19023

KAVANAUGH, CATHERINE
ST MARYS MANOR.
210 ST  MARYS DRIVE  RM 116
CHERRY HILL, NJ  08003

KAZAKOS, DEBORAH
36019 CONGRESS
FARMINGTON HILLS, MI  48335

KAZAKOS, JAMES
16173 SALEM
DETROIT, MI  48219

KAZALONIS, GLADYS E
235 N. WASHINGTON ST.
APT #116
TELFORD, PA  18969

KAZANTSEV, BORIS
29781 BEACONTREE ST
FARMINGTON HILLS, MI  48331

KAZARIAN JR, ADAM
2155 LOGAN DR
STERLING HGTS, MI  48077

KEANE, KEVIN
1417 VALLEY VIEW
WARRINGTON, PA  18976

KEAR, DANIEL
843 LONGMEADOW LANE
FINDLEY, OH  45840

KEATING, SHEILA M
2128 UPLAND DRIVE
BURLINGTON, ON  L7M 2B9
CANADA

KEEGAN, MICHAEL J
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

KEEHFUSS JR, CARL
811 STRAHLE ST
PHILADELPHIA, PA  19111

KEEHFUSS, CARL
133 MC KINLEY AVE
VILLAS, NJ  08251

KEELER, JOSEPH
1402 WHETSTONE DR
BRYAN, OH  43506

KEELER, STUART
23145 WEST RIVER ROAD
GROSSE ILE, MI  48138

KEELER, TIMOTHY
2438 GARDEN CREEK
MAUMEE, OH  43537

KEELING, ROBERT
8801 LAKE FOREST BLVD
BLD 3A BOX 31
NEW ORLEANS, LA 70127

KEEN, DIANA
4128 CRICKET CT
BENSALEM, PA 19020

KEENAN, BARRY
1496 BEARDS LN
BAGDAD, KY 40003

KEENAN, WILLIAM
1436 KATHLEEN CT
JAMISON, PA 18929

KEENEHAN, ROBERT
1600 OLD SALEM ROAD
PLYMOUTH, MI 48170

KEEVER, MONTE
1210 WIGTON RD
LUCAS, OH 44843

KEEYS, ANTHONY
912 E SEDGWICK ST
PHILADELPHIA, PA 19150

KEHOE, LORRAINE
437 SCARBOROUGH ROAD
VALPARAISO, IN 46385

KEHRIG, JOYCE
19441 ARMADA CENTER ROAD
ARMADA, MI 48005

KEIFFER, ROBERT
921 HUFF DR
ASHLAND, OH 44805

KEIGHLEY, DONALD
1715 N RIVER RD
UNIT 43
ST CLAIR, MI 48079

KEITH, ANNA LEE
710 GROVE STREET
HAMPTON, VA 23664

KEITH, GLASSIE
8021 HUPP STREET
WARREN, MI 48089

KEITH, WILLENE
7981 NASHVILLE HWY
BAXTER, TN 38544

KEITH, WILLIAM E
C/O ALWYN H. LUCKEY
2016 BIENVILLE BLVD.
OCEAN SPRINGS, MS 39564

KEKEIS, ROBERT
211 SAUK TRAIL
VALPARAISO, IN 46385

KELFORD, JEANNE
5816 NORTHFIELD PKWY
TROY, MI 48098

KELLAM, JEAN
6901 OLD YORK RD
APT A217
PHILADELPHIA, PA 19126

KELLEHER, MICHAEL
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

KELLENBERGER, MELVIN
4602 EAST 73RD AVENUE
MERRILLVILLE, IN 46410

KELLER, SHEILA
20 HAWTHORNE ROAD
SICKLERVILLE, NJ 08081

KELLEY, HILDUR
4150 HWY 212
MONTEVIDEO, MN 56265

KELLEY, ROBERT
4606 EAST 1100 NORTH
ROME CITY, IN 46784

KELLEY, WILLIAM
750 LAKESHIRE B6
ADRIAN, MI 49221

KELLNER JR, PAUL
1199 ROBERTS ROAD
WARMINSTER, PA 18974

KELLNER, ANNABELL
940 E HOPSON
BAD AX, MI 48413

KELLNER, PATRICIA
332 PEBBLE BEACH DR
LINFIELD, PA 19468

KELLOM, JOHNNIE
20426 LICHFIELD
DETROIT, MI 48221

KELLY, FRANCIS
242 SHELMIRE ST
JENKINTOWN, PA 19046

KELLY, JOHN
6486 BIG CREEK
PARMA HEIGHTS, OH 44130

KELLY, JOSEPH
217 DIANE AVE
HATBORO, PA  19040

KELLY, JOHN
7222 SHELMIRE AVENUE
PHILADELPHIA, PA  19128

KELLY, KATHRYN M.
428 SOUTH MAIN STREET
CHAMBERSBURG, PA  17201

KELLY, KEVIN
8651 BRIDLE RD
PHILADELPHIA, PA  19115

KELLY, MAVIS (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

KELLY, PATRICK
113 NORWOOD LANE
E NORRITON, PA  19401

KELLY, PATRICK
3520 W CROWN AVE
PHILADELPHIA, PA  19114

KELLY, PHYLLIS
466 NEMORAL STREET
WARMINSTER, PA  18974

KELLY, ROBERT
38640 LAKESHORE DR
HARRISON TWP, MI  48045

KELLY, ROBERT
4416 SHEFFIELD ST
PHILADELPHIA, PA  19136

KELLY, THOMAS
ELDERCARE SOLUTIONS, INC.
PO BOX 755
WILLIAMSPORT, PA  17703

KELLY, WILLIAM
1718 HAMPTON DRIVE
JAMISON, PA  18929

KEMERLEY, ALVIN
5300 COUNTY HWY 97
CAREY, OH  43316

KEMNER, CARL
316 SUNSET DR
CLINTON, MI  49236

KEMNER, DAVID
332 RIVER BEND STREET
MANCHESTER, MI  48158

KEMP, DELOIS
13143 COMPASS
DETROIT, MI  48227

KEMPERLE, GABRIJEL
30 MEADOW LANE
MERRILLVILLE, IN  46410

KENAS, JOSEPH
1642 GRAHAM ROAD
MEADOWBROOK, PA  19040

KENDRA, RONALD
1003 ERICSSON DRIVE
COATSVILLE, PA  19320

KENDRICK, THOMASENA
668 N YEWDALL ST
PHILADELPHIA, PA  19131

KENNA, VINCENT
1010 W MT VERNON AVE
HADDONFIELD, NJ  08033

KENNECOTT CORP.
ADDRESS UNAVAILABLE AT TIME OF FILING

KENNEDY, CLARICESA
877 RACHELLE
WHITE LAKE, MI  48386

KENNEDY, EDWINA
83 CLIPPERWAY
CHESTERTOWN, MD  21620

KENNEDY, EILEEN
1335 CLARKE ROAD
ROSLYN, PA  19001

KENNEDY, EUGENE
1552 55TH ST
BIRMINGHAM, AL  35208

KENNEDY, JANIE
2445 HARRIET AVE
BALTIMORE, MD  21230

KENNEDY, KARL
16 ANNAWANDA RD
OTTSVILLE, PA  18942

KENNEDY, KEVIN
2418 EASTWOOD CIRCLE
CRESTWOOD, KY  40014

KENNEDY, LILLIAN
1943 MC CLELLAN STREET
PHILADELPHIA, PA  19145

KENNEDY, MARIANNE
19226 SKYLINE ST
ROSEVILLE, MI 48066

KENNEDY, ROBERT J
C/O LAKIN LAW FIRM P.C.
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

KENNEDY RONKO
8559 STOCKTON AVE
PENNSAUKEN, NJ 08109

KENNETH WARREN, ESQUIRE
COUNSEL TO DRBC
C/O WARREN GLASS LLP, 975 MILL ROAD
MILLRIDGE MANOR HOUSE SUITE A
BRYN MAWR, PA 19010

KENNEY, EARL
300 BERGEN AVENUE
BELLMAWR, NJ 08031

KENNEY, ROLAND D
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

KENNEY, THELMA
21 OAKWOOD DRIVE
PALMYRA, PA 17078

KENNEY, VIRGINIA
IMMACULATE MARY HOME
2990 HOLME AVE
B107
PHILADELPHIA, PA 19136

KENNISH JR, JOSEPH
369 MEADOWBROOK DR
HUNTINGDON VALLEY, PA 19006

KENNY, MICHAEL
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

KENT, LAWRENCE
901 OLD ORCHARD LANE
BRISTOL, PA 19007

KENTUCKY DEPARTMENT OF REVENUE
501 HIGH STREET
FRANKFORT, KY 40601-2103

KENZIE, LEO
603 N 2ND ST
GUTHRIE CENTER, IA 50115

KEPPELER, JUNE
30 GRACE DR
RICHBORO, PA 18954

KEPPOL , JOSEPH
128 COUNTRY VIEW LN
KUNKLETOWN, PA 18058

KEPPOL, EUGENE
2037 TERRACE DRIVE
FEASTERVILLE, PA 19053

KEPPOL, NORMAN
2037 TERRACE DRIVE
FEASTERVILLE, PA 19053

KERMOS, FAYE
25214 GRATIOT LOT 4
ROSEVILLE, MI 48066

KERPER II, CHARLES
4310 POTTER STREET
PHILADELPHIA, PA 19124

KERPER, REGINA
926 PUTNAM DRIVE
YARDLEY, PA 19067

KERR, CHRISTINE
23031 NOTRE DAME
DEARBORN, MI 48124

KERR, DONALD
7641 LANI DAWN ST
LAS VEGAS, NV 89149

KERR, JOHN
313 W 875 N
VALPARAISO, IN 46383

KERR, LAWRENCE
12963 DECOOK DRIVE
STERLING HEIGHTS, MI 48313

KERR, MARK
73 GRANDVIEW CIRCLE
WHITELAKE, MI 48386

KERSHAW, MICHAEL
175 WILDFLOWER DRIVE
PLYMOUTH MEETING, PA 19462

KERSHAW, THOMAS
5957 HOUGHTON ST
PHILADELPHIA, PA 19128

KERSHNER, ELLSWORTH
6012 EDMUND STREET
PHILADELPHIA, PA 19135

KEWESHAN, CATHARINE
7620 DUNBAR DR SW
SUNSET BEACH, NC 28468

KEYAK, FLORENCE
3112 MILLER ST
PHILADELPHIA, PA 19134

KEYES, CHARLES
2612 5TH AVE
ALTOONA, PA  16602-2023

KEYES, JOHN
1628 E MT PLEASANT AVE
PHILADELPHIA, PA  19150

PO BOX 1130
GARY, IN  46407

KEYSER, ELEANOR
PARKHOUSE
1600 BLACK ROCK RD
ROYERSFORD, PA  19468

KEYSOR CENTURY
26000 SPRINGBROOK ROAD
P.O. BOX 308
SANGUS, CA  91350

KEYSOR CENTURY
26000 SPRINGBROOK ROAD
P.O. BOX 308 S
ANGUS, CA  91350

KEYWELL CORPORATION
BRUCE WHITE, ATTORNEY AND AUTHORIZED
REPRESENTATIVE
11900 COTTAGE GROVE
CHICAGO, IL  60628

KHALIFA, RAFIK
2776 WINTER DRIVE
TROY, MI  48083-5737

KHAN, ALAF
166 FRANK HILBERT ROAD
JONESBOROUGH, TN  37659

KICHULA, MICHAEL
15109 ENDICOTT STREET
PHILADELPHIA, PA  19116

KIDD JR, HENRY
4322 W 13TH AVENUE
GARY, IN  46404

KIDD, JEFFREY
415 FORESTDALE AVENUE
ASHLAND, OH  44805

KIEFFER, BRIAN
2662 ALPHA RD
GREENWICH, OH  44837-9458

KIEFFER, SHARON
7317 SHISLER ST
PHILADELPHIA, PA  19111

KIELTYKA, ROBERT
28327 ELBAMAR DR
GROSSE ILE, MI  48138

KIENINGER, RONALD
22605 PRICE DRIVE EAST
CLINTON TOWNSHIP, MI  48035

KIESEL, ERNEST
6 ALDRIDGE WAY
SEWELL, NJ  08080

KIESEL, STEPHEN
17 VALLEY RUN DR
SEWELL, NJ  08080

KILBRIDE, MARY
1551 HUNTINGDON PIKE
APT A 311
HUNTINGDON VALLEY, PA  19006

KILCULLEN, MARIE
4823 OVERLAND ROAD
BENSALEM, PA  19020

KILGO, BESSIE
3226 CLIFFORD ST
APT 314
PHILADELPHIA, PA  19121

KILLIAN, JOSEPH
770 WELSH ROAD APT 808
HUNTINGDON VALLEY, PA  19005-5341

KILLORAN, PAUL
12256 MYLES COURT
STERLING HEIGHTS, MI  48313

KIM, HAN
3428 IMPERATOR LANE UNIT 101
LOUISVILLE, KY  40245-7824

KIM, HO
725 WYNDRISE DRIVE
BLUE BELL, PA  19422

KIM, YONG HWY
29 ARBOR CIRCLE
COLMAR, PA  18915

KIMBALL, AARON
11214 PINE BANK CT
FT WAYNE, IN  46845

KIMBALL, CHESTER
670 ISLAND WAY 503
CLEARWATER, FL  33767

KIMBLE, EVELYN
122 NORTH WILTON STREET
PHILADELPHIA, PA  19139

KIMBLE, MAE
5916 EAST LAKE PKWY
#312
MCDONOUGH, GA  30253

KIMBROUGH, CLINTON
5065 SEVEN PINE CIR
HUNTSVILLE, AL  35816

KIMBLE, MARK
3283 PLEASANT STREET
DEXTER, MI  48130

2022 HANLEY
GARY, IN  46406

KINCAID, GLENN
3209 RAGSDALE DRIVE
COLUMBIA, SC  29209

KINEL, IRENE
724 EAST FOREST PARK DR
DICKSON, TN  37055

KING, BARBARA
655 BIRCH TREE COURT
ROCHESTER HILLS, MI  48306

KING, BOOKER
1769 ELSWORTH PLACE
GARY, IN  46404

KING, CATHERINE
555 COLES LANDING APTS 307
COLES MILL ROAD
HADDONFIELD, NJ  08033

KING, EARL
540 NEWPORT RD
BRISTOL, PA  19007-3009

KING, GLENN E (DEC)
C/O MICHAEL B SERLING
280 N. OLD WOODWARD
SUITE 406
BIRMINGHAM, MI  48009

KING, J
207 52ND AVE PLAZA EAST
BRADENTON, FL  34203

KING, JAMES
1245 MASSIEVILLE ROAD
CHILLICOTHE, OH  45601

KING, JAMES
130 SOUTH RIVER DRIVE
WILLIAMSTOWN, NJ  08094

KING, JOHN
417 RUSH STREET
GARY, IN  46403

KING, JR., EARL
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

KING, KIMM
15496 RIVER CIR
LINDEN, MI  48451

KING, LEE BERTHA
14620 STOEPEL
DETROIT, MI  48238

KING, LOLA
1830 HIPOINT ST
LOS ANGELES, CA  90035

KING, LORENZO
30 CHARLIE ROGERS LANE
HANSON, KY  42413

KING, MARIA
124 ORCHARD AVE
MAPLE SHADE, NJ  08052

KING, MARY
1621 SOUTH YEWDALL STREET
PHILADELPHIA, PA  19143

KING, MAURICE
124 ORCHARD AVE
MAPLE SHADE, NJ  08052

KING, MICHAEL (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

KING, RALPH
12631 HIPP
TAYLOR, MI  48180

KING, ROLAND
348 W ZERALDA ST
PHILADELPHIA, PA  19144

KING, RONALD
1708 CHELSEA ROAD
ELKINS PARK, PA  19027

KING, THOMAS
1025 CRESCENT AVE
OAKFORD, PA  19053

KING, WILLIAM
10 CHALMERS DRIVE
ROCHESTER HILLS, MI  48309

KINGERY, TERRIE
709 ROCKWELL
FINDLAY, OH  45840

KINGHAM, ROGER
552 PONDER DRIVE
SHELBYVILLE, KY  40065

KINGSBURY, MAUREEN
41703 GREENWOOD
CANTON, MI 48187

KIRKSON, KENNETH
P O BOX 806
RUIDOSO DOWNS, NM 88346-0806

KINLY, WALTER
339 RIDGE ROAD
SELLERSVLLE, PA 18960

KINLEY, KATHY
PO BOX 162
UPPER SANDUSKY, OH 43351

KINLOCH JR, GEORGE
425 CRESCENT ST
PENNDEL, PA 19047

KINLOCH, GEORGE
122 LILAC LANE
CHALFONT, PA 18914

KINLOCH, GEORGE
ATTN: MICHAEL HAGSTOTZ - HGSK
1835 MARKET STREET
SUITE 2700
PHILADELPHIA, PA 19103

KINNERMAN, JOHN
319 DANA RUN
MAPLE SHADE, NJ 08052

KINNUNEN, HELMIE
227 BLOSSOMHEATH
ST CLAIR SHRS, MI 48080

KINSER, BENJAMIN
7761 SENATOR
DETROIT, MI 48209

KINSLER, ANICA
2014 BOYNTON BEACH CT.
BOYNTON BEACH, FL 33435

KINZLER, GISLINDE
1827 VISTA CIRCLE
BEDFORD, VA 24523

KIPP, ELSIE
11911 66TH N LOT 609
LARGO, FL 33773

KIRBY, DONNA
8740JACKSON STREET
MERRILLVILLE, IN 46410-7093

KIRBY, JAMES
4853 N FORT CHRISTMAS RD
CHRISTMAS, FL 32709

KIRCH, ELEANOR
6642 LYNFORD ST
PHILADELPHIA, PA 19149

KIRCH, STEPHEN
15059 DAHLIA DR
PHILADELPHIA, PA 19116

KIREJCZYK, JAMES
28149 GREATER MACK
ST CLAIR SHORES, MI 48081

KIRK G. WARNER, ESQ.
SMITH ANDERSON BLOUNT DORSETT
MITCHELL & JERNIGAN LLP
2500 WACHOVIA CAPITOL CENTER
RALEIGH, NC 27601

KIRK JR, JOSEPH
620 TYSON AVE
ARDSLEY, PA 19038

KIRK, EDWARD
3419 FITLER STREET
PHILADELPHIA, PA 19114

KIRK, LUCY
7240 YORK AVE SOUTH
APT 512
EDINA, MN 55435

KIRKILEWSKI, WALTER
33 W CLEVELAND AVE
HOBART, IN 46342

KIRKLAND JR, WILLIE
60 HADLEY LANE
WILLINGBORO, NJ 08046

KIRKLAND, LESSIE
2207 SUMMIT DR
JACKSON, MS 39213

KIRKLAND, RANDALL
531 GEN PATTERSON DRIVE
GLENSIDE, PA 19038

KIRKPATRICK, CHRISTINE
241 WINGATE RD
UPPER DARBY, PA 19082

KIRSCH, CASPER
805 HELLERMAN ST
PHILADELPHIA, PA 19111

KIRSCH, JAMES
3230 PHILMONT AVE
HUNTINGDON VALLEY, PA 19006

KIRSCH, MICHAEL
2200 EMERSON STREET
PHILADELPHIA, PA 19152

KIRSCHENMANN, ANN
16 MAPLE BRANCH CT
PORT REPUBLIC, NJ  08241

KIRVEN, MARSHALL
7001 LINMORE AVE
PHILADELPHIA, PA  19138

KISER-MILLER, JOHN
154 BASSWOOD CT
WARRINGTON, PA  18976

KISER, HERBERT
98 ROOT LANE
STAUNTON, VA  22401

KISH, WILLIAM
14045 HERITAGE
RIVERVIEW, MI  48193

KISSEL, ARTHUR
417 VINE ST
PERKASIE, PA  18944

KITCHEN, CLAUDE
P.O. BOX 1113
PORTAGE, IN  46368

KITLAN JR, JOHN
524 NEW CRANBERRY RD
HAZEL TWP, PA  18202

KLAHN, WILLIAM
6638 NORTH THIRD TRAIL
NORTH WEBSTER, IN  46555

KLAIS, WILLIAM
8 EUSTON ROAD
MARLTON, NJ  08053

KLAUS, AMELIA
61 S MAPLE AVE
MAPLE SHADE, NJ  08052

KLAUS, RAYMOND
414 EUCLID AVE
MAPLE SHADE, NJ  08052

KLAUS-FREED, RUBY
804 COLONY RD
BRYN MAWR, PA  19010-1104

KLEEBERG, KORY
7312 S 725 W
HUDSON, IN  46747

KLEIN, MILDRED
280 SAMINGALLS RD
BRIDGTON, ME  04009

KLEIN, PAUL
PO BOX 636
HARRISON, ME  04040

KLEINSCHMIDT, NAOMI
25 POPLAR AVENUE
HAMMONTON, NJ  08037

KLEMMER, COLLEEN
37639 ANDREW DR
STERLING HTS, MI  48312

KLEMMER, RICHARD
37639 ANDREW DRIVE
STERLING HEIGHTS, MI  48312

KLEPPINGER JR, WILLIAM
238 VISTA FALLS RD
MILLS RIVER, NC  28759

KLICKI, DAVID
29458 OLD NORTH RIVER RD
HARRISON TOWNSHIP, MI  48045

KLIMCZYK, SUSIE A
2221 COUNTY ROAD 837
BOAZ, AL  35957-7856

KLIMO, MARK
534 WEST ELLET STREET
PHILADELPHIA, PA  19119

KLIMOWICZ, JADWIGA
7203 HILL ROAD
PHILADELPHIA, PA  19128

KLIMOWICZ, PETER
813 INVERNESS LANE
PHILADELPHIA, PA  19128

KLIMOWICZ, ZYGMUNT
815 INVERNESS LA
PHILADELPHIA, PA  19128

KLIMUK, LYDIA
5320 W GRAPHIC RD
MOUNTAINBURG, AR  72946

KLIMUK, NICOLI
9210 GERMANIA ST
PHILADELPHIA, PA  19114

KLINE, ALEXANDER
3246 RHETT RD
PHILADELPHIA, PA  19154

KLINE, CHARLES
190 E WILLOW GROVE AVE
PHILADELPHIA, PA  19118

KLINE, DAVID
3604 GLENN ST
PHILADELPHIA, PA  19114

KLINE, THEODORE
6320 COUNTRY CLUB ROAD
WESLEY CHAPEL, FL  33544

KLINE, TODD
23814 E SECOND ST
GRAND RAPIDS, OH  43522

KLINE, VIRGINIA
21492 TWP RD 175
VANLUE, OH  45890

KLING, HARRY
12 BALLAD LANE
WILLINGBORO, NJ  08046

KLINGENSMITH, KARIN
2665 WEST RUSSELL ROAD
TECUMSEH, MI  49286

KLINGLER JR, VINCENT
24 SHORT ST
MOOSIC, PA  18507

KLINKOVSKY, ROBERT
8748 ELDORDO
WHITE LAKE, MI  48386

KLOSE, ALICE
184 MOROSS
GROSSE PTE FARMS, MI  48236

KLUDT, TERRANCE
12 WALNUT STREET
GLADWIN, MI  48624

KLUSMAN JR, MICHAEL
5629 COUNTY ROAD 3540
MOUNTAIN VIEW, MO  65548

KLUVER, HERMAN
16017 RIVERSIDE DRIVE
LIVONIA, MI  48154

KNAFFLE, BLANCHE
15547 CAPUTO CT
CLINTON TWP, MI  48035

KNAPPENBERGER, JOHN
7580 W HERON POND DR
MEQUON, WI  53092

KNEE, RANDAL
67243 SISSON ROAD
WASHINGTON, MI  48095

KNICKEL, JOHN
622 BUFF STREET
WEST COLUMBIA, SC  29169

KNIES, KIRK
38909 SAHR COURT
CLINTON TOWNSHIP, MI  48038

KNIFFEN, DONALD
19435 TAYLOR LAKE ROAD
HOLLY, MI  48442

KNIGHT, BERTHA
13515 TULLER
DETROIT, MI  48238

KNIGHT, STANFORD
3740 MT VERNON DR
LAKE ORION, MI  48360

KNIGHT, WILLIE
16590 LOLA DRIVE
REDFORD, MI  48240

KNIGHTS, BARBARA
1091 BIRCHWOOD
TEMPERANCE, MI  48182

KNIPP, DONALD
4110 WEST NEWLAND
WEST BLOOMFIELD, MI  48323

KNISLEY, RICKY
5137 COUNTY ROAD 550
FRANKFORT, OH  45628

KNITTER, EVELYN
WENDY WELLS
2932 WINGATE DR SE
KENTWOOD, MI  49512

KNOELL, FREDRICK
6770 TRUMBLE ROAD
ST CLAIR, MI  48079

KNOERZER, JOHN
9908 NEWPORT CT
NORTHVILLE, MI  48167-8652

KNOLL, DAVID
37169 GRINDSTONE TRL
LENOX, MI  48048

KNOPP, HERBERT
2096 MAPLEHURST
WALLED LAKE, MI  48390

KNORR, JOSEPHINE
WOOD RIVER VILLAGE
3200 BENSALEM
APT A 211
BENSALEM, PA  19020

KNOTH, DAVID
52945 CREEKSIDE DR
NEW BALTIMORE, MI  48047

KNOTT, W.G.
700 WILMINGTON RD
NEW CASTLE, DE  19720

KNOTT, W.G., INC.
700 WILMINGTON RD.
NEW CASTLE, DE  19720

KNOX, DORIS
45 N 3RD STREET
DARBY, PA  19023

KNOX, THOMAS P (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

KNUDSEN, KNUD
29757 SOMERSET ROAD
PERRYSBURG, OH  43551

KNUTH, PAUL
7405 SUNSET LANE
CRESTWOOD, KY  40014

KOBY, ART
5220 HALE
TROY, MI  48098

KOCER, BRUCE
1535 GRANGER ROAD
ORTONVILLE, MI  48462-9150

KOCH, JOSEPH
2272 CROSS RD
GLENSIDE, PA  19038

KOCH, MARTHA
RD 1 BOX 50
ASHLAND, OH  44805

KOCHENDERFER, JOHN
837 MOWRY DRIVE
ASHLAND, OH  44805

KOCHES, CHARLES
1852 W 79TH PL #207
MERRILLVILLE, IN  46410-5596

KOCHISH, KATHLEEN
38889 COUNTRY CIRCLE
FARMINGTON HILLS, MI  48331

KOCIS, DENNIS
23235 JOHNSTON AVE
EASTPOINTE, MI  48021

KODAK, DAVID
13 FAST STREET RT 5
ASHLAND, OH  44805

KOEHLER, SANDRA
1015 HIGH MEADOWS DR
CROWN POINT, IN  46307

KOEHLER, TERESA
585 HIDDEN OAK
HOBART, IN  46342

KOENEMAN, HARRY
110 NEWLIN POINTE
GLEN MILLS, PA  19342

KOENIG, EVA
17 SHIRLE LANE
OCEANSIDE, CA  92058

KOENIG, RICHARD
2147 ONSLOW CT
THE VILLAGES, FL  32162

KOENING, DAVID
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

KOEPKE, HAROLD
C/O KAZAN
55 HARRISON ST. #400
OAKLAND, CA  94607

KOHLER, DORIS
153 OCEAN HOLLOW LANE
ST AUGUSTINE, FL  32084

KOHLER, GRACE
PATRICIA VANSLEMBROUCK
12352 DEGROVE DR.
STERLING HEIGHTS, MI  48312

KOHLER, WILSON
12352 DEGROVE DR
STERLING HTS, MI  48312

KOLANKIEWICZ, LAWRENCE
42 FALCON DRIVE
VINCENTOWN, NJ  08088

KOLARIK, BEATRICE A
2306 MARTHA STREET APT 103
HIGHLAND, IN  46322

KOLARIK, FRANCES
120 SW SARATOGA AVE
PT ST LUCIE, FL  34953

KOLENKIEWICZ, MARYLOUISE
7727 VERREE ROAD
PHILADELPHIA, PA  19111

KOLETTIS, GEORGE
116 W 71ST AVE
MERRILLVILLE, IN  46410

KOLINSKI, JOSEPH
16650 BLACKMORE DRIVE
MACOMB, MI  48042

KOLLAR, SHIRLEY
11765 MACON HWY
CLINTON, MI  49236

KOLTVEDT, ROBERT
277 NE CONIFER #53
CORVALLIS, OR  97330

KOMATICK, TERRANCE
22 TERESA LN
CHALFONT, PA  18914

KOMENDERA, JEROMIA
49690 ELLIS COURT
SHELBY TOWNSHIP, MI  48315

KONARSKI, DAVID
46633 FEATHERSTONE RIDGE
SHELBY TWP, MI  48317

KONDE, RITA
430 REED ST
APT 307
PHILADELPHIA, PA  19147

KONDEL, EDWARD
9 LINCOLN STREET
ADAMS, MA  01220

KONDOS, KEITH
1889 DUNHAM DRIVE
ROCHESTER, MI  48306

KONDRAT, HENRY
2301 HIDDEN TRAIL DRIVE
STERLING HEIGHTS, MI  48314

KONDROSKY, SHEILA
823 LONGSTRETH AVE
JENKINTOWN, PA  19046

KONKLER, ROBERT
15 JOHN ST
ROSEWOOD VILLAS
CHILLICOTHE, OH  45601

KONOPKA, MARY ANN
110 OCEAN GATE AVENUE
PO BOX 824
OCEAN GATE, NJ  08740

KONRAD, CAROLIN
1027 NOTTINGHAM
GROSSE POINTE PARK, MI  48230

KONWICKY, KSENIA
8917 REVERE STREET
PHILADELPHIA, PA  19152

KOOLWICK, BERNARD
1701 DELL ROSE DRIVE
BLOOMFIELD HILLS, MI  48302

KOOLWICK, RAYMOND
28399 LORRAINE
WARREN, MI  48093

KOPECKI, EUGENE
310 BARBARA DRIVE
ROARING BROOK TWP, PA  18444

KOPKO, JAMES
8494 RIDGEWOOD AVE UNIT 4105
CAPE CANAVERAL, FL  32920

KOPPEL JR, ALEXANDER
3679 BRENTWOOD ST
NORTON SHORES, MI  49441-4605

KOPPERS COMPANY, INC.
436 7TH AVE. RM. 1400
PITTSBURGH, PA  15219

KORECK, ANTHONY
7360 RYERS AVENUE
PHILADELPHIA, PA  19111

KORKUS, FRANCIS
1448 WEST JAMES STREET
NORRISTOWN, PA  19403

KORNACKI, LEONARD
97 PRISTINE PLACE
SEWELL, NJ  08080

KORNSEY, STANLEY
P O BOX 1548
SOUTHAMPTON, PA  18966

KORT, CATHERINE
38635 PALM MEADOW DRIVE
CLINTON TWP, MI  48036

KORT, WALTER
38635 PALM MEADOW DRIVE
CLINTON TOWNSHIP, MI  48036

KORTIS, GEORGE
30306 HAYES
ROSEVILLE, MI  48066

KORWEK, FREDDIE
929 WEST 68TH PLACE
MERRILLVILLE, IN  46410

KORWEK, ROBERT
5193 MANOR AVE
PORTAGE, IN 46368

KOSANOVICH, BARBARA
2180 WILLOW CREST
BRIGHTON, MI 48116

KOSCIELNIEWICZ, GARY
7414 KUBIS
WESTLAND, MI 48185

KOSTER, RICHARD
11205 VILLAGE LANE
CLINTON, MI 49236

KOSTESKA, MARICA
7626 E 83RD AVE
CROWN POINT, IN 46307

KOSTICK, LORE
4255 DAVISVILLE RD
HATBORO, PA 19040

KOSTOPOULOS, GEORGE
2720 PINE HILL DR
TROY, MI 48098

KOSTOVSKI, MILICA
4928 W 87TH LANE
CROWN POINT, IN 46307

KOSWOSKI, GENE
118 FOREST AVE
WILLOW GROVE, PA 19090

KOTTS, KATHY
359 MEADOW LN
BROOKLYN, MI 49230

KOTTS, ROXANA
2985 GADY ROAD
LOT 102
ADRIAN, MI 48221

KOULIANOS, THELMA
637 KENNETH WAY
TARPON SPRINGS, FL 34689

KOURCE, RAYMOND
31655 EDGEWORTH
MADISON HEIGHTS, MI 48071

KOVAC, VASIKA
1008 KENTWOOD DRIVE
DYER, IN 46311

KOVACH, ALBERT
34 HIBISCUS COURT
DOYLESTOWN, PA 18901

KOVACH, ELMER
6392 MITCHELL ROAD
PALMYRA, MI 49268

KOVACS, LEONARD
1621 S SHORE RD #77
OCEAN VIEW, NJ 08230

KOVATCH, JOHN
126 FIRST STREET
ONEIDA, PA 18242

KOWALSKI, DAVID
50761 HOMESTEAD DR
NEW BALTIMORE, MI 48047

KOWALSKI, RAYMOND
172 LATTICE LN
COLLEGEVILLE, PA 19426

KOYTON, MELVINA
19345 FENELON
DETROIT, MI 48234

KOZLOWSKI, EMIL
1715 NORTH RIVER RD #45
ST CLAIR, MI 48079

KOZLOWSKI, WALTER
18160 MATTHEWS
RIVERVIEW, MI 48192

KRACHER, KYLE
1612 FOLSOM LN
FT WAYNE, IN 46815

KRAFT FOODS GLOBAL, INC.
(SUCCESSOR TO PLANTERS LIFESAVERS,
CO.)
JEFFREY S. SRULOVITZ, CHIEF
ENVIRONMENTAL AND SAFETY COUNSEL
THREE LAKES DRIVE
NORTHFIELD, IL 60093

KRAJEWSKI, JOHN
9232 COTTAGE ST
PHILADELPHIA, PA 19114

KRAJNIKOVICH, DAVID
2424 RIVER ROCK DR
MACUNGIE, PA 18062

KRAMER, HAROLD
25904 PRINCETON
ST CLAIR SHORES, MI 48081

KRAMER, TERRI
227 EDINBURGH LN
EASLEY, SC 29640-9312

KRAMER, WILLIAM
2236 EAST NORTHFIELD CHURCH
ANN ARBOR, MI 48105

KRANCEVIC, DOROTHY
45078 ELMHURST CT BLDG 38
UTICA, MI 48317

KRANEWEG, PAUL
2765 DEQUINDRE
ROCHESTER, MI 48307

KRANTZ, WILMUR
14 GATEWAY MNR 6575 TABOR RD
PHILADELPHIA, PA 19111


KRATZER, ALICE
104 CHESTNUT
MT DORA, FL 32757

KRATZER, ALICE
7634 WESTFIELD RD.
MEDINA, OH 44256

KRAUCHUNAS, JOHN L (DEC)
C/O PERICA LAW FIRM
229 E. FERGUSON
WOOD RIVER, IL 62095


KRAUS, RICHARD
715 NAPFLE AVE
PHILADELPHIA, PA 19111

KRAUSE, DANIEL
4178 PTE TREMBLE RD
ALGONAC, MI 48001

KRAUSE, DANIEL
P.O. BOX 14
GREEN LAKE, WI 54941


KRAUSE, FRANK
210 SURREY RD
CHALFONT, PA 18914

KRAUSE, JOHN
2708 SUNNYBROOK LN
ARDMORE, PA 19003

KRAUSE, KENNETH
1535 FRANKLIN
DANVILLE, IL 61832


KRAUSE, RICHARD
7541 COLONIAL
DEARBORN HEIGHTS, MI 48127

KRAUSE, ROBERT
5020 WINDLAND DR
SPRINGFIELD, TN 37172-6091

KRAUSS, WILLIAM
302 BENNING LANE
DOWNINGTOWN, PA 19335


KRAWCZUK, WILLIAM
7 STONES THROW RD
WILMINGTON, DE 19803

KREINER, LINDA
9702 LOWELL DRIVE
MORRISVILLE, PA 19067

KREPSHAW, JOSEPH
489 DENBIGN RD
LANGHORNE, PA 19047


KREPSHAW, LAMBERT
6241 CARDIFF STREET
PHILADELPHIA, PA 19149

KREPSHAW, MARIANNE
489 DENBIGN ROAD
LANGHORNE, PA 19047

KRETE, ALEX
681 FRONT RD S
UNIT 125
AMHERSTBURG, ON N9V 0B4
CANADA


KRETSCHMER, STEPHEN
2536 PEBBLE BEACH DRIVE
OAKLAND TWP, MI 48363

KRETZSCHMAR, KURT
4135 SHAMROCK COURT
OXFORD, MI 48371

KRIEGER, ELIZABETH
102 SHEPHERD'S WAY
WARMINSTER, PA 18974


KRIEGER, PETER
6205 GARRETT AVE
BENSALEM, PA 19020

KRIEGER, VERNON
810 POPLAR STREET
MICHIGAN CT, IN 46360

KRINAKIS, IRMA
13366 HAYES CT
CROWN POINT, IN 46307


KRIPPEL, MICHAEL
2304 MAPLE AVENUE
CROYDON, PA 19021

KRISAN, JOHN
25105 SHOOK RD
HARRISON TWP, MI 48045

KRISH, BERNADETTE
1155 YORK ROAD   APT  G 5
WARMINSTER, PA 18974

KRIST, RICHARD
29271 RUTHDALE
ROSEVILLE, MI 48066

KRISKOVICH, LORENTZ
14010 S MILITARY TRL HWY
DELRAY BEACH, FL 33483

KRITENBRINK, RONALD
755 RAYNHAM RD
COLLEGEVILLE, PA 19426

KRIZAN, JIMMY
11730 A N ELM GROVE DR
SYRACUSE, IN 46567

KROCK, ROBERT
7935 SOUTH 140 EAST
WOLCOTTVILLE, IN 46795

KROGER JR, WILLIAM
575 LETTS ROAD
OAKLAND, MI 48363

KROMAN, MICHAEL
2248 SOUTH SHORE COURT
ROCHESTER HILLS, MI 48307

KROMER, RONALD
622 ST MARYS AVE P O BOX 246
CAREY, OH 43316

KROOSWYK, DAVID
436 WHITT AVE
BURLINGTON, NC 27215

KROSHKA, RONALD
162 DEB LANE
WARMINSTER, PA 18974

KROWICKI, PAUL
230 TILFORD ROAD
SOMERDALE, NJ 08083

KRSTEVSKI, LAZAR
ST ANTHONY HOME
203 FRANCISCAN DR
CROWN POINT, IN 46307

KRSTIC, MILAN
3332 GURLEY ROAD
PHILADELPHIA, PA 19154

KRUK, JOHN
40 BRIDGE DR
TURNERSVILLE, NJ 08012

KRULISH, FRANK
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

KRULL, VINCENT
197 W 8TH ST
PENNSBURG, PA 18073

KRUPINSKI, VIRGINIA
21524 SUNNYSIDE
ST CLAIR SHORES, MI 48080

KRUSAROSKI, ILIJA
1625 BLUE HERON COURT
CROWN POINT, IN 46307

KRUSE, ROBERT
112 SHARROW VALE RD
CHERRY HILL, NJ 08034

KRYCH, GREGORY
4583 GREGORY RD
GOODRICH, MI 48438

KRYLOW, ANTHONY
715 KERPER ST
PHILADELPHIA, PA 19111

KRYLOW, EDWARD
1235 MILL RD
SELLERSVILLE, PA 18960

KRYWUCKI, EDWARD
2186 LANTERN LANE
LAFAYETTE HILL, PA 19444

KRZESIMOWSKI, MARTHA
34452 JEFFERSON
UNIT C34
HARRISON TWP, MI 48045

KUB, ALFRED
54809 AMBER
MACOMB TWP, MI 48042

KUB, ROBERT
28111 MAVIS DR.
WARREN, MI 48088

KUBIAK, ANTHONY
610 TOWNBANK RD
APT 223
N CAPE MAY, NJ 08204

KUBINSKI, FLORENCE
11744 HOVEY
WARREN, MI 48089

KUCHAREK, EMILA
1969 MORGAN RD
GAYLORD, MI 49735

KUCHER, BRIAN
223 PARKVIEW DR
LOUISVILLE, KY 40245

KUEHLING, WALTER
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

KUHLMAN, HOWARD
31500 MICHIGAN RD APT 2
WAYNE, MI  48184

KUHN, KATHLEEN
15120 FREYMAN ROAD
CYGNET, OH  43413

KUHN, GEORGE
314 OAK STREET
LINDEN, MI  48451

KUHNLEIN, MARJORY
6505 LA CHOLLA BLVD
BLDG 3 APT 2
TUCSON, AZ  85741

KUKLIS, LAWRENCE
569 BANKS DR
MYRTLE BEACH, SC  29588

KUKRAL, NANCY
503 HARMONY DR
BLISSFIELD, MI  49228

KUKULA, MICHAEL
301 TOWNSHIP LINE RD
PERKIOMENVILLE, PA  18074

KULAGE, JACQUELINE
801 COUNTY ROAD 714
VALLEY HEAD, AL  35989

KULCZYCKI, GLADYS
2971 FOX HILL DR
STERLING HEIGHTS, MI  48310

KULISIC, IGOR
5380 NW 107TH PATH
DORAL, FL  33178-3939

KUMMER, BARBARA
919 BEAVER ST
BRISTOL, PA  19007

KUNA, KATHLEEN
24233 ROSEBUD
EAST DETROIT, MI  48021

KUNTZ, WILLIAM
462 LEXINGTON AVENUE
PENNSAUKEN, NJ  08110

KUPITS, ANNA M
234 CEDAR AVE
HORSHAM, PA  19044

KUROLVECH, JOHN
PO BOX 43482
LAS VEGAS, NV  89116-1482

KUROPATWA JR, RAYMOND
34 SHAWCREST MOBILE PK
WILDWOOD, NJ  08260

KURTZ, KARL
121 PINECREST DR
TIFFIN, OH  44883

KUSHEL, RICHARD
52631 MARY MARTIN
CHESTERFIELD TOWNSHIP, MI  48051

KUSHWARA, JOHN
221 NICHOLSON RD
W COLLINGSWOOD HTS, NJ  08059

KUSKY, PHILLIP
34448 QUAKER VALLEY RD
FARMINGTON, MI  48331-3664

KUSS, BETTY
22131 ENGLEHARDT
ST CLAIR SHORE, MI  48080

KUSTRA, JOSEPH
5847 YORKSHIRE DR
ZEPHYRHILLS, FL  33542

KUSTRIC, MARY
7492 JENNINGS PL
MERRILLVILLE, IN  46410

KUYKENDALL, STEPHEN
14584 HORGER AVE
ALLEN PARK, MI  48101

KUZMA, NADIA
8876 RISING SUN AVE
PHILADELPHIA, PA  19115

KUZMICKI, STELLA
3607 WINTERFIELD
WARREN, MI  48092

KUZNER, MARY L
19140 BRIARWOOD DR
CLINTON TWP, MI  48036

KWASNIAK, LAURA
609 A ROXBOROUGH AVE
PHILADELPHIA, PA  19128

KWEEDER, JAMES
213 JOYHAVEN DR
SEBASTIAN, FL  32958

KYKER, LARRY
254 CECIL GRAY ROAD
JONESBOROUGH, TN 37659

KYLE, ROBERT
6960 FOWLER ST
PHILADELPHIA, PA 19128

LA CLAIR, JEAN
1301 WEST DAWSON RD
MILFORD, MI 48381

LA GRECA, RONALD
1501 OLD BLACK HORSE PIKE
APT P1
BLACKWOOD, NJ 08012

LA ROCHELLE, MATTHEW
3443 JASPER ST
PHILADELPHIA, PA 19134

LABOWSKI, JOHN
48201 PHEASANT DRIVE
NEW BALTIMORE, MI 48047

LACKAWANNA (JR) COLLEGE
GAIL SCARAMUZZO, VICE PRESIDENT FOR
ADMINISTRATION
501 VINE STREET
SCRANTON, PA 18509

LACOSTE , ANITA
35604 OAK VIEW DRIVE
BROWNSVILLE, OR 97327

LACY, KELLY
P O BOX 473
CROFTON, KY 42217-0473

LAFEIR, JUANITA
2236 SHERIDAN ST
MANISTEE, MI 49660

KYLE, RONNIE
2650 GRANT AVE
GARY, IN 46404

KYLER, WILLIAM
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

LA FEIR, GERALD
22306 IRA
WARREN, MI 48091

LA PORTE, WILLIAM
3344 BOWMAN STREET
PHILADELPHIA, PA 19129

LABONTE, SR., ALFRED A
C/O THORNTON & NAUMES
OFFICE 100 SUMMER STREET
30TH FLOOR
BOSTON, MA 02110

LACCA, MICHAEL
22500 MILLENBACH
ST CLAIR SHORES, MI 48081

LACKIE, YVONNE
334 ISLAND FORD ROAD
LAKE CITY, TN 37769

LACROSSE, DAVID
29857 WAGNER
WARREN, MI 48093

LADD, VICTOR
1711 S ALLEN RD
READING, MI 49274

LAFEIR, RICHARD
15144 VINCENT DRIVE
STERLING HEIGHTS, MI 48313

KYLE, RAYMOND
3600 WINONA ST
PHILADELPHIA, PA 19129

LA BELLE, ERNA
207 NORTH MAIN ST
RICHLANDTOWN, PA 18955

LA FOLLETTE, VIRGINIA
3903 E U S 12
MICHIGAN CITY, IN 46360

LA ROCHE INDUSTRIES
STEVE SHERMAN, VICE PRESIDENT, CFO
4028 HOLCOMB BRIDGE ROAD, SUITE 125
NORGROSS, GA 30092

LABORDE, EUGENE
L-09 2304 BROWNSVILLE RD
LANGHORN, PA 19053

LACCA, RICHARD
1088 EL CAMINO GRANDE
LAKE ISABELLA, MI 48893

LACKOVIC, ILIJA
9861 HALDEMAN AVENUE
PHILADELPHIA, PA 19115

LACY, DALE
35682 ROCKINGHAM DRIVE
NEW BALTIMORE, MI 48047

LADERMAN, MARTIN
22003 ANNS CHOICE WAY
WARMINISTER, PA 18974

LAFEIR, ROBERT
12460 LAING
DETROIT, MI 48224

LAFEIR, ROBERT
445 SW SAGINAW AVE
PORT ST LUCIE, FL 34953-5993

LAGORE, JOHN
9530 INDIGO CREEK BLVD
MURRELLS INLET, SC 29576

LAJA, DANTE
27635 ACORN PARK COURT
FARMINGTON HILLS, MI 48336

LALLIER, J
2038 OWL CREEK RD
FRANKFORT, OH 45628

LAMBERT, ALVIS
171 BEAR HOLLOW RD
ELIZABETHTON, TN 37643

LAMBERT, HAROLD
9700 SKIPP RD
JEROME, MI 49249

LAMBERTI, GINO
49837 CRANBERRY CREEK DR
MACOMB, MI 48042

LAMIELLE, HARRY
73 RUSSELL BLVD
BRADFORD, PA 16701

LAMONT, ROSEMARIE
21125 HOFFMAN ST
ST CLAIR SHORES, MI 48080

LANCASTER, ARTHUR
1465 RED HAWK RUN
CHRISTIANSBURG, VA 24073

LA___ LAWRENCE
46___ ___NWAY
DEARBORN HEIGHTS, MI 48125

LAINE, MARJORIE
17926 SE 87TH MELROSE
THE VILLAGES, FL 32162

LAKELAND ELECTRIC & WATER
RALPH L. FLETCHER, MAYOR
501 EAST LEMON STREET
LAKELAND, FL 33801

LAMAR, CHARLES R
C/O NIX, PATTERSON & ROACH, LLP
205 LINDA DR.
DAINGERFIELD, TX 75638

LAMBERT, CONNIE
7611 N MUSSON RD
SIX LAKES, MI 48886

LAMBERT, NATE
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

LAMBRECHT, CHARLES
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

LAMINA, MICHAEL
40 PEARTREE LANE
LEVITTOWN, PA 19054

LAMPKINS, WILLIAM
3501 WOODHAVEN ROAD
APT 820
PHILADELPHIA, PA 19154

LANCIOTTI, VERA
7015 JACKSON STREET
PHILADELPHIA, PA 19135

LA___ ___ CONSTANCE
C/O NAPOLI BERN RIPKA SHKOLNIK LLP
350 FIFTH AVENUE
SUITE 7413
NEW YORK, NY 10118

LAIR, WILBERT
3221 OAKWOOD BLVD SOUTH
SARASOTA, FL 23437

LAKITS, EMERICK
201 MARION OAKS LANE
OCALA, FL 34473

LAMBECK, WILLIAM
4708 25TH ST SW
LEHIGH ACRES, FL 33971

LAMBERT, EMANUEL
6304 SHERWOOD RD
PHILADELPHIA, PA 19151

LAMBERT, RANDALL
2225 NORTH RIDGE RD
FINDLAY, OH 45840

LAMELZA, VITTORIO
1732 ACORNRIDGE ROAD
ROCKY MOUNT, NC 27804

LAMONT, EARL
29311 GILBERT
WARREN, MI 48093

LAMPLEY, MARTHA
2942 HURLBUT
DETROIT, MI 48214

LAND, GEORGE
1336 W MAIN ST
NORRISTOWN, PA 19401

LANDERS, JACQUELINE
5800 PARADE FIELD WAY
LANSDALE, PA  19446

LANDIN, INC.
9207 ORANGE ST.
WILMINGTON, DE  19801

LANDRUM, MARTHA ANN
PO BOX 221
BUFFALO, IN  47925

LANDUE JR, JOSEPH
240 SILVERBROOK RD
MCADOO, PA  18237

LANDUE, JOSEPH
211 SHERIDAN DRIVE
ERMA, NJ  08204

LANE JR, LEWIS
1510 POPLAR ST
APT 309
PHILADELPHIA, PA  19130

LANE, ESTELLA
17 SANDAL LANE
WILLINGBORO, NJ  08046

LANE, FREDDIE
2627 TITAN STREET
PHILADELPHIA, PA  19146

LANE, JAMES
18211 CHESAPEAKE CIRCLE
COMMERCE TWP, MI  48390

LANE, STEPHEN
4046 LILLY DRIVE
ELIDA, OH  45807

LANG, GEORGE
705 E GOLDENROD ST
PHOENIX, AZ  85048

LANG, JEAN
200 VETERANS LN
APT 408
DOYLESTOWN, PA  18901

LANG, JOAN
REDEEMER VILLAGE
A BUILDING L04
1551 HUNTINGDON PIKE
HUNTINGDON VALLEY, PA  19006

LANG, KEITH
27626 HAMPDEN
MADISON HEIGHTS, MI  48071

LANG, LEONARD
3814 ANNE ST 1ST FL
DREXEL HILL, PA  19026

LANGLOIS, ROGER
PO BOX 175
GREENBUSH, MI  48738

LANGLOIS, WILLIAM
801 SYCAMORE DR
SOUTHHAMPTON, PA  18966

LANIER, MINNIE
20411 BEACONSFIELD
APT 2
HARPER WOODS, MI  48225

LANKFORD, LEROY
P O  BOX 688
BARBOURVILLE, KY  40906

LANTZ, ANNE
2878 SW 13 CT
FT LAUDERDALE, FL  33312

LANZILLOTTI, JOHN
304 E LINWOOD AVE
MAPLE SHADE, NJ  08052

LAPAK, ROSE MARIE
6579 SHORELINE DRIVE
TROY, MI  48098

LAPINSKI, ROSE MARIE
637 DUCHESS BLVD
DUNDEDIN, FL  34698

LAPINSKY, ANNA
3949 W ALEXANDER RD
APT 1347
NORTH LAS VEGAS, NV  89032

LAPPIN, NANCY
17964 MASONIC
FRASER, MI  48026

LARABEE, CLIFF
480 STARLING CT
APT 312
WADSWORTH, OH  44281-7924

LARRY, TOM
16 CHERRY STREET
COLLINGDALE, PA  19023

LARSEN, ROBERT
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

LARSON, GAIL
1849 WINDFIELD DR.
MUNSTER, IN  46321

LARUE, LYNN
10434 CRAWFORD ROAD
HOMERVILLE, OH  44235

LARZELERE, CHERYL A
729 EDEN LANE
SOMERDALE, NJ  08083

LASIEWSKA, F
536 OAK AVENUE
PITMAN, NJ  08071

LASER PRINT TIMOTHY
28490 MOUND RD 23E
WARREN, MI  48092

LASKOSKI, STEPHEN
28298 ELIZABETH STREET
MILLSBORO, DE  19966

LASZCZYNSKI, CAROL
64 JAMISON ST
WARMINSTER, PA  18974

LATHAM, BOBBIE
16504 SPRENGER
EAST POINTE, MI  48021

LATHAN, MARTHA
12800 MEMORIAL
DETROIT, MI  48227

LATIMER, DOUGLAS
1744 JUNE AVE
ROCHESTER HILLS, MI  48309

LATOWSKI, RONALD
48075 CONIFER
SHELBY TOWNSHIP, MI  48315

LAUBENTHAL, JOSEPH
7030 ROAD I 7
OTTAWA, OH  45875

LAUER, RICHARD
422 DURHAM RD
PENNDEL, PA  19047

LAUFF, EVA
101 TEAL DRIVE
DOYLESTOWN, PA  18901-5011

LAURA K. HONG, ESQ.
SQUIRE, SAUNDERS & DEMPSEY, LLP
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH  44114-1304

LAURIE, CHRISTINE
1289 POPLAR STREET
EAST EARL, PA  17519

LAUTZENHEISER, STEVEN
8465 BERGNER ROAD
VAN WERT, OH  45891

LAW, MARY
3701 15TH ST APT 206
DETROIT, MI  48208

LAW-GRAHAM, JANICE
22705 N KANE STREET
DETROIT, MI  48223

LAWIMORE, VIVIAN
PO BOX 45822
PHILADELPHIA, PA  19149-5822

LAWLER, JOE
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

LAWRENCE, ELIZABETH (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

LAWRIE, B SHIRLEY
50620 NEWCASTLE
NEW BALTIMORE, MI  48047

LAWS, MICHAEL
253 LESTER SNAPP RD
LIMESTONE, TN  37681

LAWS, PHILLIP
2526 BROWNS MILL RD
JOHNSON CITY, TN  37601

LAWSIN FONNER, MILAGROS
30 GAMBREL CT
HOLLAND, PA  18966

LAWSIN JR, MANUEL
634 MOREDON ROAD
HUNTINGDON VALLEY, PA  19006

LAWSON, ALMA
P.O. BOX 298235
COLUMBUS, OH  43229

LAWSON, DAVID
4135 HAVERHILL
DETROIT, MI  48224

LAYDEN, FRANCIS
703 FRESH POND AVE
UNIT 134
CALVERTON, NY  11933

LAYHER, WILLIAM
3336 FAIRDALE RD
PHILADELPHIA, PA  19154

LAZORISAK, GREGORY
62 E COLLEGE AVENUE
YARDLEY, PA  19067

LEACH, ROBERT
PO BOX 841
NORTH CAPE MAY, NJ  08204

LEAR, GLENN
10022 STRATHMOOR
NORTH WILDWOOD, NJ  08260

LEAR SEATING CORPORATION,
A/K/A LEAR CORPORATION
LIAM E. HART, DEPUTY GENERAL COUNSEL
21557 TELEGRAPH ROAD
P.O. BOX 5008
SOUTHFIELD, MI  48086-5008

LEAR, KELVIN
10022 STRATHMOOR
DETROIT, MI  48227

LEASOR JR, BOBBY
11717 ROBINDALE RD
LOUISVILLE, KY  40243

LEATHERBURY, DOROTHY M
2805 N 47TH ST 409
PHILADELPHIA, PA  19131

LEATHERMAN, HENRIETTA
2425 LOWER STATE RD
APT 232
DOYLESTOWN, PA  18901

LEAVITT JR, GEORGE
29 SURFSIDE DRIVE
ORMOND BEACH, FL  32176

LECHIARA, THELMA
2140 CENTER ST
APT 205
ASHLAND, OH  44805

LEDERER, ROBERT
43 HORSESHOE LN
LEVITTOWN, PA  19055

LEDFORD, CHRISTOPHER
PO BOX 234
JOHNSON CITY, TN  37605-0234

LEDFORD, JOHN
135 WOLF PEN BRANCH RD
ERWIN, TN  37650

LEDFORD, JUDITH
124 BISHOP RD
JOHNSON CITY, TN  37601

LEE JR, JAMES
770 E PROVIDENCE RD
APT A208
ALDAN, PA  19018

LEE, GENERAL
1328 W COLWYN STREET
PHILADELPHIA, PA  19140

LEE, GWENDOLYN
5412 WEST MONTGOMERY AVE
PHILADELPHIA, PA  19131

LEE, JOSEPH
1637 W GIRARD AVE
PHILADELPHIA, PA  19130

LEE, KENNETH
118 E CHURCH ST
PERRYSVILLE, OH  44864

LEE, MARGARET
HC 78 BOX 525
AUGUSTA, WV  26704

LEE, SANDRA
ADDRESS UNAVAILABLE AT TIME OF FILING

LEECH, JULIE
227 BIG SPRINGS RD
ELIZABETHTON, TN  37643

LEER, BARBARA
709 N MONOCACY CREEK RD
DOUGLASSVILLE, PA  19518

LEEVY, DOROTHY
523 FRIESBURG AND ALDINE RD
ELMER, NJ  08318

LEFEBVRE SR, BOB
3724 GRINDLEY PARK
DEARBORN, MI  48124

LEFTWICH, ROBERT
3143 WEST GORDON STREET
PHILADELPHIA, PA  19132

LEGGETT, RONALD
2063 MC KINLEY STREET
GARY, IN  46404

LEGOWSKY, DENNIS
53360 WOODBRIDGE DR
SHELBY TWP, MI  48316

LEGOWSKY, DONALD
P O BOX 840557
HOUSTON, TX  77284

LEHIGH VALLEY HEALTH NETWORK
STUART PAXTON, CHIEF OPERATING
OFFICER
P.O. BOX 689
ALLENTOWN, PA  18105

LEHNER, FRANZ
2673 SCOTT ST
PORTAGE, IN  46368

LEIBRECHT JR, HARRY
3542 PRIMROSE RD
PHILADELPHIA, PA  19114

LEIDIG, FRANK
8226 DITMAN AVENUE
PHILADELPHIA, PA  19128

LEIER, ELIZABETH
1435 HILLCREST COURT APT 109
CAMP HILL, PA  17011

LEINENBACH, JOHN
4201 NESHAMINY BLVD
STE 108 PMB 218
BENSALEM, PA  19020

LEININGER, WILLIAM
1273B CO RD 1356 RD 1
ASHLAND, OH  44805

LEITER, BARBARA
60 SOUTH COUNTY LINE RD  APT C8
SOUDERTON, PA  18964

LEITER, DAVID
204 W BROAD ST
APT A
TELFORD, PA  18969

LEITER, WERNER
329 BELANGER
GROSSE POINTE FARMS, MI  48236

LEJEUNE, MICHAEL
3400 JENKINS RD
APT 805
CHATTANOOGA, TN  37421-1163

LEKICH, JANICE
1162 VALLEY STREAM CT
ROCHESTER HILLS, MI  48309

LEKSI, INC.
1013 CENTRE ROAD
SUITE 350
WILMINGTON, DE  19805

LELACHEUR, CHERYL
4450 GARDENIA
STERLING HRIGHTS, MI  48314

LELAND III, DONALD
427 WEST WINONA STREET
PHILADELPHIA, PA  19144

LELEK, CHARLES
5 MARJORIE ST
MYSTIC, CT  06355

LEMKE, DEBORAH
7100 GREEN FARM RD
W BLOOMFIELD, MI  48322

LEMKE, RICHARD
161 BUNNY LANE
MILFORD, MI  48380

LEMONE, VIVIAN
8233 MICHENER AVENUE
PHILADELPHIA, PA  19150

LEMONS, RANDY
1031 JACKSON HOLLOW RD
KINGSPORT, TN  37663

LENARTOWICZ, SHIRLEY
WESLEY ENHANCED LIVING ATTN BUSINESS
OFFICE
8401 ROOSEVELT BLVD
PHILADELPHIA, PA  19152

LENCKOS, DANUTA M
13108 HOUSTON AVE
CHICAGO, IL  60633

LENDEMER, FRANK
226 STEVENS ST
PHILADELPHIA, PA  19111

LENEAIR, CALVIN
19212 EASTBORNE ST
HARPER WOODS, MI  48225

LENEAIR, DIANE
23040 CLOVERLAWN ST
OAK PARK, MI  48237

LENGEL, ADAM
1553 TURTLE CREEK LANE
QUAKERTOWN, PA  18951

LENHARDT, JOHN
3708 CLARENDEN RD
PHILADELPHIA, PA  19114

LENHART JR, LEWIS
403 SOUTH EIGHT STREET
UPPER SANDUSKY, OH  43351

LENNON, DANIEL
1247 BRISTOL ROAD
CHURCHVILLE, PA  18966

LENNOX, JAMES
2545 PARK DRIVE 92
SANFORD, FL  32773

LENTINI, JACK
7820 AKRON AVE
HUDSON, FL  34667

LENTINI, ROY
7318 EDLANE
ALGONAC, MI  48001

LENZ, GARY
19000 SKYLINE
ROSEVILLE, MI 48066

LEONARD, JOHN
1109 NAPIER STREET
PHILADELPHIA, PA 19116

LEONARD, KENNETH
3119 HIGHWAY 91
ELIZABETHTON, TN 37643

LEONARD, MICHAEL
1220 HUFFINE RD
JOHNSON CITY, TN 37604

LEONARD, NETHERINE
2021 BLAINE 105
DETROIT, MI 48206

LEONARD, TERRY
531 SYCAMORE GARDENS ST
ELIZABETHTON, TN 37643

LEONE, DINO
678 N MAIN ST APT 202
ROCHESTER, MI 48307

LEONETTI, MARIE
24253 BRITTANY
EASTPOINTE, MI 48021

LEOPOLD, GERALDINE
17 MARBLEHEAD LANE
BIDDEFORD, ME 4005

LEPARD, TARYN
13664 IOWA DR
WARREN, MI 48088

LEPPER, JOHN
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

LESENSKY, STANLEY
69 INDIAN RED ROAD
LEVITTOWN, PA 19057

LESH, BONNIE
527 CHURCH RD
HATFIELD, PA 19440

LESICKI, LUCY
2620 ANN ST
PHILADELPHIA, PA 19134

LESKOWICZ, CHARLES
165 WEST YALE LOOP
IRVINE, CA 92604

LESLIE, JOHN
1658 ELMHURST ST
DETROIT, MI 48206

LESLIE, RAYMOND
1202 SYLVANIA AVE
FORKED RIVER, NJ 08731

LESMEISTER, MARGARET
515 NORTH 41ST STREET
ALLENTOWN, PA 18104

LESSER, RAYMOND
420 MARION AVENUE
AMBLER, PA 19002

LESSIG, COLEEN
13271 TWP HWY 27
CAREY, OH 43316

LESTER JR, EDDIE
342 PIPER
DETROIT, MI 48215

LESTER, RONALD
93 PLANO ROAD
WASHINGTON CH, OH 43160

LESZCZYSZYN, WALTER
1318 GRANT AVE
PHILADELPHIA, PA 19115

LETKIEWICZ, RENATE
27774 ROAN
WARREN, MI 48093

LETSON, JOHNNY
123 GREENWAY RD
LIMESTONE, TN 37681

LEUTHKE, BONITA
252 MALIBU CIRCLE
GREENACRES, FL 33413

LEVA, NORA
7350 PALMETTO STREET
PHILADELPHIA, PA 19111

LEVER BROTHERS COMPANY
ANDREW SHAKALIS, ASSOCIATE GC -
ENVIRONMENTAL & SAFETY
ACTING ON BEHALF OF CONOPCO, INC.
700 SYLVAN AVENUE, B 3001
ENGLEWOOD CLIFFS, NJ 07632

LEVERETT, ALICIA
140 WATSON DR
ATHENS, GA  30605

LEVESQUE, JANICE
20235 DON STREET
DETROIT, MI  48219

LEVIN, JENNIFER
215 TOWER LANE
NARBERTH, PA  19072

LEVIS JR, SAMUEL
2055 FOULK RD
GARNET VALLEY, PA  19060

LEVOCK, JEFFREY
49677 MICHELLE ANN DR
CHESTERFIELD, MI  48051

LEVY JR, ISSAC
587 BROADWAY
APT 1012
GARY, IN  46406

LEVY, BEVERLY
530 EAST 52ND PL
MERRILLVILLE, IN  46410

LEVY, CHERYL
THE BOULDERS
3450 N HUALAPAI WAY
APT 2158
LAS VEGAS, NV  89129

LEWIS, ALEASE
PO BOX 471656
AURORA, CO  80012-1656

LEWIS, ARTHUR
1504 HEMBY RIDGE LN
MORRISVILLE, NC  27560

LEWIS, BARBARA
23610 LE BOST
NOVI, MI  48375

LEWIS, CHRISTINE
750 CHENE APT 806
DETROIT, MI  48207

LEWIS, ERA
590 ALTER RD
DETROIT, MI  48215

LEWIS, GENEVIEVE
716 E RITTENHOUSE ST
PHILADELPHIA, PA  19144

LEWIS, GLEN
606 W CLEARFIELD
PHILADELPHIA, PA  19133

LEWIS, JANICE LOUISE
17650 GENERATIONS DRIVE
APT 217
SOUTH BEND, IN  46635

LEWIS, L
3901 BLACK HIGHWAY
ADRIAN, MI  49221

LEWIS, LEROY
16760 PREVOST
DETROIT, MI  48235

LEWIS, ROBERT
35832 LONE PINE LANE
FARMINGTON HILLS, MI  48335

LEWIS, TERRY
2737 MONRE ST
APT 210
TOLEDO, OH  43606

LEWIS, TYRONE
6604 LAWNTON AVE
PHILADELPHIA, PA  19126

LEWIS, WARDELL
3220 N 27TH STREET
PHILADELPHIA, PA  19129

LEWIS, WILLIAM
PO BOX 203
BERWYN, PA  19312

LEWITT, FRANK
3308 RED LION RD
PHILADELPHIA, PA  19114

LI, YUAN
1564 BLOOMINGDALE
TROY, MI  48085

LIBERTY MUTUAL GROUP
ATTN: KATHERINE AMBROSE
ENVIRONMENTAL CLAIMS SPECIALIST III
100 LIBERTY WAY - 01B
P.O. BOX 1525
DOVER, NH  03820

LIBERTY MUTUAL INSURANCE COMPANY
175 BERKELEY STREET
BOSTON, MA  02117

LICHTENBERGER, EDWIN
1326 ROSALIE AVE
CORNWELLS HTS, PA  19020

LIEDEL, HELEN
13342 WHITTIER
STERLING HGTS, MI  48312

LIFESAVERS, INC.
C/O THE HERSHEY COMPANY
LAUREN H.C. LACEY, COUNSEL
100 CRYSTAL A DRIVE
HERSHEY, PA  17033

LIGGINS SR, J
95 SOUTH WALNUT STREET
CHILLICOTHE, OH  45601

LIGGINS, ROBERT
11020 EGYPT PIKE RD
CHILLICOTHE, OH  45601

LIGHT SOURCES, INC.
JANOS KOVACS, VICE PRESIDENT OF ADMIN
37 ROBINSON BOULEVARD
ORANGE, CT  06477

LIGHT, JOAN
310 E WALNUT ST
ASHLAND, OH  44805

LIGHTCAP, MYRTLE
100 YALE RD
AUDUBON, NJ  08106

LIGHTFOOT JR, ROBERT
2023 W CHURCH ROAD
GLENSIDE, PA  19038

LIGOCKI, MARC
870 IRONSTONE
ROCHESTER HILLS, MI  48309

LIJANA, DONALD
43728  VIA ANTONIO DR
STERLING HGTS, MI  48314

LILLIE JR, DOUGLAS
200 BLOSSOM DRIVE
THOMASTON, AL  36783

LILLIS, PATRICK
2436 BLUEGRASS DRIVE
BOWLING GREEN, KY  42104

LILLY, AUNDRE
855 ALGONQUIN
DETROIT, MI  48215

LILLY, ERMA
3355 US HIGHWAY 24
CHIDESTER, AZ  71726

LIMPER, JAMES
57 GUNNING LANE
DOWNINGTOWN, PA  19335

LIMPER, RAYMOND
2542 VALLEY VIEW ROAD
BENSALEM, PA  19020

LIND, RITA
4926 75TH AVENUE
SCHERERVILLE, IN  46375

LINDAHL, GERALYNN
3509 WEST 48TH COURT
GARY, IN  46408

LINDEMAN, LUCY
26074 KINGS RD
BONITA SPRINGS, FL  34135

LINDQUIST, DON
151 CONNECTICUT AVE
MARYSVILLE, MI  48040

LINDQUIST, L GAYLE
245 CENTRAL
N BALTIMORE, OH  45872

LINDSEY, CARL
1531 W TIOGA ST
PHILADELPHIA, PA  19140

LINDSEY, JAMES
1902 TOWNSHIP RD 405
JEROMESVILLE, OH  44840

LINDSEY, LARRY
10 BUDHOLLOW LANE
WILLINGBORO, NJ  08046

LINGERFELT, ANTHONY
276 BRIGGS ST
UNICOI, TN  37692

LINK, CHARLES
45 ELMGATE RD
MARLTON, NJ  08053

LINK, RUTH
8600 ALICIA STREET
PHILADELPHIA, PA  19115

LINK, SHARON
4118 BROOKS MILL DR
LITHONIA, GA  30038

LINK, URSULA
11410 CENTENNIAL STATION
WARMINSTER, PA  18974

LINKE, WALTER
4500 DOBRY DR
APT 261
STERLING HEIGHTS, MI  48314

LINKER, THOMAS
1327 LANSDALE AVE
LANSDALE, PA  19446

LINNEMAN, KATHERINE
42 SYCAMORE DR
BURLINGTON, NJ  08016

LINSDEAU, STEVEN
42250 GAINSLEY DR
STERLING HTS, MI  48313

LIPMAN, GEOFFREY H
C/O TROMBADORE LAW OFFICE
126 EAST 56TH STREET
6TH FLOOR
NEW YORK, NY  10022

LIPPE, JOAN B
49034 BRIAR POINTE DR
MACOMB TWP, MI  48044

LIPPIE, KATHRYN M
8353 LEONA AVE
NORTH PORT, FL  34291

LIPPINCOTT JR, FRANK
5358 MAHONEY ST
PORT CHARLOTTE, FL  33981

LIPPINCOTT, GREGORY
1951 MOORE AVENUE
WILLIAMSTOWN, NJ  08094

LIPPINCOTT, HARRY
265 OUTER DRIVE W
VENICE, FL  34285

LIPPOLD, THOMAS W (DEC)
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

LIQUID NITROGEN PROCESSING
ENGINEERING DIVISION
451 BOOTH ST
CHESTER, PA  19013

LIQUID REMOVAL SERVICE
P.O. BOX 185
ESSINGTON, PA  19209

LIS, JEAN
2911 CRABAPPLE LANE
HOBART, IN  46342

LISEWSKI, GERALD
3340 ALMOND ST
PHILADELPHIA, PA  19134

LITTER, BETH
160 GLENN DRIVE
CHILLICOTHE, OH  45601

LITTLE, ARTHUR
1930 LITTLE DRIVE
DEPTFORD, NJ  08096

LITTLE, DOROTHY
14929 BILTMORE STREET
DETROIT, MI  48227

LITTLE, EARNEST
423 E PHIL ELLENA
PHILADELPHIA, PA  19119

LITTLEJOHN, JANICE
5210 RURAL WAY
LOUISVILLE, KY  40218

LITTLES, ALBERTHA
1198 KRESS RD.
YEMASSEE, SC  29945

LITTON, JAMES
76 BAY PKWY
WARETOWN, NJ  08758

LIU, JUNHUA
5123 SOMERTON DRIVE
TROY, MI  48085

LIVEZEY JR, FRANK
84 BRENNAN RD
OTTSVILLE, PA  18942

LIVINGSTON, JAMES
1503 EAST FAIRVIEW AVENUE
JOHNSON CITY, TN  37601

LIVINGSTON, MADELINE
518 ROSE HILL
ANDERSON, SC  29624

LLOYD JR, CHARLES
165 HICKORY CIRCLE
ELYRIA, OH  44035

LOCKE, JAMES
1502 MELROSE AVE
HAVERTOWN, PA  19083

LOCKE, JAMES
1575 NORMAN HILL RD
FRANKFORT, OH  45628

LOCKE, JAMES
5611 GARY AVENUE
PORTAGE, IN  46368

LOCKE, THOMAS
47 APPLE HILL ROAD
FURLONG, PA  18925

LOCKEE, LILLIAN
908 PORCHTOWN RD
FRANKLINVILLE, NJ

LOCKEE, LILLIAN
908 PORCHTOWN RD
FRANKLINVILLE, NJ  08322

LOCKHART, MUR...
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

LOCKHART, ARCHIE
24... ...
WARREN, MI 48089

...WOOD, LEROY
5237 WINDING WAY
HARRISBURG, PA 17109

LODISE, DONNA
1936 PRESIDENT ST
PHILADELPHIA, PA 19115

LODOVISI, LEONARD
3 CALLE HORCA
RANCHO SANTA MARGARITA, CA 92688

LOEW, JOSEPH
1153 DARRAH ROAD
WARMINSTER, PA 18974

LOFASO, ANTHONY
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

LOFTON JR, MC KINLEY
111 BELLOWS WAY
LANSDALE, PA 19446

LOGAN, ANNA
3232 N 25TH ST
PHILADELPHIA, PA 19129

LOGAN, CORINNE
2469 GREENLAND CT
BENSALEM, PA 19020

LOGAN, CORNELIUS
15307 ST MARYS
DETROIT, MI 48227

LOGAN, JOHN
136 MALLORY ST
PHILADELPHIA, PA 19127

LOGAN, JOSEPH
12860 BAY TIMBER COURT
FORT MYERS, FL 33913

LOGAN, MARILYN
12860 BAY TIMBER CT
FORT MYERS, FL 33913

LOGSDON, CHARLES
3475 WHITE WING RD
LENOIR CITY, TN 37771

LOGSDON, SUSAN
200 S BANANA RIVER BLVD
UNIT 2004
COCOA BEACH, FL 32931

LOHMAN, CARL
10750 KING ROAD
DAVISBURG, MI 48350

LOMAS, STEPHEN
12474 SWEETBRIAR ROAD
PHILADELPHIA, PA 19154

LOMBARDI, JOHN
6133 E QUINCE ST
MESA, AZ 85215

LOMITA GASOLINE/TIDELANDS OIL PROD CO.
JAMES EASTLACK, GENERAL MANAGER
311 EAST OCEAN
LONG BEACH, CA 90801

LONCAR, IVAN
1975 CROOKS RD
ROCHESTER HILLS, MI 48309

LONCAR, VLADO
921 W 3RD PLACE
HOBART, IN 46342

LONDON JR, ROOSEVELT
4600 NOTTINGHAM
DETROIT, MI 48224

LONDON, WILLARD
2929 STANWYCK DRIVE
NASHVILLE, TN 37207

LONE, CHARLES
PO BOX 262
MOROCCO, IN 47963

LONG II, WARREN
3509 BYRD
STERLING HEIGHTS, MI 48310

LONG, EARL
365 MAPLE AVE
COLLEGEVILLE, PA 19426

LONG, EDDIE
29819 MORWEN PLACE
WESLEY CHAPEL, FL 33543

LONG, ELIZABETH
801 VALLEY RD
DEPTFORD, NJ 08096

LONG, MARGIE
187 SUNNYSIDE DR
JACKSON, TN 38301

LONG, MARY
510 E BIGELOW STREET
UPPER SANDUSKY, OH  43351

LONGERBEAM, DUANE
13790 GREENWOOD DRIVE
DOWNINGTOWN, PA  19335

LONGWELL, EDWARD
606 S WILLIAMS ST.
APT 209
ROYAL OAK, MI  48067

LONGOBARDI, JOSEPHINE
22848 TUSCANY
EASTPOINTE, MI  48021

LOPEZ, FRANCISCO
602 E INDIANA AVE
PHILADELPHIA, PA  19134

LOPICCOLO, JOSEPH
3443 PALMS ROAD
CASCO, MI  48064

LOPICCOLO, MARY
17705 MAPLE HILL DRIVE
NORTHVILLE, MI  48167

LORENGER, MARK
455 SADDLE LANE
GROSSE POINTE PARK, MI  48236

LORENZEN, DAVID (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

LORICK, DONALD
1010 E CLIVEDEN ST
PHILA, PA  19119

LORIDON, MARK
30046 MAPLEGROVE
ST CLAIR SHORES, MI  48082

LOSCO, EDMOND
4640 HORROCKS ST
PHILADELPHIA, PA  19124

LOTT, WALTER
619 MCKINLEY ST
GARY, IN  46404

LOUDIN, BILLY
552 EAST WYOMING AVE
PHILADELPHIA, PA  19120

LOUGHERY, DONALD
1393 GLEN ECHO ROAD
HUNTINGDON VALLEY, PA  19006

LOUGHIN, ELWOOD
9130 KNOX DALE RD
BROOKVILLE, PA  15825

LOUISEVILLE GAS AND ELECTRIC COMPANY
DOROTHY E. O'BRIEN, VP AND DEPUTY GC
220 WEST MAIN STREET
LEGAL AND ENVIRONMENTAL AFFAIRS
LOUISVILLE, KY  40202

LOUTH, JACK
2939 EAST DAHLIA DR
PHOENIX, AZ  85032

LOUX, KAREN
798 MC CLAIN DRIVE
CLARKSVILLE, TN  37040

LOVE, ELMER
5901 HURLBUT
DETROIT, MI  48213

LOVE, THOMAS (DEC)
C/O BROOKMAN, ROSENBERG, BROWN &
SANDLER
ONE PENN SQUARE WEST
17TH FLOOR
PHILADELPHIA, PA  19102

LOVELACE, EDWARD
49 BRANDON RD
APT A
UPPER DARBY, PA  19082

LOVING, HERMAN
P O BOX 1064
BAKER, MT  59313

LOVING, JOHN
3137 WISCONSIN
NEW CHICAGO, IN  46342

LOVINS, EDDIE
101 TROPIC PLACE
ROCKLEDGE, FL  32955-5608

LOWE, EDWARD
6507 SMEDLEY ST
PHILADELPHIA, PA  19126

LOWE, JACK
101 W LILLY LANE
ARLINGTON, TX  76010

LOWE, ROY
2117 SPRING STREET
GRAY, TN  37615

LOWERY, HAROLD
3120 W 22ND AVENUE
GARY, IN  46404

LOWERY, NANCY
750 KING WAY
WARMINSTER, PA  18974-0000

LOWERY, SCOTT
334 GATES STREET
PHILADELPHIA, PA 19128

LOWMASTER, EUGENE
212 COUNTRY CHOICE WAY
WARMINISTER, PA 18974-3343

LOWRY, ELMER
8622 FAYETTE STREET
PHILADELPHIA, PA 19150

LOZEN, JANIS
1601 BRITANNIA BLVD
PUNTA GORDA, FL 33980

LOZEVSKI, VICTOR
9819 W CALLE LEJOS
PEORIA, AZ 85383

LOZEVSKI, ZIVKA
23133 NORTH 105 DR
PEORIA, AZ 85383

LOZIER WIRE PRODUCTS
SHERI ANDREWS, PRESIDENT
48 EAST OHIO STREET
MCCLURE, PA 17841

LUBA JR, EDWARD
1205 NANCY DR
CROYDON, PA 19021

LUBA, EDWARD
702 CHERRYDALE DRIVE
LAFAYETTE HILL, PA 19444

LUCANTE, MATHEW
7318 N LAFAYETTE
DEARBORN HEIGHTS, MI 48127

LUCAS JR, JOSEPH
7 FRANKLIN PLACE
BRIGANTINE, NJ 08203

LUCAS, DONALD
BOX 64
OTTSVILLE, PA 18942

LUCAS, JAMES
7358 FLAMINGO
CLAY TOWNSHIP, MI 48001

LUCAS, MICHAEL
2242 WAVERLY CIRCLE
WARRINGTON, PA 18976

LUCE, DUANE
2140 BLUEBIRD STREET
PORTAGE, IN 46368

LUCHENE, OLIVE
638 94TH COURT
CROWN POINT, IN 46307

LUCIDO, JOSEPH
28713 JOAN ST
ST CLAIR SHORES, MI 48081

LUCIDO, SUSAN
37223 CLUBHOUSE DR
STERLING HEIGHTS, MI 48312

LUCK, FRANCES
LORETTA MCADAM
213 RIDGE DRIVE
SANFORD, FL 32773

LUCKETT, ESSIE
7429 RED BIRD DR
YPSILANTI, MI 48197

LUCKEY, BERNICE
10860 E OUTER DRIVE
DETROIT, MI 48224

LUCKEY, TOM
13230 CHANDLER PARK DRIVE
DETROIT, MI 48213

LUDLOW CORPORATION
1 TYCO PARK
EXETER, NH 03833

LUDLOW CORPORATION
1 TYCO PARK
EXETER, NH 03833

LUDRICK, WILLARD
3131 W HUNTING PARK AVE
PHILADELPHIA, PA 19132

LUDWICK, EUGENE
525 MALLOW ROAD
FRANKFORT, OH 45628

LUDWIG, CAROL
PO BOX 258
TELFORD, PA 18969

LUDWIG, LOIS
129 WEST CEDAR AVE
SOMERS POINT, NJ 08244

LUEDI, MARK
807 LEELANAU AVE
FRANKFORT, MI 49635

LUFF, CHRISTINA
289 COUNTRYSIDE CIRCLE
NEW HOPE, PA 18938

LULEWICZ, LEOKADIA
3814 JANICE ST
PHILADELPHIA, PA  19114

LUM, JACQUELINE
327 DELAWARE
UPPER SANDUSKY, OH  43351

LUND, MARIE
265 CORNWALL DR
PONTE VEDRA BEACH, FL  32081

LUND, RICHARD
708 LAKE ANGELUS SHORES RD
LAKE ANGELUS, MI  48326

LUNDBERG, ALLEN
2815 BYBERRY ROAD 2809
HATBORO, PA  19040

LUNDBERG, VIVIAN
305 TEE RD.
GLENSIDE, PA  19038

LUNOVA, HELEN
175 WINDSOR DRIVE
CHURCHVILLE, PA  18966

LUNSFORD, WALTER
5907 LATONA ST
PHILADELPHIA, PA  19143

LUPINETTI, EDITH
760 EAYRESTOWN RD  BLDG A16  APT 3
LUMBERTON, NJ  08048-3141

LUSH, JAMES
23218 GROESBECK
WARREN, MI  48089

LUTHER, IRENE
26600 ANN ARBOR TRAIL
APT 56
DEARBORN HEIGHTS, MI  48127

LUTHER, JAMES
601 YORKSHIRE DRIVE
FINDLAY, OH  45840

LUTZ, DOLORES
14150 HOUGH
ALLENTON, MI  48002

LUTZ, MARY
531 AIRY AVE
CHALFONT, PA  18914

LUX, JOHN
7231 BARNARD AVE
PHILADELPHIA, PA  19149

LYES, JEANIE
4415 MITCHELL
DETROIT, MI  48207

LYLES, WILLIAM
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

LYMAN, CONSTANCE
223 GOODFORD RD
PHILADELPHIA, PA  19154

LYMAN, DENNIS
741 ALBURGER AVE
PHILADELPHIA, PA  19115

LYNCH, BERNARD
6230 N 10TH STREET
PHILADELPHIA, PA  19141

LYNCH, CASSANDRA
P O BOX 94
CORUNNA, IN  46730

LYNCH, HUGH
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

LYNCH, LYNN
15 DUCHESS CT
TIFFIN, OH  44883

LYNCH, NANCY
2245 RIVERTON ROAD
CINNAMINSON, NJ  08077

LYNCH, PATRICK
377 S 3RD ST
LEHIGHTON, PA  18235

LYNN, JOHNNY
801 E 39TH PLACE
GRIFFITH, IN  46319

LYNN, SHEY
1624 BROOKDALE ROAD
NAPERVILLE, IL  60563

LYONS, BILLY
11712 ROYAL GRAND
REDFORD, MI  48239

LYONS, CLARENCE
2145 RIO CIRCLE
SPRING HILL, FL  34608

LYONS, JANE
PO BOX 6481
DETROIT, MI  48206

LYONS, JOSEPHINE
820 JOHNSON ST
GARY, IN  46402

LYONS, RICHARD
3000 HOUGH ROAD
MANSFIELD, OH  44906

LYONS, RICHARD
23520 BEIERMAN
WARREN, MI  48091

LYVER, WILLIAM
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

M. A. HANNA COMPANY
1301 EAST 9TH ST.
SUITE 3600
CLEVELAND, OH  44114

MAAG, GREGORY
192 GREEN MEADOW DR
OTTAWA, OH  45875

MAAS, STEVEN
342 GREEN MEADOW DR
OTTAWA, OH  45875

MABINE, JOYCE
5726 WARRINGTON AVE
PHILADELPHIA, PA  19143

MABREY, PEGGY
204 CARRIAGE DR
TECUMSEH, MI  49286

MAC AFEE, DORIS
14 BUCKNELL AVENUE
DEL HAVEN, NJ  08251

MAC ARTHUR, GEORGE
2850 OLD CANOE CREEK RD
ST CLOUD, FL  34772

MAC ARTHUR, NAOMI
2850 OLD CANOE CREEK ROAD
ST CLOUD, FL  34772

MAC DONALD, JOHN
6120 HIDDEN PINES TRAIL
WHITE LAKE, MI  48383

MAC DONALD, ROGER
131 WARNECKE DRIVE
CLYDE, OH  43410

MAC GRADY, RICHARD
336 DOGWOOD DRIVE
LEVITTOWN, PA  19055

MAC ISAAC, BARBARA
39563 VILLAGE RUN DR
NORTHVILLE, MI  48168

MAC IVOR, ELENORE
35784 PIERCE
RICHMOND, MI  48062

MAC LACKLIN, HARRY
1106 RHAWN
PHILADELPHIA, PA  19111

MAC LEOD, MURDO
635 CAROLINE DR
NORRISTOWN, PA  19401

MACALUSO, CHARLES
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MACCHIONE JR, RUSSELL
1152 DARRAH ROAD BUCKS COURT
WARMINSTER, PA  18974

MACDERMID, INCORPORATED
JOHN L. CORDANI, SECRETARY
245 FREIGHT STREET
WATERBURY, CT  06702

MACH, URSULA
P.O. BOX 2644
TOLEDO, OH  43606

MACHALA, JOAN
24056 VIRGINIA
WARREN, MI  48091

MACINTYRE, ALEC
170 PINYON CIRCLE
PINEHURST, NC  28374

MACK, CAROLE
1074 GRANDVIEW DRIVE
PINE HILL, NJ  08021

MACK, CONSEULA
11676 NOTTINGHAM RD
DETROIT, MI  48224

MACK, FLETCHER
2210 RT 47
ELDORA, NJ  08270

MACK, JOHN
1074 GRANDVIEW DRIVE
PINE HILLS, NJ  08021

MACK, KENNETH
ROBEN MANKER
6306 ALLNAN ST
PHILADELPHIA, PA  19142

MACKEY, ERVIN
2019 MERCURY
GREENVILLE, NC  27858

MACKEY, FRANK
13 ... 
GARY, IN  46404

MACKLEY, VERA
812 SYMES
ROYAL OAK, MI  48067

MACKLIN, OSBORNE
2750 NORTH BONSALL ST
PHILADELPHIA, PA  19132

MACKLIN, SARAH
5942 DEVONSHIRE
DETROIT, MI  48224

MACLEAN, CLARENCE
PO BOX 450904
KISSIMMEE, FL  34745

MACON IRON & PAPER STOCK,
INCORPORATED
EVAN KOPLIN, PRESIDENT
950 LOWER POPLAR ROAD
MACON, GA  31202

MACON, JOHN
1614 W ERIE AVE
PHILADELPHIA, PA  19140

MACON, JUDY
314 E GALE STREET JT TEN
PHILADELPHIA, PA  19120-3005

MACREADY, JOYCE
3760 GENESEE DR
PHILADELPHIA, PA  19154

MACRI, GARY
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MACY'S EAST, A DIVISION OF
MACY'S RETAIL HOLDINGS, INC.
DENNIS J. BRODERICK, SVP, GC AND SEC
7 WEST SEVENTH STREET
CINCINATTI, OH  45202

MADARA JR, JOSEPH
417 OAK AVE
WARRINGTON, PA  18976

MADDOX, CORRINE
611 ST MARON PLACE
DETROIT, MI  48207

MADISON, DOC
15326 ASHLEY COURT
MACOMB, MI  48044

MADISON, JAMES
6127 GLENLOCH STREET
PHILADELPHIA, PA  19135

MADISON, JOHN
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MADISON, ROBERT
47 CLEFT ROCK ROAD
LEVITTOWN, PA  19057

MADRAK, SOPHIA
220 RIPKA AVE
PHILADELPHIA, PA  19127

MADRO, WILLIAM
11171 CAPRI
WARREN, MI  48093

MAES, DAVID
54090 LILY DR
MACOMB TWP, MI  48042

MAES, RAYMOND
25019 ANCHORAGE ST
HARRISON TWP, MI  48045

MAGEE, ORRICE
6197 HEDGE
DETROIT, MI  48211

MAGEE, SANDRA
96 ACORN CT E
NEW HOPE, PA  18938

MAGEE, TOMMIE
5011 GATESHEAD
GROSSE POINTE WOODS, MI  48236

MAGEE, TOMMIE
8579 CANYON
DETROIT, MI  48236

MAGGIO, PIETRO
839 LAKE STREET
HOBART, IN  46342

MAGGIO, ROSA
1305 FAWN CT
HOBART, IN  46342

MAGINN, F
924 STURGIS LANE
LOWER GWYNEDD, PA  19002

MAGNETIC SPECIALTY, INC.
GARY L. MURPHY, PRESIDENT
801 MASONIC PARK RD.
MARIETTA, OH  45750

MAGROSKI, HELEN
427 BALL PARK  BLDG A
SPARTA, NC  28675

MAGUIRE, JAMES
21 DUBERRY ROAD
HATBORO, PA  19040

MAHAN, JAMES
229 LOUIS CT
PHILADELPHIA, PA  19114

MAHESH, UMA
2051 SUNDEW
TROY, MI  48098

MAHMOOD, MOHAMMED
4795 BELZAIR
TROY, MI  48098

MAHON, BLANE
1735 TWP RD 31 NORTH
BELLFOUNTAINE, OH  43311

MAHONES-LASALLE (DEC, JOHN
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVENUE #11
NEW YORK, NY  10022

MAIALE, RONALD
4444 EAST PARADISE VILLAGE PKWY NORTH
APT 234
PHOENIX, AZ  85032

MAICO HEARING SERVICE
RONALD PERLT, VICE PRESIDENT
7625 GOLDEN TRIANGLE DR.
EDEN PRAIRIE, MN  55344

MAIER, DOLORES
30626 PALOMINO
WARREN, MI  48093

MAIER, EDWARD
2465 DALE RD
HUNTINGDON VALLEY, PA  19006

MAIER, RAYMOND
9235 STATE ROAD
PHILADELPHIA, PA  19114

MAIN, RONALD
1900 VIKING CI
COMMERCE TOWNSHIP, MI  48390

MAINES, PAUL D
C/O BROOKMAN, ROSENBERG, BROWN &
SANDLER
ONE PENN SQUARE WEST
17TH FLOOR
PHILADELPHIA, PA  19102

MAINES, ROBERT
10 LONGFORD
PHILADELPHIA, PA  19136

MAINOR, WILLIAM
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MAISCHEIN, LORAINE
13310 WIGGINS COVE
FORT WAYNE, IN  46845

MAJESKY, CHARLES
194 PRESIDENT ROAD
VENUS, PA  16364

MAJKOWSKI, WALLACE
162 RED ROSE DRIVE
LEVITTOWN, PA  19056

MAJOR, THERESA
43534 COLONIAL DRIVE
CLINTON TWP, MI  48036

MAJORS, MORTON
BROOKSIDE HEALTHCARE AND
REHABILITATION CENTER
2630 WOODLAND ROAD
ROSLYN, PA  19001

MAKOSKY, FRANK
509 HERITAGE DR
HOLLAND, PA  18966

MAKOWIEC, MARLEEN
21848 KARAM COURT
WARREN, MI  48091

MAKOWIEC, RICHARD
19208 MASONIC
ROSEVILLE, MI  48066

MALAK SR, GARY
1857 E WESTMORELAND ST
PHILADELPHIA, PA  19134-2517

MALAK, ELEANOR
1857 E WESTMORELAND ST
PHILADELPHIA, PA  19134

MALAK, FRANCIS
1220 SARAH JEAN CIRCLE
UNIT L-201
NAPLES, FL  34110

MALAK, KATHRYN
43 PELICAN PL
WEST DEPTFORD, NJ  08086

MALAZO, CARMEN
55 LARCHWOOD AVENUE
TROY, MI  48083

MALCOLM JR, WALTER
5723 BEECHWOOD ST
PHILADELPHIA, PA  19138

MALDONADO, FRANK
1011 BORDER STREET
PORT CHARLOTTE, FL 33953

MALDONADO, IRENE
28xx ... MURRAY DRIVE
PHILADELPHIA, PA 19154

MALESSA, JO
418 LINDEN AVENUE
RIVERTON, NJ

MALESSA, JO
418 LINDEN AVENUE
RIVERTON, NJ 08077

MALISZEWSKI, TARA
850 FOREST AVENUE
BIRMINGHAM, MI 48009

MALONE JR, GRADY
19348 CLIFF
DETROIT, MI 48234

MALONE, ANNIE (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

MALONE, GLENDER
19363 FORRER
DETROIT, MI 48235

MALONE, JACQUELINE
9741 PORTIS ROAD
PHILADELPHIA, PA 19115

MALONEY, PAUL
26472 WAGNER
WARREN, MI 48089

MALOSIECKI, JOYCE
316 CAMS FORTUNE WAY
HARRINGTON, DE 19952

MALTESE, PETER
41600 BAYHAVEN DR
HARRISON TWP, MI 48045-1441

MAMOURIAN, JANE
7267 VALLEY AVE
PHILADELPHIA, PA 19128

MANCARI, REBECCA
317 ST KITTS WAY
WINNABOW, NC 28479

MANCHUREK, KEITH
2165 NORMANDY
WINDSOR, ON N9H 1R1
CANADA

MANCINO, VINCENZO
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

MANDART, SUE
500 COLONY DR
MIDDLETOWN, PA 17057

MANDELL, DENNIS
6619 MONTAGUE ST
PHILADELPHIA, PA 19135

MANDELL, EDWARD
33221 SOMERSET DR
STERLING HEIGHTS, MI 48312

MANDELL, ELIZABETH
522 ARNOLD ST
PHILADELPHIA, PA 19111

MANDZIAK, SONYA
4973 MASSACHUSETTS ST
GARY, IN 46409

MANES, MATTEO
76 WARWICK RD
VILLAS, NJ 08251

MANG JR, GEORGE
107 DELMONT AVENUE
WARMINSTER, PA 18974

MANGANARO JR, VITO
404 LAKEHURST AVE
NATIONAL PARK, NJ 08063

MANGES, PAMELA
412 N GARFIELD ST
BLOOMDALE, OH 44817

MANGIALARDI, DONALD
964 SPRING CITY RD
PHOENIXVILLE, PA 19460

MANGINO, FRANKLIN
514 NEW JERSEY AVENUE
NATIONAL PARK, NJ 08063

MANGOVSKI, HRISTO
7072 TIMBERLAND CIR
NAPLES, FL 34109

MANKIEWICZ, GARY
435 BARRINGTON CT
SPRING HILL, FL 34609

MANKIEWICZ, LAURA
48561 TILCH
MACOMB, MI 48044

MANN, FRANCIS
700 CAROLINE MEADOWS
APT 203
CHAPEL HILL, NC 27517-7548

MANNING, DONALD
5220 ADRINGTON DR
VENICE, FL 34292

GARLAND EMORE
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

MANNINO, SAMUEL
30 PRIMROSE CIRCLE
EGG HARBOR TOWNSHIP, NJ 08234

MANOR, JUSTINA
22843 CANTERBURY
ST CLAIR SHRS, MI 48080

MANSDOERFER, THOMAS
16954 SE 84 COLERAIN CIRCLE
THE VILLAGES, FL 32162

MANSELL, JOHN
3166 NORTH 156TH AVE
GOODYEAR, AZ 85395

MANUBALLA, VENKAT
25128 TODDY LANE
FARMINGTON HILLS, MI 48335

MANUPPELLO, VINCENZO
3603 EAGLE TRACE DRIVE
MYRTLE BEACH, SC 29579

MANZANO, JESUS
6433 N CAMAC ST  1ST FL
PHILADELPHIA, PA 19126

MANZELLA, FARA
15292 VALERIE
MACOMB TOWNSHIP, MI 48044

MARAFINO, PAUL
8580 VERREE RD
APT 218
PHILADELPHIA, PA 19111

MARANO, ANNA
1108 RITNER ST
PHILADELPHIA, PA 19148

MARANO, SEBASTIAN
17 JOSIE LN
ATCO, NJ 08004

MARATHON OIL
GARY A. NEWBERRY, GM-SAFETY AND
ENVIRONMENTAL, UPSTREAM
P.O. BOX 4813
HOUSTON, TX 77210-4813

MARC D. BROOKMAN, ESQ.
DUANE MORRIS LLP
30 SOUTH 17TH STREET
PHILADELPHIA, PA 19103-4196

MARCIANO, THOMAS
806 TROMBLEY ROAD
GROSSE POINTE PARK, MI 48230

MARCINEK, MICHAEL
5 WINDY DR
MILFORD, DE 19963

MARCINIAK, RICHARD
8617 120TH STREET COURT EAST
PUYALLUP, WA 98373

MARCUS, FRANKLIN
22120 DOWNING
ST CLAIR SHORES, MI 48080

MARDIGIAN, ARTHUR
24575 FRANKLIN PARK DRIVE
FRANKLIN, MI 48025

MARENICH, MARGARET
1584 PIERCE
BIRMINGHAM, MI 48009

MARIBELLO, ANTHONY
1302 GIBSON RD
LOT 158
BENSALEM, PA 19020

MARIC, ILIJA
8337 PARK VIEW AVE
MUNSTER, IN 46321

MARICA, RITA
26536 MAYWOOD STREET
WOODHAVEN, MI 48183

MARINKOVICH, ROD
4133 LARRY STREET
WHEAT FIELD, IN 46392

MARINO, CHRISTINE
1252 PRATT STREET
PHILADELPHIA, PA 19124

MARIOTTI, TROY
41677 CIMARRON
CLINTON TWP, MI 48038

MARJAMAA, DARYL
51 E STATE PARKWAY
SCHAUMBURG, IL 60173

MARJANOV, STEVA
3191 SYLVANIA
PORTAGE, IN 46368

MARKEE, ROBERT
3136 SHOREWOOD LN
NO 1
FT MEYERS, FL 33907

MARKIEWICZ, VINCE
1050 CRUMLEY AVE
DELTONA, FL 32725

WARREN A ARLENE
1566 BAYVIEW DRIVE
PALACIOS, TX 77465

MARKOWSKI, WALTER
2590 SW 5TH ST
LOVELAND, CO 80537

MARLETTE, NANCY
2600 ASHBURN PLACE
WINTER HAVEN, FL 33881

MARLIN, JANETTE
1233 E COOK ROAD
GRAND BLANC, MI 48439

MARLOW, JERRY
1333 RIVERVIEW DR
ELIZABETHTON, TN 37643

MAROVICH, EVELYN
1069 MILLPOND RD UNIT C
VALPARAISO, IN 46385-6291

MARRAFFINO, LUIGI
1103 SHELMIRE AVE
PHILADELPHIA, PA 19111

MARRERO, WENDY
20892 NW 14TH CT
PEMBROKE PINES, FL 33029

MARSH, BOBBY
102 DEAN DRIVE
PERKASIE, PA 18944

MARSHALL III, HARRY
1233 LOIS ROAD
AMBLER, PA 19002

MARSHALL JR, JAMES
366 ROANOAK CIR
EAGLEVILLE, PA 19408

MARSHALL JR, WALTER
1203 LATONA STREET
PHILADELPHIA, PA 19147

MARSHALL, DOROTHY
2319 AFTON STREET
PHILADELPHIA, PA 19152

MARSHALL, GWENELLA
71 JUNIPER DR
SHELBYVILLE, KY 40065

MARSHALL, MARY
132 N RAYMOND
GRIFFITH, IN 46319

MARSHALL, ROBERT
15 MORNING SIDE DRIVE
LANSDALE, PA 19446

MARSHALL, VALENA
3659 SEMINOLE
DETROIT, MI 48214

MARTEK, KRIS
4093 POND RUN COURT
CANTON TOWNSHIP, MI 48188

MARTELLI, ARABELLA
10 RICHARD STOCKTON
TURNERSVILLE, NJ 08012

MARTHA ELLEN GUTH
C/O COONEY AND CONWAY
120 N. LASALLE 30F
CHICAGO, IL 60602

MARTIN PEARSON, LOUISE
6134 MORNINGSHIRE LANE
HOUSTON, TX 77084

MARTIN, A
3901 DEAL ST
EAST CHICAGO, IN 46312-2405

MARTIN, ALEXANDER
6201 OLD TOWN
DETROIT, MI 48224

MARTIN, ANDREW
15435 GRIDLEY ROAD
NORWALK, CA 90650

MARTIN, ANN
13444 KILBOURNE
DETROIT, MI 48213

MARTIN, CATHERINE
2000 S 58TH STREET APT 305
PHILADELPHIA, PA 19143

MARTIN, CELESTE
4244 RIDGEWOOD DR
YPSILANTI, MI 48197

MARTIN, DONALD
3601 BANDON DRIVE
PHILADELPHIA, PA 19154

MARTIN, EXIE
226 BLUE NEWKIRK RD
MAGNOLIA, NC  28453

MARTIN, FRANK
2550 COUNTY RD
# 50
RUSKIN, FL  33570

MARTIN, FRED
223 MARGARET AVE
NORTH BALTIMORE, OH  45872

MARTIN, JAMES
174 HUGH COX ROAD
GRAY, TN  37615

MARTIN, JAMES
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MARTIN, JUDITH
8082 WEST NICKEL PLATE CT.
MULBERRY, IN  46058

MARTIN, KEITH
1900 E WATAUGA AVE
JOHNSON CITY, TN  37601

MARTIN, LESTER
410 CENTER AVE
CHESILHURST, NJ  08089

MARTIN, MAPLE
11454 ST PATRICK ST
DETROIT, MI  48205

MARTIN, MARY
11906 ALBERTA DRIVE
PHILADELPHIA, PA  19154

MARTIN, PATRICK
5589 ST ANDREW CIRCLE
CLARKSTON, MI  48348

MARTIN, ROBERT
837 E 52ND AV
GARY, IN  46410

MARTIN, SHARON
18960 STEEL
DETROIT, MI  48235

MARTIN, THOMAS
116 PRICE ROAD
JONESBOROUGH, TN  37659

MARTIN, VICTORIA
67 MILL DRIVE
LEVITTOWN, PA  19056

MARTINDELL JR, GEORGE
738 W MAPLE AVE
LANGHORNE, PA  19047

MARTINEZ JR, ALEJANDRO
520 E 13 MILE RD APT 103
MADISON HEIGHTS, MI  48071

MARTINEZ, ELMA
3721 N 10TH STREET
PHILADELPHIA, PA  19140

MARTINEZ, EZEQUIEL
18027 NW 78TH PLACE
HIALEAH, FL  33015

MARTINEZ, JUAN
506 FRENCH ST
ADRIAN, MI  49221

MARTINREA INTERNATIONAL, INC.
ATTN: NICK ORLANDO, PRESIDENT AND CFO
30 AVIVA PARK DRIVE
30 AVIVA PARK DRIVE
VAUGHAN, ON  4L 9C7
CANADA

MARTINREA INTERNATIONAL, INC.
ATTN: ROBERT WILDEBOER, CHAIRMAN
30 AVIVA PARK DRIVE
30 AVIVA PARK DRIVE
VAUGHAN, ON  4L 9C7
CANADA

MARTINREA INTERNATIONAL, INC.
C/O WILDEBOER DELLELCE LLP
SUITE 800, WILDEBOER DELLELCE PLACE
365 BAY STREET
TORONTO, ON  M5H 2V1
CANADA

MARTY, CLARENCE
707 TOWNSHIP RD 852 RT 3
ASHLAND, OH  44805

MARUCA, EUGENIA
310 HAVERFORD ROAD
MILMONT PARK, PA  19033

MARUCCI, JOHN
210 GOODFORD ROAD
PHILADELPHIA, PA  19154

MARZEC, TRACY
41300 BERNARD DRIVE
STERLING HEIGHTS, MI  48313

MASGAI, PHILLIP
549 ROSEWOOD AVE
TREVOSE, PA  19053

MASH, DOROTHEA
230 ALLISON RD
ORELAND, PA  19075-1936

MASHATT, T
5010 YEMANS
HAMTRAMCK, MI  48212

MASIH, PAUL
5153 HIGHMOUNT
TROY, MI 48098

MASLANKOWSKI, GEORGE
29 [illegible] DR
WARREN, MI 48088

[illegible]
6440 EMLEN STREET
PHILADELPHIA, PA 19119

MASLANKOWSKI, GEORGE
312 LAKE STREET
CHITTENANGO, NY 13037

MASON & HANGER CORPORATION
JOHN C. DIMARCO, JR., PRESIDENT
1500 SPRING GARDEN STREET
PHILADELPHIA, PA 19130

MASON AVRIGAN, JR., ESQ.
WISLER PEARLSTINE, L.L.P.
BLUE BELL EXECUTIVE CAMPUS
460 NORRISTOWN ROAD, SUITE 110
BLUE BELL, PA 19422-2323

MASON AVRIGAN, JR.,ESQ.
WISLER PEARLSTINE, L.L.P.
BLUE BELL EXECUTIVE CAMPUS
460 NORRISTOWN ROAD, SUITE 110
BLUE BELL, PA 19422-2323

MASON, DOLORES
C/O JUDY HUBER
315 BAKER STREET
MANCHESTER, MI 48158

MASON, GEORGE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

MASON, KEVIN
PO BOX 1065
YONKERS, NY 10703

MASON, LEONARD
315 BAKER ST
MANCHESTER, MI 48158

MASON, MOSES
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

MASON, VICKY
5377 PALMYRA ROAD
PALMYRA, MI 49268-9743

MASSACHUSETTS DEPT. OF PUBLIC HEALTH
CAROL WEISBERG, CFO
250 WASHINGTON STREET
BOSTON, MA 02108

MASSACHUSETTS INSTITUTE OF
TECHNOLOGY
R. GREGORY MORGAN, VP & GC
77 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02139

MASSARONE, RICHARD
5901 HIGHWAY 101
ROGERSVILLE, AL 35657

MASSERANG, ALBERT
24267 ROXANNA
EASTPOINTE, MI 48021

MASSEY, EUGENE
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

MASSEY, TALU
3866 RIVARD ST
DETROIT, MI 48207

MATCZUK, VICKI
14711 COTTONWOOD COURT
WASHINGTON TWP, MI 48094

MATERIAL TRANSIT, INC.
924 S. HEALD STREET
WILMINGTON, DE 19801

MATHES, LEWIS
2510 SNAPPS FERRY RD
GREENEVILLE, TN 37743

MATHIAS, MELISSA
1700 FOREST PARK
FINDLAY, OH 45840

MATHIAS, SANDRA
11225 W CTY RD 6
ALVADA, OH 44802

MATHIS, ALPHONSE
CAROLINA YACHT LANDING
4503 W HARBOUR CT S-15
LITTLE RIVER, SC 29566

MATHIS, GEORGE
92 NEW CASTLE LANE
WILLINGBORO, NJ 08046

MATHIS, LAURENCE
2024 SUMMIT AVE
OAKFORD, PA 19053

MATHIS, URSELLA
896 NORTH WOODSTOCK WAY
CLARKSVILLE, TN 37040

MATIJASICK, ANTHONY
21KERNEL LANE
LEVITTOWN, PA 19055

MATKOWSKY, JOSEPH
8552 GLEN CAMPBELL ROAD
PHILADELPHIA, PA 19128

MATLOCK, JAMES
21420 CONCORD DRIVE
FRANKFORT, IL  60423

MATSON, ROBERT
16690 BUENA ROAD
CHILLICOTHE, OH  45601

MATTEO, QUERINO
12380 W 107TH PLACE
ST JOHN, IN  46373

MATTERA, THEODORE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MATTES, NICHOLAS
8800 VIRGINIA PLACE
MERRILLVILLE, IN  46410

MATTES, PETER
605 E FRANCISCAN DR
CROWN POINT, IN  46307

MATTESON, MIKE
5173 GREEN HWY
TECUMSEH, MI  49286

MATTHES, JACK
38502 SANTA BARBARA
CLINTON TOWNSHIP, MI  48036

MATTHEW A. TAYLOR, ESQ.
DUANE MORRIS LLP
30 SOUTH 17TH STREET
PHILADELPHIA, PA  19103-4196

MATTHEWS JR, RANDOLPH
864 CRICKET RD
SECANE, PA  19018-3307

MATTHEWS JR, STANLEY
29999 STONEYBROOKE DRIVE
SALISBURY, MD  21804

MATTHEWS, ARCHIE
200 E CHURCH LN APT 101
PHILADELPHIA, PA  19144

MATTHEWS, BARBARA A
1509 MOORE ST UNIT 204
BRISTOL, PA  19007

MATTHEWS, DENNIS (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

MATTHEWS, ETHEL
9430 CHASE STREET
SPRING HILL, FL  33526

MATTHEWS, JOHN
1502 HOWER RD
ABINGTON, PA  19001

MATTHEWS, LOUIS
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MATTHEWS, MILDRED
26711 ACADEMY
ROSEVILLE, MI  48066

MATTHEWS, NOEL
623 E WOODLAWN ST
PHILADELPHIA, PA  19144

MATTHIAS, CRAIG
8 MILLCREEK RD
PLYMOUTH MEETING, PA  19462

MATTIA, MICHAEL
136 GLENCOE ROAD
UPPER DARBY, PA  19082

MATTIC, PETTER
13835 BAYVIEW DR
STERLING HEIGHTS, MI  48313

MATTINGLEY JR, GEORGE
200 LEISURE LAKE CIRCLE 101
BOYNTON BEACH, FL  33426

MATTISON, EUGENE
21761 CLOVERLAWN
OAK PARK, MI  48237

MATTOLA, ROSINA
GREGORY T MATTOLA
633 S PASADENA AVE
APT 39
GLENDORA, CA  91740

MATTOX SR, WILLIAM
8601 WYNDAM ROAD
PENNSAUKEN, NJ  08109

MATUS, SUSAN
54241 QUEENS ROW
SHELBY TOWNSHIP, MI  48316

MATUSAK, WALTER
933 HANOVER LANE
DYER, IN  46311

MAUGER, HAROLD
5681 E 800 N
FAIR OAKS, IN  47943

MAUGER, JOHN
PO BOX 1083
CHESTER, VT  05143-1083

MAURER, ALVAH
238 STREET ROAD
OBTS 11
SOUTHAMPTON, PA  18966

MAURER, WALTER
6730 E CENTRAL
FORT WAYNE, IN  46845-8920

BAUM, HELEN
25162 UNIT 6 JEFFERSON COURT
SOUTH LYON, MI  48178

MAW, JOSEPH C
C/O MICHAEL B SERLING
280 N. OLD WOODWARD
SUITE 406
BIRMINGHAM, MI  48009

MAXWELL CHEEVES, KAREN
2016 68TH AVE
PHILADELPHIA, PA  19138

MAXWELL, CURTIS
1647 TERRY LANE SOUTH
COVINGTON, TN  38019

MAXWELL, CYNTHIA
17931 ARLINGTON ST
DETROIT, MI  48212

MAXWELL, DANIEL
5820 E 800 N
KENDALLVILLE, IN  46755

MAXWELL, EDDIE
2016 68TH AVENUE
PHILADELPHIA, PA  19138

MAXWELL, MICHAEL
9101 WARNER RD
HASLETT, MI  48840

MAY KARPIAK, ET AL
ADDRESS UNAVAILABLE AT TIME OF FILING

MAY, LORRAINE
3132 WILSON STREET
ADRIAN, MI  49221

MAYBERRY, WILLIAM
15 COTTON ROAD
LEVITTOWN, PA  19057

MAYER JR, ALBERT
4363 GARFIELD LANE
TREVOSE, PA  19047

MAYER, HENRY
1701 NOTTINGHAM COURT
WARRINGTON, PA  18976

MAYER, ROSA
1320 E SHARTNACK ST
PHILADELPHIA, PA  19150

MAYERSCHOFF, DENNIS
3791 LOWER MOUNTAIN RD
FOREST GROVE, PA  18922

MAYES, CYNTHIA
1760 FAIRFAX STREET
PETERSBURG, VA  23805

MAYFIELD, EMMA E
3433 OLD YORK RD
PHILADELPHIA, PA  19140

MAYHEW, LOVIE
302 CANTATA CT
REISTERSTOWN, MD  21136-6522

MAYHEW, PAMELA
419 MILLER
ROCHESTER, MI  48307

MAYLE, LINCOLN
21019 CYMAN
WARREN, MI  48091

MAYNARD, CARLOS
6016 MILLER RD.
HUNTINGTON, WV  25702

MAYO, GERALDINE
815  E UPSAL ST
PHILA, PA  19119

MAYS, CHARLES
127 NELSON DRIVE
WILLIAMSTOWN, NJ  08094

MAYS, JAMES
2000 SARA LYNN DRIVE
ST AUGUSTINE, FL  32084

MAYSE, BARREN
725 SWEENEY LANE
PLEASUREVILLE, KY  40057

MAYTAG CORPORATION
PAMALA L. PHILLIPI, SR. LEGAL ASSISTANT
2000 M-63
BENTON HARBOR, MI  49022

MAZEIKA, STANLEY
276 TENBY CHASE DR
DELRAN, NJ  08075

MAZUREK, RICHARD
15694 CROSS COUNTRY ROAD
MINERAL, VA  23117

MAZURKIEWICZ, MARION
25790 CUNNINGHAM
WARREN, MI 48091

MAZZOCCO, NORMAN
PO BOX
PHILADELPHIA, PA 19149

C/O SIMMONS, BROWDER, GIANARIS,
ANGELIDES & BARNERD
ONE COURT STREET
ALTON, IL 62002

MC AFEE, JEAN
301 DEFIANCE AVENUE
FINDLAY, OH 45840

MC ALARNEY, FRED
1419 BOULEVARD DRIVE
BELPRE, OH 45714

MC ALISTER, FRANCES
34812 AMSTERDAM DR
STERLING HEIGHTS, MI 48312

MC ALISTER, RUSSELL
PO BOX 160
CHADBURN, NC 28431

MC ALLISTER, JEAN
4729 VIA RENALDO
LAS VEGAS, NV 89103

MC ALLISTER, MICHAEL
1651 HIGHWAY 81 NORTH
JONESBOROUGH, TN 37659

MC ALLISTER, RICK
26080 BALLARD
HARRISON TOWNSHIP, MI 48045

MC ALLISTER, RUTH
PO BOX 720095
HOUSTON, TX 77272

MC ANALLY, DOROTHY M
ROYAL SUITES
214 W JIMMIE LEEDS RD
GALLOWAY, NJ 08205

MC ANDREWS JR, JAMES
37520 JEFFERSON AVENUE
APT 204
HARRISON TOWNSHIP, MI 48045

MC ANDREWS, JAMES
18511 BEATRICE
CLINTON TOWNSHIP, MI 48036

MC ANDREWS, MICHAEL
29386 OLD NORTH RIVER ROAD
HARRISON TWP, MI 48045

MC ARDLE JR, JOHN
432 EAST PARK AVENUE
MAPLE SHADE, NJ 08052

MC ARDLE, JOHN
432 E PARK AVE
MAPLE SHADE, NJ 08052

MC ARTHUR, HUGH
12522 TORREY RD
PHILADELPHIA, PA 19154

MC BLAIN JR, EDMUND
9511 GLENLOCH STREET
PHILADELPHIA, PA 19114

MC BREARTY, JOHN
1139 PARK PLACE COURT
BLOOMFIELD HILLS, MI 48302

MC BRIDE, RICKY
3-B RIDGEWOOD TERRECE
JOHNSON CITY, TN 37601

MC BRIDE, ROGER
400 OAKLAND ROAD
LIMESTONE, TN 37681

MC CABE, BRIAN
1154 LIMEKILN PIKE
AMBLER, PA 19002

MC CABE, MARY L
3548 VISTA ST
PHILADELPHIA, PA 19136

MC CAFFERTY, DOROTHY
286 LANTERN BACK DR
SATELLITE BEACH, FL 32937

MC CAFFERTY, JOSEPH
156 COLUMBUS AVE
HAVERTOWN, PA 19083

MC CAFFERTY, MURIEL M
812 REDWOOD AVE
WYOMISSING, PA 19610

MC CAFFERTY, MURIEL M
9 READING DR
APT 316
WERNERSVILLE, PA 19565

MC CANN, EVELYN
787 BALTIMORE RD APT 10
VALPARAISO, IN 46385-8613

MC CANN, RONALD
125 N SQUIRREL RD
AUBURN HILLS, MI 48326

MC CARR, LAWRENCE
1554 EAST MOHICAN ST
PHILADELPHIA, PA  19138

MC CARRON, EDWARD
10084 MEADOWS DR
NAPLES, FL  34113

MC CARTER, HENRY
20202 JOANN
DETROIT, MI  48205

MC CARTNEY, NANCY
3612 KINGSTON WAY
BENSALEM, PA  19020

MC CARTNEY, NEIL
401 CHERRY LANE RD
GRAMPIAN, PA  16838

MC CARTY, RALPH
404 COMMANCHE COURT
SHELBYVILLE, KY  40065

MC CASKILL, LINDA
18939 SAN JUAN
DETROIT, MI  48221

MC CASLAND, GERALD
3020 GOLFVIEW DRIVE
WAUCHULA, FL  33873

MC CAULEY JR, THEODORE
8 ELMWOOD DR
ELMER, NJ  08318

MC CAULEY, BRIAN
440 NORTH WOOD ST
LOUDONVILLE, OH  44842

MC CAULEY, CYNTHIA
6154 LAWNTON STREET
PHILADELPHIA, PA  19128

MC CAULEY, FRANCIS
12020 COVERT ROAD
PHILADELPHIA, PA  19154

MC CAULEY, JAMES
2064 WHARTON ROAD
GLENSIDE, PA  19038-5324

MC CAULEY, JAMES
3219 BYBERRY ROAD
PHILADELPHIA, PA  19154

MC CAULLEY, GEORGE
30 LOCUST ROAD
BOYERTOWN, PA  19512

MC CAULLEY, SHEILA
411 FRANCES ST
CLINTON, SC  29325

MC CHRISTIE, MARY
BARBARA SKEOCH POA
10355 54TH AVE N
ST PETERSBURG, FL  33708

MC CLAIN, NORMAN
5748 DREXEL RD
PHILADELPHIA, PA  19131

MC CLEAN, H
2458 NORTH 17TH ST
PHILADELPHIA, PA  19132

MC CLEESE, IRENE
RONALD MCCLEESE
57215 OMO RD
RAY, MI  48096

MC CLENDON JR, CARY
ANDOVER B-201 SUMMIT DR
BRYN MAWR, PA  19010

MC CLENDON, FLORENCE
B 201   SUMMIT DRIVE
BRYNMAWR, PA  19010

MC CLOSKEY, DOLORES
2200 OLD FREDERICK RD
CATONSVILLE, MD  21228

MC CLOSKEY, JAMES
6848 JEWEL LN
MACUNGIE, PA  18062

MC CLOUD, THERIN
8514 FAYETTE ST
PHILADELPHIA, PA  19150

MC CLURE, MARIE
945 LAUREL CIRCLE
BAREFOOT BAY, FL  32976

MC CLURKEN, FLORENCE
809 PEMBROKE ROAD
JENKINTOWN, PA  19046

MC CLURKEN, ROBERT
809 PEMBROKE ROAD
JENKINTOWN, PA  19046

MC COLLUM, ALEXANDER
37 MILL PARK LANE
MARLTON, NJ  08053

MC CONNELL, MARIE
4161 FARMDALE RD
PHILADELPHIA, PA  19154

MC CORD, JOYCE
PO BOX 293
BROOMALL, PA  19008

MC CORMICK, CONSTANCE
1120 W FRENCH RD
ROSCOMMON, MI  48653

MC CORMICK, FLORENCE
6250 E DODGE
MESA, AZ  85205

MC CORMICK, JAMES
209 WEDGEWOOD DRIVE
TURNERSVILLE, NJ  08012

MC CORMICK, WALTER
1782 AUTUMN ST
DELTONA, FL  32738

MC COY, ALBERT
925 SPRING CITY RD
PHOENIXVILE, PA  19460

MC COY, JUNE
418 FLAMINGO ST
PHILADELPHIA, PA  19128

MC COY, KEVIN
49819 SALISBURY DR
NEW BALTIMORE, MI  48047

MC COY, RACHEL
PO BOX 844
SICKLERVILLE, NJ  08081

MC COY, RENEE
14254 PREVOST ST
DETROIT, MI  48227

MC COY, STANFORD
303 W GRANGE AVE
PHILADELPHIA, PA  19120

MC CRARY, IRENE
1444 BEWICK
DETROIT, MI  48214

MC CRAY, CHARLES
5008 MARVINE STREET
PHILADELPHIA, PA  19141

MC CRAY, CHARLES
PO BOX 30077
MURFREESBORO, TN  37602

MC CRAY, RUSSELL
483 SHADY GLENN ROAD
CHILLICOTHE, OH  45601

MC CRAY, TERRY
6559 MOUNT TABOR ROAD
CHILLICOTHE, OH  45601

MC CRAY, W
34178 KELLY RD
RAY, OH  45672

MC CREA, LEON
6511 N GRATZ ST
PHILADELPHIA, PA  19126

MC CREA, ROSA
2200 N 5TH STREET
HARRISBURG, PA  17110

MC CREE, JULES
1670 S 173RD ST
GOODYEAR, AZ  85338

MC CREE, LEROY
4609 ROSEHILL STREET
PHILADELPHIA, PA  19120

MC CRORY, RUBEN
4233 N SYDENHAM ST
PHILADELPHIA, PA  19140

MC CURDY, EDWARD
86 HARMONY ROAD
LEVITTOWN, PA  19056

MC CURRY, CHARLES
366 PEPPERMILL ROAD
CHUCKEY, TN  37641

MC CUSKER, ANTHONY
3001 WEST EDISON PLACE
CITRUS SPRINGS, FL  34433

MC CUSKER, MICHAEL
420 E MAIN ST
MOORESTOWN, NJ  08057

MC CUSKER, THOMAS
107 SHIRE DRIVE
SEWELL, NJ  08080

MC CUSKER, TIMOTHY
3464 BALDWIN ROAD
HUNTINGDON VALLEY, PA  19006

MC DANIEL III, OTHO
915 MAC DADE BLVD
YEADON, PA  19050

MC DANIEL, MAURICE
4505 N SMEDLEY ST
PHILADELPHIA, PA  19140

MC DANIELS, EDWARD
16 BROOKVIEW DRIVE
MANTUA, NJ  08051

MC DERMOTT, DEBORAH
28 BLUNN CREEK PASS
CHESTERFIELD TWP, MI  48047

MC DERMOTT, EDWARD
PO BOX 789 42 OAK AVENUE
MARMORA, NJ  08223

MC DERMOTT, MAURICE
300 COLONIAL ROAD
BELLMAWR, NJ  08031-1937

MC DEVITT, FRANCIS
107 HERON CT.
NORTH WALES, PA  19454

MC DONALD, CECELIA
20007 MCCORMICK
DETROIT, MI  48224

MC DONALD, CHAPELL
8657 TEMPLE ROAD
PHILADELPHIA, PA  19150

MC DONALD, DOROTHY
76 BRISTOL GREEN
SAN ANTONIO, TX  78209

MC DONALD, MICHAEL
4932 WHITMAN TER
PENNSAUKEN, NJ  08109

MC DONALD, ROBERT
2822 N 28TH ST
PHILADELPHIA, PA  19132

MC DONALD, SHAUN
604 WILWOOD
ROCHESTER HILLS, MI  48309

MC DONALD, STANLEY
3130 N NATRONA ST
PHILADELPHIA, PA  19132

MC DONALD, T
1032 CATTAIL ROAD
CHILLICOTHE, OH  45601

MC DONALD, THOMAS
3630 WALNUT BROOK DRIVE
ROCHESTER HILLS, MI  48309

MC DONNELL, CHARLES
4217 ORMOND STREET
PHILADELPHIA, PA  19124

MC DONNELL, JAMES
5955 KINGSLEY AVENUE
LASALLE, ON  N9J 3N2
CANADA

MC DONNELL, JOAN
3506 SALLES RIDGE CT
MIDLOTHIAN, VA  23113-2028

MC DONOUGH, MARTHA
645 TOMLINSON ROAD
HUNTINGDON VALLEY, PA  19006

MC DOUGALD, RESHAW
5129 N SYDENHAM ST
PHILADELPHIA, PA  19141

MC DOUGALL, MALCOLM
35061 CATHEDRAL
STERLING HEIGHTS, MI  48312

MC DOWELL, ELIZABETH
257 YARDLEY PLACE
WILLIAMSTOWN, NJ  08094

MC DOWELL, JOAN
PO BOX 223
CLEMENTON, NJ  08021

MC ELHINNEY, NORA
600 MEETINGHOUSE ROAD
ELKINS PARK, PA  19027

MC ELLIS, BEVERLY
7259 BUCHANAN ST
MERRILLVILLE, IN  46410

MC ELVEEN, SUSAN
1721 STAUB ST
PHILADELPHIA, PA  19140

MC ELYEA, RONNIE
121 ROWE LANE  #10
JOHNSON CITY, TN  37601

MC EVENEY, PATRICIA
22060 NORMANDY
EASTPOINTE, MI  48021

MC EVENEY, PATRICK
22646 LIBERTY
ST CLAIR SHORES, MI  48080

MC FADDEN III, WILLIAM
CIRCUITO ECONOMISTA C-22
STELITE  53100
MEXICO

MC FADDEN, JACOB
145 LA GORCE BLVD
BURLINGTON, NJ  08016

MC FALL, GARY
14188 CROSLEY
REDFORD, MI  48239

MC FARLAND, GERALD
11283 TURTLE CIRCLE DR
GRAY, TN  37615

MC GANN, WILLIAM
134 JENKINS AVE
LANSDALE, PA  19446

MC GARRAH, THADIS
6901 OLD YORK RD D307
PHILADELPHIA, PA  19126

MC GARVEY, FRANCIS
4526 SHELMIRE AVE
PHILADELPHIA, PA  19136

MC GAVIC SR, RONALD
591 LOCUST GROVE RD
SHELBYVILLE, KY  40065

MC GEE, LORINE
6720 W OUTER DRIVE APT 210
DETROIT, MI  48235

MC GEE, MICHAEL
38163 MARTINS WAY
OCEANVIEW, DE  19970

MC GILL, ORVAL
35 EWELL RD
HARRISBURG, IL  62946

MC GILL, RICHARD
1219 W DIAMOND STREET
PHILADELPHIA, PA  19122

MC GINN HOLEWINSKI, DAVID
313 N TAMENEND AVE
NEW BRITAIN, PA  18901

MC GINNIS, ERNEST
3718 LAWLER DRIVE
ST LOUIS, MO  63121

MC GINNIS, PEGGY
19700 KINGSVILLE
DETROIT, MI  48225

MC GINTY, BARBARA
2529 WINCHESTER AVE
PHILADELPHIA, PA  19152

MC GINTY, BRIAN
145 TREVOSE ROAD
TREVOSE, PA  19053

MC GINTY, EDWARD
295 SOUTH PUTTER CIRCLE
WINTER HAVEN, FL  33881

MC GINTY, FRANCIS
127 EAST 3RD AVENUE
NORTH WILDWOOD, NJ  08260

MC GINTY, JOSEPH
290 E WINCHESTER AVE APT 430N
LANGHORNE, PA  19047

MC GINTY, MARY
753 WELSH ROAD APT 308
HUNTINGDON VALLEY, PA  19006

MC GINTY, THOMAS
1028 REDBARN DRIVE
WARMINSTER, PA  18974

MC GLASHEN, CATHERINE
3737 CLOVER DALE RD
CORNWELLS HEIGHTS, PA  19020

MC GLOTHIN, LYDIA L
3 SOUTH LOURDES STREET
VALPARAISO, IN  46383

MC GONIGLE, FRANCIS
216 OVERHILL RD
FEASTERVILLE, PA  19053

MC GONIGLE, MARGARET
1014 SPRUCE ST
COLLINGDALE, PA  19023

MC GONIGLE, MARY
3332 BOWMAN STREET
PHILADELPHIA, PA  19129

MC GORY, MEGGAN
2111 BEVERLY
BERKLEY, MI  48072

MC GORY, PATRICK
2111 BEVERLY
BERKLEY, MI  48072

MC GOUGH, DAVID
309 CEDAR HILL DRIVE
BIRMINGHAM, AL  35242

MC GOUGH, VIRGIL
20036 N. LEIGHTON HALL LANE
SURPRISE, AZ  85387

MC GOVERN JR, JAMES
90 CENTER LANE
MT LAUREL, NJ  08054

MC GRATH, THOMAS
15138 KALLASTE DRIVE
PHILADELPHIA, PA  19116

MC GRATH, THOMAS
PO BOX 14666
PHILADELPHIA, PA  19114

MC GRAW, EDWARD
332 E ALBANUS STREET
PHILADELPHIA, PA  19120

MC GROARTY, LORRAINE
3805 BAYSHORE ROAD
APT 312
NORTH CAPE MAY, NJ  08204

MC GRUDER, KAREN
1934 EDWIN
HAMTRAMCK, MI  48212

MC GUIGAN, JOSEPH
1217 HERBERT ST
PHILADELPHIA, PA  19124

MC HALE, THOMAS
800 BLEIGH AVE
PHILADELPHIA, PA  19111

MC HARGUE, THOMAS
5416 WHITE HERON PL
OVIEDO, FL  32765

MC HENRY, WILLIAM
2822 CHATHAM ST
PHILADELPHIA, PA  19134

MC HUGH, ROSEMARY B
8580 VERREE ROAD APT 312
PHILADELPHIA, PA  19111

MC ILHARGIE, BRADFORD
37 WEST RUTGERS
PONTIAC, MI  48055

MC ILHENNY, MICHAEL
19 SUMMIT CIRCLE
CHURCHVILLE, PA  18966

MC INERNEY, ELIZABETH
110 HORSESHOE COURT
SHELBYVILLE, TN  37160

MC INERNEY, MICHAEL
110 HORSESHOE COURT
SHELBYVILLE, TN  37160

MC INERNEY, THOMAS
2740 THEDFORD RD
BLOOMFIELD HILLS, MI  48304

MC INNES, BARBARA
384 STONEY HILL DRIVE
CHALFONT, PA  18914

MC INTIRE, DANIEL
334 JOHN AUTIN LANE
MT WASHINGTON, KY  40047

MC INTOSH, NORMA
5144 ROLLING HILLS DRIVE
GRAND BLANC, MI  48439

MC INTYRE, FRANCIS
70 OATFIELD DRIVE
DENVER, PA  17517

MC INTYRE, ROBERT
20663 WELLINGTON DRIVE
MACOMB TOWNSHIP, MI  48044

MC IVER, GEORGE
905 TOWER RD
BRISTOL, PA  19007

MC IVER, JOHN
477 SHUNPIKE RD #28
CAPE MAY COURT HOUSE, NJ  08210

MC IVER, WILLIAM
400 WESTOVER ROAD
COLLEGEVILLE, PA  19426

MC KAY, DANIEL
70 RIDGE LANE
LEVITTOWN, PA  19055

MC KEE, HADLEY
17836 MACKAY ST
DETROIT, MI  48212

MC KEE, SUE
6104 MINNESOTA
HOBART, IN  46342

MC KEEVER, EVELYN
505 E PARK AVE
MAPLE SHADE, NJ  08052

MC KELVIN, WENDELL
1111 ROCK CREEK DRIVE
WYNCOTE, PA  19095

MC KENNA, JOHN
1602 UPLAND AVE
JENKINTOWN, PA  19046

MC KENNIE, MARY
4934 N SMEDLEY ST
PHILADELLPHIA, PA  19141

MC KENZIE, JOHN
10319 MAPLELAWN
DETROIT, MI  48204

MC KEOWN, JOAN
1185 CURRENTLE
OXFORD, MI  48371

MC KEOWN, HELEN
703 N VENTURA ST
OJAI, CA  93023

MC KETHAN, JERRY
7156 GEORGIAN ROAD
PHILADELPHIA, PA  19138

MC KIERNAN III, THOMAS
803 ARBOR GLEN COURT
ORMOND BEACH, FL  32174

MC KINLEY, BOBBIE
1162 NOBLE
GARY, IN  46404

MC KINNEY, ARTHUR
417  OAKWOOD BLVD
DETROIT, MI  48217

MC KINNEY, BLANCHE
9724 PARKHURST HIGHWAY
ADDISON, MI  49220

MC KINNEY, CHARLES
1500 E FAIRVIEW AVE
JOHNSON CITY, TN  37601

MC KINNEY, EARL
862 SMALLING RD
JOHNSON CITY, TN  37601

MC KINNEY, EDDIE
2032 MADISON STREET
GARY, IN  46407

MC KINNEY, GARY
5299 S. NEW LOTHROP
DURAND, MI  48429

MC KINNEY, JACQUELINE
21357 REIMANVILLE AVE
FERNDALE, MI  48220

MC KINNEY, JEFFREY
1509 E MYRTLE AVE
JOHNSON CITY, TN  37601

MC KINNEY, LESLIE
110 OLD 19 EAST HIGHWAY
HAMPTON, TN  37658

MC KINNEY, MAE
312 WALNUT ST
ERWIN, TN  37650

MC KINNEY, MELINDA
7709 STATE ROUTE 135
MARION, KY  42064

MC KINNEY, MICHAEL
60595 SHAWNEE LANE
WASHINGTON, MI  48094

MC LANE, PATRICK
242 CREEKSIDE LANE
BUFFALO MILLS, PA  15534

MC LAUGHLIN, ELI
15 WAGON TRAIL
TAYLORSVILLE, KY  40071

MC LAUGHLIN, FRANCIS
1222 RICHARD LANE
FEASTERVILLE, PA  19053

MC LAUGHLIN, FRANCIS
3469 WEST QUEEN LANE
PHILADELPHIA, PA  19129

MC LAUGHLIN, JOYCE
5908 36TH AVE CIRCLE WEST
BRADENTON, FL  34209

MC LAUGHLIN, MICHAEL
505 MEADOW LANE
ORELAND, PA  19075

MC LAUGHLIN, RAYMOND
5304 CHESTNUT BLUFF ROAD
MIDLOTHIAN, VA  23112-6303

MC LAURIN, WALTER
5415 LEBANON AVE
PHILADELPHIA, PA  19131

MC LEAN, DAVID
1132 HEZEKIAH RD
EASTOVER, SC  29044

MC LEAN, EVELYN
1509 W 65TH AVE
PHILADELPHIA, PA  19126

MC LOUTH, KENNETH
1382 WAVERLY DR
WHITE LAKE, MI  48386

MC MAHON, ROBERT
6637 COTTAGE STREET
PHILADELPHIA, PA  19135

MC MANAMAN, SHARON
12326 EVERGREEN
SHELBY TWP, MI  48315

MC MILLAN, GRALDYN
2809 BRAGG BLVD GATEWAY
APT 102
FAYETTEVILLE, NC  28301

MC MILLAN, DERISE
19715 DALE
DETROIT, MI  48219

MC MONAGLE, GERALD
1489 BEARDS LN
BAGDAD, KY  40003

MC MORDIE, ELIZABETH M
1042 NICHOLSON RD
WYNNEWOOD, PA  19096

MC MULLIN, WILLIAM
8804 BROUS AVENUE
PHILADELPHIA, PA  19152

MC MURTRY, KATHERINE
11601 CASCADE
DETROIT, MI  48204

MC NAIR, SHARON
6 PARK HILL LANE
SICKLERVILLE, NJ  08081

MC NAIRNIE, BRENDA
3227 CEDAR KEY DRIVE
LAKE ORION, MI  48360

MC NALLY, JOSEPH
10859 HARROW ROAD
PHILADELPHIA, PA  19154

MC NEAL JR, JAMES
P.O. BOX 1265
BOCA GRANDE, FL  33921

MC NEELY, CHRISTINE
1707 PERO LAKE ROAD
LAPEER, MI  48446

MC NEILL, MARIE
400 GRIMES RD
APT 212
SICKLERVILLE, NJ  08081

MC NEILL, MICHAEL
7426 ZIMMERMAN AVE
PENNSAUKEN, NJ  08110

MC NEW, BETTY
1927 SW D STREET
RICHMOND, IN  47374

MC NULTY, ROBERT
P O BOX 105
PALMYRA, NJ  08065

MC NUTT, COLLINS
1623 YORKTOWN ROAD
JAMISON, PA  18929

MC PEAK, MARY
8211 RISING SUE AVE
PHILADELPHIA, PA  19111

MC PHAIL, BRAXTON
14207 MARKLEHAM WAY
LOUISVILLE, KY  40245

MC PHERSON, MICHAELE
409 PIERRE DR
KENNETT SQUARE, PA  19348

MC PHERSON, ROBERT
27832 GROVELAND
MADISON HEIGHTS, MI  48071

MC QUESTON, JAMES
1317 ARREDONDO DR
THE VILLAGES, FL  32162

MC QUILLAN, BRYAN
3115 HEEBNER ROAD
COLLEGEVILLE, PA  19426

MC QUILLAN, MICHAEL
3115 HEEBNER ROAD
COLLEGEVILLE, PA  19426

MC REYNOLDS, KING
3642 N 21ST ST
PHILADELPHIA, PA  19140

MC REYNOLDS, LEONARD
15939 NEW HAMPSHIRE
SOUTHFIELD, MI  48075

MC SHANE, FRED
3000 W 77TH
MERRILLVILLE, IN  46410

MC SHEA, ANITA
4546 STRAHLE ST
PHILADELPHIA, PA  19136

MC STRAVICK, EDMUND
1029 BINGHAM STREET
PHILADELPHIA, PA  19115

MC STRAVICK, EILEEN
231 HAAS ROAD
HAMBURG, PA  19526

MC SWIGGAN, FRANCES
900 W SPENCER ST APT 306
PHILADELPHIA, PA  19141

MC WILLIAMS, DEWAYNA
2020 ROSEWOOD
DETROIT, MI  48221

MC WILLIAMS, DEWAYNA
134 FOX CHASE DRIVE
DELRAN, NJ  08075

MC WILLIAMS, HAZEL
18646 WOODINGHAM
DETROIT, MI  48221

MCBRAYER, OTIS
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

MCBRIDE, THOMAS
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MCCAA, FRANK
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

MCCAIN, SAMUEL (DEC)
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

MCCARTY, SUZANNE
540 US ROUTE 250 EAST
ASHLAND, OH  44805

MCCAUL, JOSEPH
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MCCLUGGAGE, DAN
241 MAPLE ST
ASHLAND, OH  44805

MCCONNEL, NATHAN
131 BLUE BELL DRIVE
KINGSPORT, TN  37660

MCCORD, FRANKIE
9422 E BROADWAY RD  APT H 210
MESA, AZ  85208

MCCOSH, MARION
6425 RUTLEDGE ST
MERRILLVILLE, IN  46410

MCCOY, ALBERTA
6301 OGONTZ AVE
PHILADELPHIA, PA  19141

MCCOY, GLORIA
161 BRADFORD CIR
TUSCALOOSA, AL  35405

MCCRACKEN, MICHAEL
1513 W LAKEVIEW DR
JOHNSON CITY, TN  37601

MCCRAY, KAREN
590 SHADY GLEN RD
CHILLICOTHE, OH  45601

MCCUISTON, ALVIN
1909 BRIDGE ST
PADUCAH, KY  42003

MCCULLOUGH, PHYLLIS
1361 E BOOT RD
APT A329
WEST CHESTER, PA  19380

MCCURDY, SUZANNE
ADDRESS UNAVAILABLE AT TIME OF FILING

MCDANIEL, ANTRUS L
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MCDONOUGH, JOSEPHINE
8 MORTON CT
LAWRENCEVILLE, NJ  08648

MCFARLIN, ROBERT
15800 PROVIDENCE DR
APT 514
SOUTHFIELD, MI  48075

MCGAHA, HARLAN
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

MCGHEE, JACK
1842 COTTAGE ST
ASHLAND, OH  44805

MCGINLEY, PATRICK
C/O BROOKMAN, ROSENBERG, BROWN &
SANDLER
ONE PENN SQUARE WEST
17TH FLOOR
PHILADELPHIA, PA  19102

MCGOURTY, MICHAEL
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MCGREAL, FRANCIS (DEC)
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MCGUGIN, JON
1965 ST RT 603
ASHLAND, OH  44803

MCGURK, DORIS
6532 SENATOR LANE
BENSALEM, PA  19020

MCHALE, MICHAEL
2735 GRANITE STREET
PHILADELPHIA, PA  19134

MCHARDY, ERNEST
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

MCINTYRE, GERALDINE
28212 RUEHLE
ST CLAIR SHORES, MI  48082

MCINTYRE, PATRICIA
1000 BLOSSOM HEATH BLVD
APT 3006
ST CLAIR SHORES, MI  48080

MCKENNA, WILLIAM (DEC)
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MCKENZIE, MABLE
31444 AUGUSTA DR
ROMULUS, MI  48174-6366

MCKINLEY, CLAYTON
1159 TOWNSHIP ROAD 346
NOVA, OH  44859

MCKINNEY, CLAYTON (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

MCLAIN, ELMER
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

MCMICHAEL, GEORGE O
C/O NIX, PATTERSON & ROACH, LLP
205 LINDA DR.
DAINGERFIELD, TX  75638

MCMILLEN, BRIAN
1262 CRESTWOOD DRIVE
MANSFIELD, OH  44905

MCMURTREY, EMOGENE
1730 N 78TH TERRACE
KANSAS CITY, KS  66112

MCNAMARA, JOHN (DEC)
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MCNEW JR, CHARLES
2918 HICKORY TREE RD
BLUFF CITY, TN  37618

MCPHERSON, CYNTHIA
43874 FREEWAY DRIVE
BLDG H71
STERLING HEIGHTS, MI  48313

MCQUILLEN SR, ROBERT
1130 EAST MAIN STREET, SUITE 105
ASHLAND, OH  44805

MCQUINIFF, JESS
PO BOX 1828
CHILLICOTHE, OH  45601

MCREYNOLDS, KATERENE
PO BOX 622
SULLIGENT, AL  35586

MCSORLEY, JAMES
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MCWATTERS, CHRISTOPHER
108 ALLEN DR
JONESBOROUGH, TN  37659

MCWHORTER, INC.,
DIVISION VALSPAR CORP
7600 STATE RD.
PHILADELPHIA, PA  19136

MEAD JR, RICHARD
1664 GLEN ABBY LANE
WINTER HAVEN, FL  33881

MEADE, KATHLEEN
2140 WHIPPOORWILL
PORTAGE, IN  46368

MEADER, EDWARD
999 SAXER RD
DUSHORE, PA  18614

MEADOWS, JOHN
6801 BOCK RD
APT 313
FORT WASHINGTON, MD  20744

MEADOWS, JULIA ANN
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

MEADOWS, WILLIAM
11310 CHRISTY
DETROIT, MI  48205

MEANEY III, JAMES
26 BLACK OAK DR
OCEAN VIEW, NJ  08230

MEANS, KENNETH
16700 SHAFTSBURY
DETROIT, MI  48219

MECHEI, ANITA
5540 W 35TH AVE
GARY, IN  46408

MEDICO, ROSEMARIE
C/O ROSEMARIE
3265 JOHNSON AVE
BRONX, NY  10463

MEDINA GENERAL HOSPITAL
GARY D. HALLMAN, PRESIDENT
1000 E. WASHINGTON STREET
MEDINA, OH  44256

MEDINA GENERAL HOSPITAL
GARY D. HULLMAN, PRESIDENT
MEDINA GENERAL HOSPITAL
1000 E. WASHINGTON ST.
MEDINA, OH  O 44256

MEECE, JACK
1215 IVORY COURT
GREENWOOD, IN  46143

MEECE, RICK
57980 BURING RIDGE TRAIL
SOUTH BEND, IN  46619

MEEHAN, JOHN
2929 TYSON AVE
PHILADELPHIA, PA  19149

MEEHAN, JOHN
2929 TYSON AVENUE
PHILADELPHIA, PA  19149

MEEHAN, KATHLEEN
8017 BRIDLE RD
PHILADELPIHA, PA  19111

MEEKS, ARTHUR M (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

MEENAN, WILLIAM
3356 MERCER ST
PHILADELPHIA, PA  19134

MEGLIO, ALFRED
18843 RIVERSIDE GLEN DRIVE
MACOMB, MI  48044

MEHALL, MICHAEL
9348 VINE
ALLEN PARK, MI  48101

MEIER, JOHN
MANOR CARE
3430 HUNTINGDON PIKE
HUNTINGDON VALLEY, PA  19006

MEININGER, HAROLD
13707 DALLAS DR RM 329
HUDSON, FL  34667

MEITZNER, TODD
1400 ETOWAH
ROYAL OAK, MI  48067

MEKALONIS, RONALD
12915 WASHBURN RD
WOLCOTT, NY  14590

MEKOSH, GEORGE
948 ELBOW LANE
WARRINGTON, PA  18976

MELARAGNI, GAETANO
48261 JEFFERSON DRIVE
MACOMB, MI  48044

MELDRU, ROSE
CENTER SQUARE TOWERS
555 N BROAD ST APT 724A
DOYLESTOWN, PA  18901

MELDRUM, GARY
2532 TORREY HILL CT
LAMBERTVILLE, MI  48144

MELLAR, NANCI
17328 ADOLPH
FRASER, MI  48026

MELLOR, WILLIAM
2253 PRATT ST
PHILADELPHIA, PA  19137

MELLY, MARY
THE VILLAGE OF PINE VALLEY APARTMENTS
300 ERNEST WAY #G13
PHILADELPHIA, PA  19111

MELOSCIA, GIUSEPPE
15127 ENDICOTT STREET
PHILADELPHIA, PA  19116

MELTON, CONRAD
760 SCHLOSSER RD
HARLEYSVILLE, PA  19438

MELTON, HORACE
1736 PIGEON HILL ROAD
MCMINNVILLE, TN  37110

MELTON, SHARON
18011 PENNINGTON
DETROIT, MI  48221

MELTON, SIMON
18011 PENNINGTON
DETROIT, MI  48221

MELTON, WILLIE
PO BOX 691
JEMISON, AL  35085

MELVIN, RUSSELL
25 QUAIL STREET
ROCHESTER HILLS, MI  48309

MENNEN, RICK
79135 BEECH DALY
TAYLOR, MI  48180

MENDOZA, ELOISA
PO BOX 1598
LA FERIA, TX  78559

MENDIETA, MARY
15445 STEEN ROAD
PORTAGE, OH  43451

MENG, STAN
1563 COUNTY RD 251
JEROMESVILLE, OH  44840

MENGEL, HAROLD
1527 GOLD FARM RD
SHELBY, NC  28152

MENKE, HECTOR
23823 HICKORY GROVE LANE
NOVI, MI  48375

MENKEVICH, JOSEPH
4740 CASTOR STREET
PHILADELPHIA, PA  19124

MERCER, BEN
489 DOGTOWN ROAD
WASHINGTON COURTHOUSE, OH  43160

MERCER, DAVID
618 VALLEY AVE
FREMONT, MI  49412

MERCER, JAMES
131 GREENFIELD SABINE RD
WASHINGTON CH, OH  43160

MERCIEZ, JEAN
21961 IRA BLVD
WARREN, MI  48091

MERCK & CO., INC.
STEPHEN TARNOWSKI, ASSISTANT COUNSEL
TWO MERCK DRIVE
P.O. BOX 200
WHITEHOUSE STATION, NJ  08889-0200

MERCURY INSTRUMENTS
STACIE BENNISON, VP/FINANCE
3940 VIRGINIA AVENUE
CINCINNATI, OH  45227

MEREDITH, CLEOPHAS
3932 MASSACHUSETTS ST
GARY, IN  46409

MEREDITH, DARRELL
P O BOX 36553
GROSSE POINTE, MI  48236

MERGNER, DOROTHY
140 DELSEA DR
NEWFIELD, NJ  08344

MERKE, AUDREY
1748 E MOHICAN
PHILADELPHIA, PA  19138

MERLOTTI, ERNESTINE
25075 MEADOWBROOK RD APT 113
NOVI, MI  48375-0000

MERODIAS, CHARLES
11322 DELAWARE STREET
CROWN POINT, IN  46307

MERRILL JR, VICTOR
2880 WEST HURON
WATERFORD, MI  48328

MERRITT, JON
646 HIGH ST
WASHINGTON C H, OH  43160

MERRITT, KEVIN
645 PANTHER CT
WASHINGTON COURT H, OH  43160

MERRIWEATHER, TERRY
14254 PREVOST
DETROIT, MI  48227

MERSCH JR, JOHN
277 MARAVILLA DR
MIRAMAR BEACH, FL  32550

MERSCH, DIANE
258 TURNBERRY CIR
CLARKSVILLE, TN  37043

MERVINE, ROBERT
P.O. BOX 40
UNIONVILLE, PA  19375

MESKOSKI, ELENA
SIMON KOSTESKI
900 CYPRESS PT DR APT B69
CROWN POINT, IN  46307

MESSER, ENA FAYE
531 SOUTH 15TH STREET
CHESTERTON, IN  46304

MESSINA, NICOLA
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MESZAROS, DAVID
7287 PINE VISTA DR
BRIGHTON, MI  48116

METLOWSKI, GEORGE
140 CONFLONMING AVE
PHILADELPHIA, PA  19140

METUSEC, MILICA
7677 104TH PLACE
CROWN POINT, IN  46307

METLOVSKI, DANICA
1525 W. 94TH PL
CROWN POINT, IN  46307

METLOVSKI, VERA
4884 W 87TH PLACE
CROWN POINT, IN  46307

METUSEC, PAUL
1318 VANKIRK STREET
PHILADELPHIA, PA  19149

METZ, DARLA
21 ROSEWOOD DR
TIFFIN, OH  44883-1949

METZGER, SALLY
806 WESTMINSTER BLVD
TURNERVILLE, NJ  08012

METZLER, BARBARA
510 ANGLESEA DR. #5
N WILDWOOD, NJ  08260

MEUSSNER, CHARLES
317 WEST CLARKSON AVE
PHILADELPHIA, PA  19120

MEYER, GARY
1857 MAYFAIR DRIVE
WHITE LAKE, MI  48383

MEYER, JAMES
20203 SOUTH MAPLE ROAD
ARGOS, IN  46501-9762

MEYER, LYNN
20162 BALLANTRAE DR
MACOMB, MI  48044

MEYER, MARIANNE
26 IRISH LAND
RUTLAND, MA  01543

MEYER, ROBERT
6525 CLEARBROOK DRIVE
ST HELEN, MI  48656

MEZESKI, PATRICIA
3030 HUMMINGBIRD LANE
HUMBLE, TX  77396

MICHAEL JR, GEORGE
2311 COLFLESH RD
PERKIOMENVILLE, PA  18074

MICHAEL, MARY
15906 WOODINGHAM
DETROIT, MI  48238

MICHALEC, KAREL
4160 RUTLEDGE STREET
GARY, IN  46408

MICHALEC, STEVE
2831 NORMAN STREET
HIGHLAND, IN  46322

MICHEL, CARL
5921 MIDNIGHT LN
LOUISVILLE, KY  40229

MICHEL, RICHARD
12 HILLCROFT LANE
CHERRY HILL, NJ  08034

MICHELANGELO, MARGARET
142 ANSELM ROAD
RICHBORO, PA  18954

MICHELIN NORTH AMERICA, INC.
ATTN: GENERAL COUNSEL
515 MICHELIN RD
GREENVILLE, SC

MICHELS JR, ROBERT
67425 HIDDEN OAK LANE
WASHINGTON, MI  48095

MICHELS, JOSEPHINE
6181 POND DR
WASHINGTON, MI  48094

MICHIGAN CONSOLIDATED GAS COMPANY
SKILES W. BOYD, VP, ENVIRONMENTAL
MGMT. & RESOURCES
ONE ENERGY PLAZA, #1600
DETROIT, MI  48226

MICHIGAN DEPT. OF LICENSING &
REGULATORY AFFAIRS, WORKERS
COMPENSATION AGENCY
ATTN: JOHN SCHROCK
P.O. BOX 30016
LANSING, MI  48909

MICHIGAN SUGAR COMPANY
CHARLES M. DENTON, ATTORNEY
171 MONROE AVENUE, NW, SUITE 1000
GRAND RAPIDS, MI  49503

MICHL, FRANCIS
4435 KENDRICK STREET APT# 206
PHILADELPHIA, PA  19136

MICHL, HELEN
2501 ADAMS CT
NORTH WALES, PA  19454

MICHOROWSKI, STEVAN
21___
APT 42
CROWN POINT, IN  46307

___
11580 W. 143RD AVE
CEDAR LAKE, IN  46303

MICKENS, BERTHA
3323 NORTH 20TH ST
PHILADELPHIA, PA  19140

MICUCIO BROTHERS, INC.
OLD BALTIMORE PIKE
INDUSTRIAL PARK
NEWARK, DE  19711

MID AMERICAN ENERGY COMPANY
KEVIN D. DODSON, DIR, ENVIRON.
PROGRAMS, COMPLIANCE & PERMITTING
666 GRAND AVENUE
DES MOINES, IA  50309

MIDDLETON, ALMO
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MIDDLETON, CHESTER
3950 SUMAC DR
APT 127
TRAVERSE CITY, MI  49684

MIDDLETON, DANIEL
407 E 7TH STREET
AUBURN, IN  46706

MIDDLETON, JAMES
P.O. BOX 18420
PHILADELPHIA, PA  19120

MIDGETT, RAYMOND
1937 LAVEER STREET
PHILADELPHIA, PA  19141

MID-STATES RECYCLING, INC.
JACK M. BROWN, OPERATIONS MGR.
OWNER OF RECORD
1841 BUSSE HWY.
DES PLAINES, IL  60016

MIELEWSKI, VIRGINIA
1121 GRILLO WAY
BOULDER CITY, NV  89005-3143

MIERZYNSKI, MARY
833 N 21ST STREET
PHILADELPHIA, PA  19130

MIESEL, DANIEL
PO BOX 2309
DEARBORN, MI  48123

MIESZEK, ALFREDA
4308 TYSON AVENUE
PHILADELPHIA, PA  19135

MIGLIACCIO, DORIVAL
6070 N W 64TH AVE 304
FT LAUDERDALE, FL  33319

MIGLIORE, PHILIP
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MIGNOGNA, DORIS
RR 1 FERGUS
ONTARIO, ON  N1M 2W3
CANADA

MIHAIL, DIMITRIOS
31344 ACTON DRIVE
WARREN, MI  48092

MIHAJLOVIC, BOSILJKA
12845 WICKER AVE
CEDAR LAKE, IN  46303

MIHALOVICH, MICHAEL
1526 HIDDEN VALLEY LANE
ROCHESTER HILLS, MI  48306

MIHALYFI, CARL
147 INDIAN KNOLLS DRIVE
OXFORD, MI  48371

MIHUTZ, JOSEPH
116 BYRNE DRIVE
PHOENIXVILLE, PA  19460

MIKENAS, GERALDINE
376 MILLPORT DRIVE
VALPARAISO, IN  46385

MIKOLAJCZAK, SUSAN
21511 INGRAM ROAD
NOVI, MI  48375

MIKOS, CHESTER
8580 VERREE RD
APT 418
PHILADELPHIA, PA  19111

MIKULETZKY, ELEANOR
5148 CHURCH RD RT 616
MT LAUREL, NJ  08054

MIKULICH, JOHN
2538 JAMESWOOD COURT
HOLLAND, MI  49424

MIKULSKY, STANLEY
12030 WALDEMIRE DRIVE
PHILADELPHIA, PA  19154

MILBURN, RAYMOND
2212 ESTAUGH ST
PHILADELPHIA, PA 19140

MILES, JAMES
936 BUCHANAN ST
GARY, IN 46407

MILES, SHEILA
PO BOX 1146
BELLEVILLE, MI 48112

MILES, SHERMAN
PO BOX 1146
BELLEVILLE, MI 48112

MILES, WILLIE
2700 W 19TH PLACE
GARY, IN 46404

MILIC, RADISAV
520 MARY LN
CROWN POINT, IN 46307

MILJKOVIC, MILAN
3079 SKYLINE DR
OCEANSIDE, CA 92056

MILLARD, ROBERT
6943 HEMLOCK AVE
GARY, IN 46403

MILLER HATTER, MARY
897 S 355 W
ANGOLA, IN 46703

MILLER III, MERLENE
2317 SILVERSIDE RD
WILMINGTON, DE 19810

MILLER JR, CHARLES
1301 SOUTHWESTERN
TECUMSEH, MI 49286

MILLER JR, DONALD
32772 TUXEDO CT
WARREN, MI 48092

MILLER JR, FRED
2358 CAMINO DEL SOL
FULLERTON, CA 92833

MILLER JR, FREDERICK
411 LOVELACE DR
THOMSON, GA 30824

MILLER JR, ROBERT
2220 OAKCREST LANE
ASHLAND, OH 44805

MILLER, ANDREW
477 STANFORD ROAD
FAIRLESS HILLS, PA 19030

MILLER, ARLIN
420 RIVER DRIVE
BRANSON, MO 65616

MILLER, CANFIELD, PADDOCK AND STONE,
P.L.C.
ATTN: ANNA M. MAIURI, ESQ.
840 WEST LONG LAKE, SUITE 200
TROY, MI 48098

MILLER, DANIEL
2816 NORTHWOOD AVENUE
TOLEDO, OH 43606

MILLER, DAVID
1750 SUNSHINE LANE
TAVARES, FL 32778

MILLER, DAWSON
STONERIDGE TOWNCENTER
7 W PARK AVE
MYERSTOWN, PA 17067

MILLER, ELIZABETH
ARBOR TERRACE
495 E ABINGTON AVE
UNIT 304
PHILADELPHIA, PA 19118

MILLER, FRANKLIN
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

MILLER, GARY
119 WINTERBERRY LN
HAMMONTON, NJ 08037

MILLER, GERALD
380 BILLY GOAT HILL ROAD
HOPKINSVILLE, KY 42240

MILLER, IBBA
1801 WICKER ST #10A
SANFORD, NC 27330

MILLER, JAE SOON
6300 OLD YORK ROAD A407
PHILADELPHIA, PA 19141

MILLER, JAMNACY
211 EAST WILLARD STREET
PHILADELPHIA, PA 19134

MILLER, JIM
2261 SATINWOOD DRIVE
MANSFIELD, OH 44903

MILLER, JOAN
1721 PEACHTREE LANE
JEFFERSONVILLE, PA 19403

MILLER, JOHN
175 HUNTINGTON DR
SOUTHAMPTON, NJ 08088

MILLER, JOHN
46670 CARTBRIDGE CR
MACOMB, MI 48044

MILLER, JOHN
7149 DUNGAN RD
PHILADELPHIA, PA 19111

MILLER, JOSEPH
162 N TRAYMORE AV
WARMINSTER, PA 18974

MILLER, JOSEPH
2412 SUMMERCREST LANE
SPRING HILL, FL 34606

MILLER, JUDITH
29811 WINDSOR
GIBRALTAR, MI 48173

MILLER, LARRY
4215 COVERT RD
PERRYSVILLE, OH 44864

MILLER, LEONA
ST JOSEPH'S HEALTHCARE CENTER
9400 CONANT
HAMTRAMCK, MI 48212

MILLER, LORENE H
255 APACHE DRIVE
SHICKSHINNY, PA 18655

MILLER, LORNA
9912 48TH DR NE
APT 224
MARYSVILLE, WA 98270

MILLER, MARGARET
3560 N WILLOWTREE POINT
BEVERLY HILLS, FL 34465

MILLER, MARY
1105 BLACKHAW LANE
AMBLER, PA 19002

MILLER, MARY
2412 SUMMERCREST LANE
SPRING HILL, FL 34606

MILLER, MARY L
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

MILLER, MARY S
2729 BEDMINSTER ROAD
PERKASIE, PA 18944

MILLER, NANCY
3567 BUCHANAN ST
GARY, IN 46408

MILLER, PAUL
98 GREEN VALLEY DRIVE
CHURCHVILLE, PA 18966

MILLER, PETER
15529 SOUTH ELLIS
DOLTON, IL 60419

MILLER, RALPH
118 CREOLA WAY
JOHNSON CITY, TN 37601

MILLER, RAYMOND
2135 GRIFFITH STREET
PHILADELPHIA, PA 19152

MILLER, RAYMOND
4248 TACKAWANNA STREET
PHILADELPHIA, PA 19124

MILLER, RICHARD
214 SUNRISE DR
SCIENCE HILL, KY 42553-8400

MILLER, ROBERT
3714 DOGWOOD LANE
DOYLESTOWN, PA 18902

MILLER, ROBERT
4029 NORTH 1400 WEST
MEDARYVILLE, IN 47957

MILLER, ROBERT
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

MILLER, RONALD
6590 N WINWOOD DR
JOHNSTON, IA 50131

MILLER, SAMUEL
1439 LAKEVIEW RD
LAKE WALES, FL 33853

MILLER, SHARON
372 MEADOW BRIDGE DRIVE
ROCHESTER HILLS, MI 48307

MILLER, TERRY
7402 DIEHL CT
LOUISVILLE, KY 40220

MILLER, VIVIAN
2191 KIHEI RD UNIT 1103
KIHEI, HI 96753

MILLIKEN & COMPANY
R. CASSIDY CARLILE, DIRECTOR OF
CORPORATE ENVIRONMENTAL
920 MILLIKEN RD.,
SPARTANBURG, SC  29303

MILLS, J. MICHAEL
47820 GRAND DRIVE
MACOMB, MI  48044

MILLS, MICHAEL
640 E EVESHAM RD
GLENDORA, NJ  08029

MILLS, BETTY
15711 9 MILE RD APT 307
EASTPOINTE, MI  48021

MILLS, GRAYCE E
1351 S MAPLE DR
VINELAND, NJ  08360

MILLS, LAWRENCE
3641 FARNUM
INKSTER, MI  48141

MILLUS, ERNEST
589 W 350 S
HEBRON, IN  46341

MILOWE, BETTY
17255 COMMON RD
APT 104B
ROSEVILLE, MI  48066

MILTON, OWEN
2824 NORTH 27TH STREET
PHILADELPHIA, PA  19132

MIMS, ROSA
73 BATTERY PARK RD
NESMITH, SC  29580

MIMS, VIRGINIA
4681 MONTCLAIR
DETROIT, MI  48214

MINGO, RODNEY
5010 KNOX ST
PHILADELPHIA, PA  19144

MINISTER OF THE ENVIRONMENT
ATTN: JAMES BRADLEY
PUBLIC INFORMATION CENTRE
2ND FLOOR, MACDONALD BLOCK
900 BAY STREET
TORONTO, ON  M7A 1N3
CANADA

MINNKOTA POWER COOPERATIVE, INC.
1822 MILL ROAD
GRAND FORKS, ND  58208-3200

MINOR, JEFFREY
46 SEQUOYAH DR
SHELBYVILLE, KY  40065

MINOR, NORVAL
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

MIOK, LAZAR
5 ANDREW LANE
LANSDALE, PA  19446

MIRANDA, BRENDA
4318 LEIPER ST
PHILADELPHIA, PA  19124

MIRELES, MICHAEL
35998 JAMISON
LIVONIA, MI  48154

MIRKOVIC, JEAN
JULIE STOMBAUGH
191 WEST 150 SOUTH
VALPARAISO, IN  46385

MIRZA, SHAFIQ
19983 BIGELOW
ROSEVILLE, MI  48066

MISH, MARGARET
63 LAKE COVE APPROACH
NEWMAN, GA  30265

MISHEVSKI, KOSTA
5134 W 87TH LANE
CROWN POINT, IN  46307

MISLENKOV, MILAN
2207 ELMTREE LANE
CROWN POINT, IN  46307

MITCHELL, BIRDA
1102 HILLSIDE DRIVE
DOUGLAS, GA  31533

MITCHELL, BOBBY
540 WHITNEY AVE
MORENCI, MI  49256

MITCHELL, CHARLES
FAIR OAKS OF PITTSBURGH
2200 W LIBERTY AVE
APT 607
PITTSBURGH, PA  15226

MITCHELL, CHRISTINE
3226 CLIFFORD APT 414
PHILADELPHIA, PA  19121

MITCHELL, DOROTHY
6713 N CARLISLE ST
PHILADELPHIA, PA  19126

MITCHELL, JAMES
3651 TAGGETT LAKE COURT
HIGHLAND, MI  48357

MITCHELL, JAMES
8151 INDEPENDENCE DRIVE APT #4
STERLING HEIGHTS, MI  48313

MITCHELL, JESSIE
17525 ASHFORD
DETROIT, MI  48235

MITCHELL, MARY
946 SHELBYVILLE ROAD
TAYLORSVILLE, KY  40071

MITCHELL, ORVILLE
7178 GEORGIAN ROAD
PHILADELPHIA, PA  19138

MITCHELL, RETHA
1711 TULPEHOCKEN ST
PHILADELPHIA, PA  19138

MITCHELL, VALERIE
9867 ELMBURG RD
PLEASUREVILLE, KY  40057

MITTON, HENRY
855 GLENN ST
PHILADELPHIA, PA  19115

MKC ENTERPRISES, INC.
MICHAEL J. HODGSON, C.E.O., EXEC. V.P.
5864 NEW PEACHTREE RD.
DORAVILLE, GA  30340

MOBLEY JR, WILLIE
3901 CONSHOHOCKEN AVE
APT 8214
PHILADELPHIA, PA  19131

MOBLEY, EUNICE
1432 S NAPA STREET
PHILADELPHIA, PA  19146

MOCARSKI, MICHAEL
CAROL MCCAFFREY
990 LIBERTY CT
LANDSDALE, PA  19446

MOCERI, THOMAS
5918 AUGUSTA LANE
GRAND BLANC, MI  48439

MOCK, ROBERT
729 GEORGIA ST
JOHNSON CITY, TN  37601

MODZIANOWSKI, FRANK
14 RIVER ROAD
PHILADELPHIA, PA  19128

MOELLER INSTRUMENT CO., INC.
JEFFREY G. MURTZ, PRESIDENT
P.O. BOX 668
126 MAIN STREET
IVORYTON, CT  06442

MOERSDORF, WOLFRAM
RUHRSTRASSE 97
ESSEN, NRW  45219
GERMANY

MOFFITT, DONALD
478 HORSESHOE BEND RD
JONESBOROUGH, TN  37659

MOHAN, JAMES
400 EAST STREET RD
APT 29
FEASTERVILLE, PA  19053

MOHAWK INDUSTRIES, INC.
BARBARA M. GOETZ, V.P. & CORP
SECRETARY
160 S. INDUSTRIAL BLVD.
CALHOAN, GA  30701

MOHL, JOHANNA
571 E GENEVA AVE
PHILADELPHIA, PA  19120

MOHN III, CHARLES
20 E CONGRESSIONAL CIRCLE
READING, PA  19607

MOHR, ARDYTH
7704 BURTON
ADRIAN, MI  49221

MOILANEN, KURT
3070 ARNS COURT
OAKLAND, MI  48363

MOJSILOVIC, MILORAD
431 FAIRFAX LANE
GRAYSLAKE, IL  60030

MOLAS, WILLIAM
412 DANIEL AVENUE
GIBBSTOWN, NJ  08027

MOLDEN, ERNEST
403 N WASHINGTON AVE
FOWLER, IN  47944

MOLDOVAN, JOANNE
3922 OHIO ST
GARY, IN  46409

MOLISHUS, MARLENE
12648 RICHTON RD
PHILADELPHIA, PA  19154

MOLL JR, ROY
21721 VIOLET
ST CLAIR SHORES, MI  48082

MOLLOT, STEVE
633 POPLAR STREET
LANGHORNE, PA  19047

MOLNAR, MARY JANE
403 HOLLY HILL CT
WARMINISTER, PA  18974

MONACY, GARY
1202 ADAMS STREET
BAYTOWN, TX  77520

MONELL, MICHAEL
15 HEATHSTONE BLVD
PEMBERTON, NJ  08068

MONK, EDWARD
1706 W BRISTOL ST
PHILADELPHIA, PA  19140

MONROE COMMUNITY COLLEGE
LARRY W. TYREE, INTERIM PRESIDENT
1000 E. HENRIETTA RD.
ROCHESTER, NY  14623

MONROSE, RAMON
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MONTAGUE, CAROL
6172 LOE RD
CYGNET, OH  43413

MONTANA-DAKOTA UTILITIES CO.,
A DIVISION OF MDU RESOURCES GROUP,
INC.
B JAY SKABO, V.P., OPERATIONS
400 N. 4TH STREET
BISMARCK, ND  58501

MONTANEZ, DOLORES
4200 MITCHELL STREET
PHILADELPHIA, PA  19128

MONTERO, JOSE
ALTURAS SAN JOSE
002 19TH STREET
SAVANA GRANDE, PR  637

MOLNAR, MARY JANE BACKHAR
9502 WHITTIER PLACE
MERRILLVILLE, IN  46410

MOND, JEROME
28 OLD CEDARBROOK RD
WINCOTE, PA  19095

MONGO, LARRY
1545 WOODWARD
DETROIT, MI  48226

MONK, MARY
431 SEASONS PKY
NORCROSS, GA  30093

MONROE COUNTY WATER AUTHORITY
EDWARD T. MARIANETTI, EXEC. DIRECTOR
475 NORRIS DRIVE
ROCHESTER, NY  14610

MONSANTO COMPANY
800 NORTH LINDBERGH BOULEVARD
ST. LOUIS, MO  63167

MONTAGUE, PITTMAN & VARNADO, P.A.
ATTN: SUSAN COCO, ESQ.
525 MAIN STREET
P.O. DRAWER 1975
HATTIESBURG, MS  39403-1975

MONTANARO, ADRIAN
15730 PHOEBEPARK
LITHIA, FL  33547

MONTEBELLO, JANNIS
850 GLENN STREET
PHILADELPHIA, PA  19115

MONTGOMERY MCCRACKEN & RHOADS LLP
ATTN: TIMOTHY J. BERGÈRE
123 SOUTH BROAD STREET
AVENUE OF THE ARTS
PHILADELPHIA, PA  19109

MOLODOVICH, DARLENE
17270 SOUTH NUNNELEY
CLINTON TOWNSHIP, MI  48035

MONDIELLO, MICHAEL
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MONK JR, LEAMON
30 LITTLE MILL LANE
BEAR, DE  19701

MONOSSO, FRANK
13231 STEPHENSON ST
ANCHORAGE, AK  99515

MONROE, JOSHUA
70 ARBOR MEADOW DRIVE
SICKLERVILLE, NJ  08081

MONSANTO, LOUIE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MONTALBO, JANICE
556 PINTAIL LN
BIRDSBORO, PA  19508

MONTANARO, JOANNE
1979 STONINGTON CT
ROCHESTER HILLS, MI  48306

MONTEMURRO, RHEA
1550 RUAN STREET
PHILADELPHIA, PA  19124

MONTGOMERY, ED
5919 ROSIE LN SE
MABLETON, GA  30126

MONTGOMERY, GEORGE
5648 BOLTON VALLEY DRIVE
LAS VEGAS, NV  89122

MONTGOMERY, RICHARD
698 NORTH PARK RT 259
ARBOUR SQUARE
HARLEYSVILLE, PA  19438

MONTGOMERY, ROSCOE
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

MONTRI, DAVID
6183 BRIDGEWATER CIR
E LANSING, MI  48823

MONTY, STEPHANIE
6945 WASHINGTON RD
PORT SANILAC, MI  48469

MONVILLE, KENNETH
4659 CLAUDIA DRIVE
WATERFORD, MI  48328

MOODY, PHILLIP
19210 TEPPERT STREET
DETROIT, MI  48234

MOONEY, JOSEPH
2611 EAST MADISON ST
PHILADELPHIA, PA  19134

MOORE III, JAMES
1887 S WILEY ST
CRESTLINE, OH  44827

MOORE JR, CHARLES
3 PICARDY PLACE
SOUTHAMPTON, NJ  08088

MOORE JR, SAMUEL
848 NORTH 6TH ST
PHILADELPHIA, PA  19123

MOORE, CANDACE
712 HAMLET CT
AUBURN HILLS, MI  48326

MOORE, CATHERINE
1027 ORTHODOX ST
PHILADELPHIA, PA  19124

MOORE, CHINTEE
2267 LELAND STREET
DETROIT, MI  48207

MOORE, DAVID
61 WEST OAKLAND APT C
DOYLESTOWN, PA  18901

MOORE, DENNIS
17981 FOX GLEN DRIVE
RIVERVIEW, MI  48193

MOORE, DONALD L
C/O NIX, PATTERSON & ROACH, LLP
205 LINDA DR.
DAINGERFIELD, TX  75638

MOORE, FRANCIS
31248 NORTH GECKO TRAIL
QUEEN CREEK, AZ  85242

MOORE, FRED
22 CHEVY CHASE RD
ERIAL, NJ  08081

MOORE, GEORGE
6046 N CAMAC ST
PHILADELPHIA, PA  19141

MOORE, HARRY C.
2105 DUNCAN ROAD
WILMINGTON, DE

MOORE, HOWARD
27739 SOUTHPOINTE RD
GROSSE ILE, MI  48138

MOORE, JAMES
593 BELLTOWN ROAD
TELLICO PLANES, TN  37385

MOORE, JEROME
10310 DARTMOUTH
OAK PARK, MI  48237-1706

MOORE, JOHN
17 W 6TH ST
OCEAN CITY, NJ  08226-3436

MOORE, JULES
6523 N. 9TH STREET
PHILADELPHIA, PA  19126

MOORE, LARRY
28627 BEACHWOOD
FLATROCK, MI  48134

MOORE, LARRY
29158 CHERRY OAK
NEW BALTIMORE, MI  48051

MOORE, PINKIE
42692 WINDING POND TRAIL
BELLEVILLE, MI  48111

MOORE, ROBERT O (DEC)
C/O MAUNE, RAICHLE, HARTLEY, FRENCH &
MUDD
309 WINGO WAY
MT. PLEASANT, SC  29464

MOORE, ROSEMARIE
4757 SHELMIRE ST
PHILADELPHIA, PA  19136

MOORE, ROSIE
8500 ASBURY ROAD
DETROIT, MI  48228

MOORE, SHEILA
2330 SOUTH HILLSDALE RD
HILLSDALE, MI  49242

MOORE, SHIRLEY
21640 WINDING RD
MORENO VALLEY, CA  92557

MOORE, TIM
PO BOX 2354
SOUTHFIELD, MI  48037

MOORE, TINA
152 WINCHESTER LN
NEWTOWN, PA  18940

MOORE, WALTER
24537 FILAREE AVE
MORENO VALLEY, CA  92551

MOORE, WARREN
6647 N 18TH ST
PHILADELPHIA, PA  19126-2618

MOORMAN, LINDA
1250 SMITH HILL RD
MARIETTA, OH  45750

MOORMANN, COLLEEN
17315 SEVEN GREEN LANE
LOUISVILLE, KY  40245

MOOTZ, PATRICIA
490 E SECOND ST
CHILLICOTHE, OH  45601

MORAN, MICHAEL
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MORAN, ROBERT
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MORAST, MARGIE
30003 ALETA DRIVE
WARREN, MI  48093

MORAWSKI, JOSEPH
3621 ROOSEVELT
DEARBORN, MI  48124

MORCK, ROBERT
9446 LEGION ST
PHILADELPHIA, PA  19114

MOREE, THOMAS
2724 TOWAMENCIN AVE
HATFIELD, PA  19440

MOREHEAD, GLORIA
4816 CURTIS CT
KINGSPORT, TN  37664

MORELLI, DANIEL
5 SIEGTOWN RD
CAPE MAY COURT HOUSE, NJ  08210-1437

MORENA, ANTHONY (DEC)
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

MORENO, LORNA
5832 E COLBY ST
MESA, AZ  85205

MORETON, PATRICA
2839 HELLERMAN ST
PHILADELPHIA, PA  19149

MORETON, ROBERT
2839 HELLERMAN STREET
PHILADELPHIA, PA  19149

MOREY, MICHAEL
38027 LAKESHORE
HARRISON TWP, MI  48045

MORGAN JR, MILLARD
66 KNIGHT AVE
RUNNEMEDE, NJ  08078

MORGAN, DONNIE
103 ADAMS AVENUE
BEVERLY, NJ  08010

MORGAN, GRANVILLE
36 NIGHTINGALE LANE
LEVITTOWN, PA  19054

MORGAN, JAMES
126 HONN RD
MURFREESBORO, NC  27855-9554

MORGAN, LEONARD
75 THE FALLS BLVD
COVINGTON, GA  30016

MORGAN, LEWIS & BOCKIUS LLP
GLEN R. STUART, ESQ.
1701 MARKET STREET
PHILADELPHIA, PA  19103-2921

MORGAN, MARK
3741 OLD CHARLOTTE PIKE
FRANKLIN, TN 37069

MORGAN, SHIRLEE (DEC)
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

MORGAN, THOMAS
45438 KLINGKAMMER
UTICA, MI 48317

MORGAN, WILLIAM
1251 COUNTY ROAD 658
NOVA, OH 44859

MORGAN, WOODROW
18545 CORBITT ROAD
LAUREL HILL, NC 28351

MORLANDO, RAYMOND
105 FOREST DR
HAMPSTEAD, NC 28443

MORLYN, BESSIE
RONNA STRAUSS
1726 GREAT FALLS ST
MCLEAN, VA 22101

MORONI, DEBORAH
5008 CHADBOURNE
STERLING HEIGHTS, MI 48310

MORRELL, NORMAN
818 EDGEMONT RUN
BLOOMFIELD HILLS, MI 48304

MORRILL, MOLLY
1323 N EDMONDSON AVE
APT 15A
INDIANAPOLIS, IN 46219

MORRILL, ROBERT
448 N. DELAWARE ST
HOBART, IN 46342

MORRIN, FLORENCE
15 CARDINAL LANE
COLLEGEVILLE, PA 19426-3919

MORRIS COUNTY MUNICIPAL UTILITIES
AUTH.
GLENN SCHWEIZER, EXECUTIVE DIRECTOR
P.O. BOX 370
MENDHAM, NJ 07945-0370

MORRIS JR, GEORGE
P O BOX 298
BOWMANSVILLE, PA 17507

MORRIS, DOROTHY
4940 TIDEWATER WAY
ALPHARETTA, GA 30005

MORRIS, HENRY
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

MORRIS, JAMES
20009 WASHTENAW ST
HARPER WOODS, MI 48225

MORRIS, JEFFREY
108 STAFFORD DR
PENLLYN, PA 19422

MORRIS, JUANITA
12 ZIEGLER ROAD
CHILLICOTHE, OH 45601

MORRIS, RANDELL
1001 SIVLEY ROAD
HOPKINSVILLE, KY 42240

MORRIS, ROBERT
17401 NORTH ST BOX 133
CLARKSBURG, OH 43115

MORRIS, SHARON
1679 SIMS ROAD
PRINCETON, KY 42445

MORRIS, TODD
21 KELLY DRIVE BRENNAN ESTATES
BEAR, DE 19701

MORRIS, TOM
60614 LAMPLIGHTER DRIVE
NEW HUDSON, MI 48165

MORRISON, CAL
901 NORTH RIVERSIDE DR
APT 1C
POMPANO BEACH, FL 33062

MORRISON, ELIZABETH
11560 JULIETTE
WASHINGTON, MI 48094

MORRISON, PHILLIP
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

MORRONE, BENJAMIN
1414 WEST FERNBROOK DRIVE
WARRINGTON, PA 18976

MORSE III, JOHN
2926 CURTIS
LEONARD, MI 48367

MORSE, FERN
333 N OCCIDENTAL
TECUMSEH, MI  49286

MORSE, FERN
81
TECUMSEH, MI  49286

MORTON INTERNATIONAL, INC.
110 NORTH WACKER DRIVE
CHICAGO, IL  60606

MOSAIC FERTILIZER, LLC
BRAD R. CHANCE, PLANT MANAGER
LOUISIANA OPERATIONS
7250 HWY. 44
UNCLE SAM, LA  70792

MOSBY, SHIRLEY
526 NO GUYER ST
HOBART, IN  46342

MOSER, CHARLES
50 LILLIAN ST
SAVANNAH, TN  38372

MOSER, JOSEPH
SUNRAY HEALTHCARE
3210 W PICO BLVD
LOS ANGELES, CA  90019

MOSIER, GUY
400 E MYRTLE AVE
JOHNSON CITY, TN  37601

MOSIER, JAMES
555 CAMELOT MANOR
PORTAGE, IN  46368

MOSKWA, PAULETTE
23043 RECREATION
ST CLAIR SHORES, MI  48082

MOSLEY, BOBBY
BOX 1
ERWIN, TN  37650

MOSLEY, JIMMY
301 WEST COLUMBIA
BELLEVILLE, MI  48111

MOSLEY, W
7361 ERBIE
DETROIT, MI  48213

MOSS, BILLY
2409 S JESSUP ST
PHILADELPHIA, PA  19148

MOSS, JOYCE
1336 N HOLLYWOOD ST
PHILADELPHIA, PA  19121

MOSS, MAMIE
949 VAN SANT LA
AMBLER, PA  19002

MOSTELLER, RICHARD
130 GRANDVIEW DR
WARMINSTER, PA  18974

MOTLEY, MARCELLUS
9000 E JEFFERSON
APT 614
DETROIT, MI  48214

MOTLEY, RONALD
3017 STONEY CREEK ROAD
NORRISTOWN, PA  19401

MOTOR WHEEL CORPORATION
C/O DUANE MORRIS & HECKSCHER
ONE FRANKLIN PLAZA
PHILADELPHIA, PA  19102

MOTORS LIQUIDATION COMPANY
ATTN: JAMES M. REDWINE, VP OF
ENVIRONMENTAL
AFFAIRS, C/O ALIXPARTNERS
500 RENAISSANCE CENTER, SUITE 1400
DETROIT, MI  48243

MOTORS LIQUIDATION COMPANY
ATTN: TED STENGER, EXECUTIVE VP
C/O ALIXPARTNERS
500 RENAISSANCE CENTER, SUITE 1400
DETROIT, MI  48243

MOULTIRE, ED
1314 NORTH TANEY STREET
PHILADELPHIA, PA  19121

MOUZITHRAS, KIRIKOS
11618 STEVENS ROAD
PHILADELPHIA, PA  19116

MOY, DAVID
23216 DEANHURST
CLINTON TOWNSHIP, MI  48035

MOYER, CAROL
732 TAYLOR DRIVE
FOLCROFT, PA  19032

MOYER, DANIEL
228 SOUTH LINE ST
LANSDALE, PA  19446

MOYER, RONALD
1009 HILARY AVE
CROYDON, PA  19021

MOZENA, NORMA
13714 PUFF RD
FORT WAYNE, IN  46845

MOZO, JAIME
17941 ELIZABETH
ROSEVILLE, MI  48066

MRAZ, GLADYS
1150 8TH AVE SW
APT 2210
LARGO, FL  33770

MROZINSKI, MARTIN
170 E DIVISION ST
ROCKFORD, MI  49341

MUCHA JR, STANLEY
9519 LILAC LANE
MUNSTER, IN  46321

MUEHLEISEN, KARL
63335 WEST CHARLESTON
WASHINGTON TOWNSHIP, MI  48095

MUELLER, RONALD
13457 ROME ROAD
MANITOU BEACH, MI  49253

MUHAMMAD, CLARENCE
P O BOX 4936
PHILADELPHIA, PA  19119-0036

MULARSKI, ROBERT
37344 ROSEBUSH
STERLING HTS, MI  48310

MULDOON, MICHAEL
900 LILLIAN
HOBART, IN  46342

MULLEN, FRANCIS
2900 SOUTHWEST SHINNECOCK HILL COURT
PALM CITY, FL  34990

MULLER, MICHAEL
457 BENTWOOD DRIVE
HATFIELD, PA  19440

MROZINSKI, BRYAN
ADDRESS UNAVAILABLE

MROZOWSKI, JOSEPH
14186 RECUERDO DR
DEL MAR, CA  92014

MUCHISON, DEVONNE
1636 SOUTH 19TH STREET
PHILADELPHIA, PA  19145

MUELLER, JAMES
22915 ALGER
ST CLAIR SHORES, MI  48080

MUFFETT, DOLORES
27 GAPING ROCK RD
LEITTOWN, PA  19057

MUHAMMAD, DAWUD
5644 N SYDENHAM ST
PHILADELPHIA, PA  19141

MULCAHY, FRANK
26 STOWE DR.
NEWFOUNDLAND, PA  18445

MULHOLLAND, BRUCE
4839 CLARKSTON ROAD
CLARKSTON, MI  48348

MULLEN, MARIE
1935 N RIVER RD  UNIT 22
ST CLAIR, MI  48079

MULLHOLAND, ROGER
400 DOGWOOD LANE
CAREY, OH  43316

MROZINSKI, RYAN
7566 MADELINE STREET
SAGINAW, MI  48609

MRS. SMITH'S FROZEN FOODS CO.
P.O. BOX 298
POTTSTOWN, PA  19464

MUDD, MABEL
RODMAN M ROSENBERGER
ONE SUMMIT STREET
PHILADELPHIA, PA  19118

MUELLER, JOHN
238 STREET RD D 123
SOUTHAMPTON, PA  18966-3172

MUGLIA, JOHN
47345 REMER
UTICA, MI  48317

MUHAMMAD, KHADIJAH
5743 TOWNSEND
DETROIT, MI  48213

MULDOON, GLORIA
900 LILLIAN
HOBART, IN  46342

MULHOLLAND, INGEBORG
6353 FOREST
HAMMOND, IN  46324

MULLEN, MARY
18650 STAHELIN
DETROIT, MI  48219

MULLINS, BERT
6455 W 1350 S
WANATAH, IN  46390

MULLINS, DEXTER
4495 SOUTH 300 EAST
KNOX, IN  46534

MULLINS, GRACE
1920 OXFORD DR
ROSEVILLE, MI  48066

MULLINS, LESTER
RT 1 BOX 606
HARTS, WV  25524

MULLINS, LINNEL
3541 PIERMONT DRIVE
APT C
INDIANAPOLIS, IN  46227

MULLINS, WESTERN
3795 SOUTH US HWY 35
KNOX, IN  46534

MULQUEENEY, GARY
27161 HUNTINGTON
WARREN, MI  48088

MULRENIN, RICHARD
13714 BETH
WARREN, MI  48088

MUMMERT, DEBBRA
51334 AMERICA
BELLEVILLE, MI  48111

MUNCER, MICHAEL
700 SARAZEN RD
BRIGANTINE, NJ  08203

MUNDINGER, BRIAN
2133 LAKESHORE DRIVE
COMMERCE TOWNSHIP, MI  48382

MUNOZ, PAMELA
1268 GREENBRIAR COURT
WIXOM, MI  48393-1596

MUNSHAW, DOLORES
2624 STARR ROAD
PENNSAUKEN, NJ  08109

MURCHEK, JACK
487 WEST MAIN STREET
MAYO, FL  32066

MURDOCK JR, JAMES
600 HOLLY DRIVE
FRANKLINVILLE, NJ  08322

MURPHY, AGNES
36725 UTICA RD
APT 133
CLINTON TWP, MI  48035

MURPHY, BEANETTA
17527 TRACY
DETROIT, MI  48235

MURPHY, BETTY
314 N CONNECTICUT AVE
ROYAL OAK, MI  48067

MURPHY, CECILIA
121 HIGHSPIRE ROAD
RICHBORO, PA  18954

MURPHY, CHARLES
12277 CORBETT ST
DETROIT, MI  48213

MURPHY, D
25625 24 MILE ROAD
CHESTERFIELD TWP, MI  48051

MURPHY, JAMES
13083 LINDSAY ST
PHILADELPHIA, PA  19116

MURPHY, JAMES
3347 AINSLIE ST
PHILADELPHIA, PA  19129

MURPHY, JOHN
75 GAIGE
CROSWELL, MI  48422

MURPHY, MICHAEL
809 CINNAMINSON AVE
PALMYRA, NJ  08065

MURPHY, PATRICK
417 MAY AVENUE
WOODBURY, NJ  08096

MURPHY, SHIRLEY
1740 KINGS HIGHWAY
SWEDESBORO, NJ  08085

MURPHY, SONYA
3915 NORTH BLUEBELL RD
FRANKLINVILLE, NJ  08322

MURPHY, WILLIAM
36 PRUNEWOOD ROAD
LEVITTOWN, PA  19057

MURPHY, YANDELL
ATTN: JAMES F. WILIAMSON
200 SOUTH TH STREET
SUITE 10N
LOUISVILLE, KY  40202

MURPHY-FLYNN, GLORIA
2 ARLINDA COURT
MIDDLETOWN, DE  19709

MURRAH, WILLIAM
25350 WAGNER
WARREN, MI  48089

MURRAY, CHARLES
6902 N 19TH ST
PHILADELPHIA, PA  19138

MURRAY, DELORES
9781 TRAVERSE
DETROIT, MI  48213

MURRAY, FRANKIE
2938 WOODLAND RD
ABINGTON, PA  19001-2813

MURRAY, JOE WILLIE
CARROLL MANOR NURSING REHAB
1150 VARNUM ST NE
WASHINGTON, DC  20017

MURRAY, JOHN
5832 ST JOHNS RD
FRANKFORT, KY  40601

MURRAY, LAVERN
318 CALICO BAY RD
TEACHEY, NC  28464

MURRAY, MARETTA
103 MAYFIELD STREET
WANATAH, IN  46390

MURRAY, MARTHA
22580 SARATOGA DR APT 101
SOUTHFIELD, MI  48075

MURRAY, MICHAEL
246 MORRIS AVE
BLACKWOOD, NJ  08012

MURRAY, ROSE
1341 TROLLEY LANE
VERGA, NJ  08093

MURTAGH, JOSEPH
3012 CEDAR ST
PHILADELPHIA, PA  19134

MUSE, DOLORES
905 FRASER RD
ERDENHEIM, PA  19038

MUSE, PRECIOUS
E JANE HARDY
13332 S NORFOLK CT
DETROIT, MI  48235

MUSGROVE, GEORGE K
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

MUSIL, JOSEPH
31527 PINTO DR
WARREN, MI  48093

MUSSARD, GLENN
37520 EIGHT MILE RD
NORTHVILLE, MI  48167

MUSZYNSKI, THEODORE
34 HALE ROAD
LEVITTOWN, PA  19056-1308

MUTH, ROBERT
198 LEHIGH DRIVE
RICHBORO, PA  18954

MUTTER, SHIRLEY
289 CO HWY 73
HAMILTON, AL  35570

MUTTER, THOMAS
3060 MANOR DRIVE
PALMYRA, MI  49268

MUTTS, JOAN
315 W HOLSTON AVE
JOHNSON CITY, TN  37604

MUZYLOWSKI, ZBIGNIEW
39533 SPALDING DRIVE
STERLING HEIGHTS, MI  48313

MYERS, CATHERINE
7246 BRADFORD ROAD
UPPER DARBY, PA  19082

MYERS, DANIEL
3989 FAR HILL DRIVE
BLOOMFIELD HILLS, MI  48304

MYERS, DONALD
529 MUSKET COURT
COLLEGEVILLE, PA  19426

MYERS, EARL
3075 KINGSTON PIKE
CIRCLEVILLE, OH  43113

MYERS, EDWARD
401 MARY WATERSFORD ROAD
BALA CYNWYD, PA  19004

MYERS, FRANK
1730 NORTH 59TH ST
PHILADELPHIA, PA  19151

MYERS, JACK
1386 LEE BROWN RD
BON AQUA, TN  37025

MYERS, JANNIE
MCDEVITT LAW LLC
601 GAY ST
STE 8
PHOENIXVILLE, PA  19460

MYERS, RAYMOND C
255 FARNHAM AVE
BURLINGTON, NJ  08016

MYERS, ROY
5921 MONTGOMERY
SHELBY TOWNSHIP, MI  48316

MYERS, SCOTT
11 HARRINGTON MILL RD
SHELBYVILLE, KY  40065

MYKOLAITIS, HELEN
486 FOREST DRIVE
BRIGHTON, MI  48116

MYLES, WARNER
5635 WYNDALE AVE
PHILADELPHIA, PA  19131

MYNATT, JOHN
1921 GLEN ECHO RD
JONESBOROUGH, TN  37659

MYNY, ETHEL
2711 JUNCTION RD
ZELLWOOD, FL  32798

MYRICK, PATRICIA
4650 OVEREND AVE
RICHMOND, CA  94804

MYRICK, QUITED
5137 KNOX ST
PHILADELPHIA, PA  19144

MYSAK, MICHAEL
2100 SHELMIRE AVE
PHILADELPHIA, PA  19152

MYSZAK, JOHN
25454 DANA DR
SOUTH BEND, IN  46619

NACCARATO, PATRICIA
70 MEDITERRANEAN AVE PARK PL
HEBRON, IN  46341

NACOVSKI, CANE
804 REGINA ST
PHILADELPHIA, PA  19116

NAGE, DAVID
876 BRIDGE STREET
PHILADELPHIA, PA  19124

NAGEL, CARL
9799 N 500 W
WHEATFIELD, IN  46392

NAGY, HENRY
6033 W BETHANY HOME RD APT 115
GLENDALE, AZ  85301

NAHOD, VIRGINIA
777 N 625 E
WESTVILLE, IN  46391-9600

NAKHLE, CHARBEL
4601 HELSINKI
WINDSOR, ON  N9G 0A6
CANADA

NALLENWEG, KARL
324 KEM ROAD
MARION, IN  46952

NANASSY, AGNES
13151 BUSTLETON AVE E23
PHILADELPHIA, PA  19116

NANCE, HURLEY
4656 PIERCE ST
GARY, IN  46408

NANCE, MARIE
1242 ETHEL SOUTH
DETROIT, MI  48217

NANNERS, GERTRUDE
8580 VERREE RD APT 616
LAFAYETTE REDEEMER
PHILADELPHIA, PA  19111

NAPIER GAULT, PLC.
ATTN: PATRICK GAULT, ESQ.
730 W. MAIN STREET, SUITE 400
LOUISVILLE, KY  40202

NAPIER, DONALD
1171 FLAT LICK RD
LONDON, KY  40744

NAPIEWOCKI, ROSE ANN
2105 ESCOBAR AVE
LADY LAKE, FL  32159

NAPOLEON, BETTY
12210 MONICA
DETROIT, MI  48204

NAPORA, MARY E
2008 MACK DRIVE
WINDBER, PA  15963

NARDOTTI, PHILOMENA
1306 REED ST
PHILADELPHIA, PA  19146

NARISKUS, KAREN
409 VINE STREET
PENNDEL, PA  19047

NARISH, MARY
2380 CALUMET ROAD
DYER, IN  46311

NASH, EDWARD
221 MENG ROAD
SCHWENKSVILLE, PA  19473

NASH, MELVIN
ATTN: BEVAN & ASSOCIATES
6555 DEAN MEMORIAL PARKWAY
HUDSON, OH  44236

NASH, TERRY
15869 LINNHURST
DETROIT, MI  48205

NASH, THOMAS
P O BOX 210
OTTSVILLE, PA  18942

NATHAN R. HORNE, ESQ.
SEGAL MCCAMBRIDGE SINGER & MAHONEY
100 CONGRESS AVENUE, SUITE 800
AUSTIN, TX  78701

NATHAN, CURTIS
5380 HOLCOMB
DETROIT, MI  48213

NATIONAL FOAM SYSTEMS, INC.
150 GORDON DR.
LIONVILLE, PA  19353

NATIONAL FUEL GAS DISTRIBUTION CORP.
SARAH J. MUGEL, ASST. VICE PRESIDENT
6363 MAIN STREET
WILLIAMSVILLE, NY  14221

NATIONAL GAS & OIL CORP.
C/O THE ENERGY COOPERATIVE
DAVID L. POTTER, PRESIDENT/CEO
1500 GRANVILLE ROAD
NEWARK, OH  45055

NATIONAL RESEARCH COUNCIL CANADA
DANIEL GOSSELIN, V.P., CORP., MGMT & CFO
1200 MONTREAL ROAD
OTTAWA, ON  KIA OR6

NATIONWIDE INDEMNITY
ATTN: KAREN NIELAND
500 3RD ST, 4TH FL
500 3RD ST, 4TH FL
WAUSAU, WI  54403-8102

NAVE, BART
125 STANLEY RD
GRAY, TN  37615

NAVE, BRETT
PO BOX 8835
GRAY, TN  37615

NAWOJSKI, EDWARD
7250 ARTHUR BLVD
UNIT 227
MERRILLVILLE, IN  46410

NAZWORTH, JANET
PO BOX 644
STARKE, FL  32091

NAZWORTH, WILLIAM
6625 EDMUND ST
PHILADELPHIA, PA  19135

NEAL, GLENDA
751 WHITE ST
DAYTONA BEACH, FL  32114

NEAL, HERMON
1200 WASHINGTON ST
APT 701
GARY, IN  46407

NEAL, RICHARD
3606 FILLMORE ST
GARY, IN  46408

NEAL, ROBERT
132 FOLCROFT AVE APT 301
FOLCROFT, PA  19032

NEAL, ROBERT
1500 BELLRIDGE RD
APT 28
JOHNSON CITY, TN  37601

NEAL, ROBERT
2822 DUFFERS LANE
COMMERCE TWP, MI  48390

NEAL, YOLANDA
3275 5TH AVE
APT 206
SAN DIEGO, CA  92103

NEALY, EDWARD
6910 MOWER ST
PHILADELPHIA, PA  19119

NEARY, CHRISTOPHER
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

NEARY, THOMAS
1312 E. COLUMBIA AVE.
PHILADELPHIA, PA  19125

NEBE, ALICE
4440 MORRIS ST NE
APT 228
ALBUQUERQUE, NM  87111

NECKER, ROBERT
327 E  6TH AVENUE
NORTH WILDWOOD, NJ  08260

NED, DOLORES
179 HANSBERRY ST
APT 1A
PHILADELPHIA, PA 19144

NEDED, JEROME
3380 CENTRAL PLACE
LAKE STATION, IN 46405

NEDOROZOV, JOSEPH
1365 HORSESHOE DRIVE
BLUE BELL, PA 19422

NEEL, BRENDA
15098 GEORGE BLVD
CLEARWATER, FL 33760

NEIMAN, MARY
6012 MAGNOLIA BEACH RD #703
PANAMA CITY BEACH, FL 32408

NEINER, ALFRED
7009 W US HWY 20
LOT 81
MICHIGAN CITY, IN 46360

NELMS, RANDY
22 FITZWATERTOWN ROAD D6
WILLOW GROVE, PA 19090

NELSON CARROLL, PATRICIA
1007 WHITPAIN HILLS
BLUE BELL, PA 19422

NELSON, ANTHONY
519 E SANGER ST
PHILADELPHIA, PA 19120

NELSON, DUVAL
6144 N WARNOCK ST
PHILADELPHIA, PA 19141

NELSON, FLETCHER
5127 MORRIS STREET
PHILADELPHIA, PA 19144

NELSON, GEORGE M
C/O GAVIN LAW FIRM
17 PARK PLACE
BELLEVILLE, IL 62226

NELSON, JAMES
5801 LENOX
DETROIT, MI 48213

NELSON, RAY
1361 GODDARD RD
LINCOLN PARK, MI 48146

NELSON, RONALD
2916 NORTH CAMAC STREET
PHILADELPHIA, PA 19133

NELSON, SYLVIA
988 WIGEON WAY
ARROYO GRANDE, CA 93420

NELSON, THERESA
8845 BRADFORD ST
PHILADELPHIA, PA 19115

NEMETH, DENNIS
TERRACE A
5 20 6 DENENCHOFU
OTA KU TOKYO 145-0071
JAPAN

NEMETH, ERNEST
203 CAROLINE DRIVE
WALKERTON, IN 46574

NEPI, CLORINDO
504 N EAGLE RD
HAVERTOWN, PA 19083

NESTAWAY, LLC
ERNEST JETT, MANAGER
NO. 1 LEGGATT ROAD
CARTHAGO, MO 64836

NESTICO, MARZIALE
11157 HENDRIX ST
PHILADELPHIA, PA 19116

NESTLE USA, INC.
CELESTE MILLER, E&S DIRECTOR
800 NORTH BRAND BLVD.
GLENDALE, CA 91203

NESTOR, PATRICK
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

NETZLOFF, BEVERLY
49426 KIRKLAND COURT
SHELBY TWP, MI 48315

NEUBAUR, HUBERT
6155 SW 102ND ST RD
OCALA, FL 34476

NEUMANN, LARRY
8650 CENTRAL
CENTERLINE, MI 48015

NEVADA POWER COMPANY
COLLEEN J. RICE, ASSOC. GENERAL
COUNSEL
6226 W. SAHARA AVENUE
LAS VEGAS, NV 89146

NEVILLE, WILLIAM
54926 PETUNIA
MACOMB, MI 48042

NEVRINCEAN, ANDREW
226 E SHERWOOD DR
OXFORD, PA 19363

NEW CASTLE COUNTY PUBLIC WORKS
2701 CAPITOL TRAIL
NEWARK, DE

NEW CASTLE COUNTY
800 N FRENCH STREET
WILMINGTON, DE  19801

NEW ENGLAND INSURANCE CO.
C/O THE HARTFORD
ATTN: CHARLENE RIDGEWAY, COMPLEX
CLAIM GROUP
HARTFORD PLAZA
HARTFORD, CT  06115

NEW YORK STATE DEPARTMENT OF
ENVIRONMENTAL CONSERVATION
ATTN: ED MCTIERNAN, GENERAL COUNSEL
OFFICE OF GC, 625 BROADWAY, 14TH FLOOR
ALBANY, NY  12233-1500

NEW YORK STATE ELECTRIC GAS
CORPORATION
ROBERT J. ALESSI, ESQ., OUTSIDE LEGAL
COUNSEL FOR RESPONDENT
18 LINK DRIVE
BINGHAMTON, NY  13902

NEW YORK STATE ELECTRIC GAS
CORPORATION
ROBERT J. ALESSI, ESQUIRE, OUTSIDE
LEGAL COUNSEL FOR RESPONDENT
18 LINK DRIVE
BINGHAMTON, NY  13902

NEWCOMER, MADELINE
105 SPARROWS RIDGE
GLENN MILLS, PA  19342

NEWCOMER, PAUL
2312 S TWP RD 66
NEW RIEGLE, OH  44853

NEWELL JR, DONALD
306 CARTER SELLS ROAD
JOHNSON CITY, TN  37604

NEWKIRK, EARL
449 OLD ERAL RD
SICKLERVILLE, NJ  08081

NEWLIN, CLAIBORNE
5507 MARSHALL STREET
PHILADELPHIA, PA  19120

NEWLIN, RICHARD
3855 BLAIR MILL RD
APT 227E
HORSHAM, PA  19044

NEWMAN, CHERYLE
3320 BLACKSTONE COURT
GREEN COVE SPRINGS, FL  32043

NEWMAN, MITCHELL
147 LINDEN AVENUE
NORTH HILLS, PA  19038

NEWMAN, RUTH
55552 BOARDWALK DRIVE
SHELBY TPW, MI  48316

NEWSOM, SAMUEL
7289 HIGHWAY 672
DAWSON SPRINGS, KY  42408

NEWTON, HELEN
552 COUNTY RD 461
THORNDALE, TX  76577

NIAMONITOS, CONSTANTIN
11604 BARLOW TERRACE
PHILADELPHIA, PA  19116

NIBLICK, SHARON
9210 CONVENT AVENUE
PHILADELPHIA, PA  19114

NICHOLAS, WILLIAM
964 WHIG LANE ROAD
GLASSBORO, NJ  08028

NICHOLLS, FRANCIS
27394 SKYE DR
FARMINGTON HILLS, MI  48334

NICHOLS, PEARL
1069 MINNEY HILL ROAD
CHILLICOTHE, OH  45601

NICHOLS, RAYMOND
201 E BUTLER
BAD AXE, MI  48413

NICHOLS, WILLIAM
915 CRAIG AVENUE
SHELBYVILLE, KY  40065

NICHOLSON, JAMES
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

NICHOLSON, JANIE
7432 NEW SECOND STREET
MELROSE PARK, PA  19027

NICHOLSON, LUCY
6405 CLEARVIEW ST
PHILADELPHIA, PA  19119

NICHOLSON, THELMA
214 SPARROWS RDG
GLEN MILLS, PA  19342

NICKEL, WILLIAM
3450 EDEN ST
PHILADELPHIA, PA  19114

NICKLES, VICTORIA
29 COLLINS BRANCH RD
BOX 213
PINETOP, KY  41843

NICOLETTO, NANCY
132 N 575 E
VALPARAISO, IN  46383

NIELSON, GERALDINE
15752 SHERWOOD
MADISON HEIGHTS, MI  48071

NICOSIA, GILDA
6126 BLACKWALL
TROY, MI  48098

NICOSIA, JOSEPH
18635 THOMASINE ROAD
CLINTON TOWNSHIP, MI  48036

NIEDERKOHR, DENNIS
125 WORRELLO
CAREY, OH  43316

NIEDERKOHR, KENNETH
139 ELM HILL ROAD
CAREY, OH  43316

NIEDERKOHR, PENELOPE
139 ELM HILL ROAD
CAREY, OH  43316

NIELSON JR, THEODORE
118 SURFWOOD CT
PO BOX 572
PRUDENVILLE, MI  48651

NIELSON, CECILIA
118 SURFWOOD CT
PO BOX 572
PRUDENVILLE, MI  48651-9406

NIEMYJSKI, EDWARD
15786 PATRIOT
MACOMB TWP, MI  48044

NIESSEN, MANETTA
3730 SW 30TH AVE
PALM CITY, FL  34990

NIEVES, JOSE
5308 HARBISON AVE
PHILADELPHIA, PA  19124

NIFE
WILLIAM O. WILDES, JR., ENVIRON. MGR.
711 GIL HARBIN INDUSTRIAL BLVD.
VALDOSTA, GA  31601

NIGHSWANDER, R
608 W CUMMINS ST
APT 6
TECUMSEH, MI  49286-1898

NIGLIO, RALPH
3655 SALINA RD
PHILADELPHIA, PA  19154

NINER, R
99 SHORELINE DIRVE
HILTON HEAD ISLAND, SC  29928

NISBETT, DONALD
12212 CARSON HWY
CLINTON, MI  49236

NISHON, BERYL
28781 HIDDEN TRAIL
FARMINGTON HILLS, MI  48331

NISHON, EDWARD
28781 HIDDEN TRAIL
FARMINGTON HILLS, MI  48331

NITSCH, RUDOLPH
11571 MURTHUM DR
WARREN, MI  48093

NIX, MARY
1067 MOORE RD
ADRIAN, MI  49221

NIXON, GROVEL
2241 TAFT ST
GARY, IN  46404

NIXON, NANCY
12050 PARK BLVD
APT 112
SEMINOLE, FL  33772

NIXON, RICHARD
259 ARCADIA TRACE RD
PEACH BOTTOM, PA  17563

NIXON, ROBERT
1760 CLEARWATER LARGO RD
APT 3102
CLEARWATER, FL  33756

NMHG FINANCIAL SERVICES, INC.
10 RIVERVIEW DRIVE
DANBURY, CT  06810

NOBLE, HARRIET
9536 GRAY FOX DR
WEEKI WACHEE, FL  34613

NOBLE, JOSEPH
29712 WINDSOR
FLAT ROCK, MI  48134

NOCITO, VINCENT
6313 FARMAR LANE
FLOURTOWN, PA  19031

NOE, JEARLDEAN
2510 HOME ST
KNOXVILLE, TN  37920

NOGUCHI, HITOMI
23260 BUSH ST
SOUTHFIELD, MI 48033-4112

NOLAND, WILLIE
2880 COMIX AVE
PHILADELPHIA, PA 19149

PO BOX 878
PEWEE VALLEY, KY 40056

NOLL III, GEORGE
332 GREENWOOD ST
ELKTON, MD 21921

NOLTON, EUGENE
16835 WHITCOMB
DETROIT, MI 48235

NOONAN, JANET
168 SUNSET POINT
CADILLAC, MI 49601

NORDEN SYSTEMS, INC. N/K/A NSI, INC.
C/O UNITED TECHNOLOGIES CORPORATION
WILLIAM F. LEIKIN, ASSISTANT SECRETARY
ONE FINANCIAL PLAZA
HARTFORD, CT 06101

NORDHAGEN, EARL
5305 LEISURE ST
VALPARAISO, IN 46383

NORMAN, BOB
2213 GINA STREET
PORTAGE, IN 46368

NORMAN, CARLOS
1239 COUNTY LINE RD
CHALFONT, PA 18914

NORMAN, LINDA
29829 FOXCLUB DR
FARMINGTON HILLS, MI 48331

NORMAN, WINNIE
18476 PARKSIDE
DETROIT, MI 48221

NORRELL, TERRENCE
184 GOODELL STREET
RIVER ROUGE, MI 48218

NORRIS, FLEADER
C/O BELINDA RHODES POA
3933 TIFTON DRIVE
COLUMBUS, GA 31907

NORSWORTHY, JAMES
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

NORTEY, EDITH
18607 JOSEPH CAMPAU STREET
DETROIT, MI 48234

NORTH CAROLINA DEPARTMENT OF
REVENUE
501 NORTH WILMINGTON STREET
RALEIGH, NC 27604

NORTHEAST LAMP RECYCLING INC.
RAYMOND W. GRACZYK, PRESIDENT
250 MAIN STREET
EAST WINDSOR, CT 06088

NORTHERN STATES POWER COMPANY, A
MN CORP
DAVID M. SPARBY, PRESIDENT AND CEO
NORTHERN STATES POWER CO. –
MINNESOTA
414 NICOLLET MALL
MINNEAPOLIS, MN 55401

NORTHROP GRUMMAN SYSTEMS CORP.
(FOR
NORTHROP GRUMMAN CORP) C/O GABRIEL
CALVO
E. D. IVERSEN, SECTOR VP, MISSION ASSUR
NORTHROP GRUMMAN CORP, ELECTRONIC
SYSTEMS
1000 WILSON BLVD., SUITE 2300
ARLINGTON, VA 22209

NORTHSHORE MINING COMPANY
DAVID B. BLAKE, VICE PRESIDENT
10 OUTER DRIVE
SILVER BAY, MN 55614

NORTON, DORIS
3225 N STILLMAN
PHILADELPHIA, PA 19129

NORTON, MARIE
PO BOX 4097
SARASOTA, FL 34230-4097

NORTON, TIMOTHY
1061 NINEVAH RD
LAWRENCEBURG, KY 40342

NORWAISH, HELEN
325 W 56TH AVE
MERRILLVILLE, IN 46410

NORWOOD, CRAIG
918 PEARSON DRIVE
MILFORD, MI 48381

NORWOOD, JOANNE
4506 STRATFORD
WARREN, MI 48092

NOVA SCOTIA POWER INC.
PETER DOIG, ASSISTANT GENERAL
COUNSEL
P.O. BOX 910
HALIFAX, NS B3J 2W5

NOVAK, MICHAEL
360 W 61ST AVE
APT 318
HOBART, IN 46342

NOVALSKI, JEROME
3621 WEST EARLHAM STREET
PHILADELPHIA, PA 19129

NOVICENSKIE, FRANCES
4923 WOODLAND
DREXEL HILL, PA  19026

NOVINSKI, JOHN
8545 FLANDERS
CENTERLINE, MI  48015

NOVOTNY, ELIZABETH
JOE NOVOTNY
22 WINNWOOD ROAD
NEWARK, DE  19711

NOVOTNY, RONALD
59 SCHAN DR
CHURCHVILLE, PA  18966

NOWAK JR, HENRY
2337 E. HAGERT ST
PHILADELPHIA, PA  19125

NOWAKOWSKI, JEROME
29706 MACKENZIE
WARREN, MI  48092

NOWICKE, RICHARD
15705 AMHERST AVE
BEVERLY HILLS, MI  48025-5605

NOWICKI, ANTHONY
2406 CHESTNUT LN
FINDLAY, OH  45840-7430

NOWOSIELSKI, DOLORES
20894 COUNTRY CLUB
HARPER WOODS, MI  48225

NOWOSIELSKI, KATHERINE
3510 HELEN
LINCOLN PARK, MI  48146

NOWOSIELSKI, RICHARD
5037 SKYLINE LANE
WASHINGTON, MI  48094

NSTAR ELECTRIC COMPANY
F/K/A CAMBRIDGE ELECTRIC LIGHT CO
GEOFFREY LUBBOCK, VP
800 BOYLSTON STREET
BOSTON, MA  02199

NSTAR ELECTRIC COMPANY
F/K/A CANAL ELECTRIC LIGHT COMPANY
GEOFFREY LUBBOCK, VP
800 BOYLSTON STREET
BOSTON, MA  02199

NUNLEY, BERTHA
2908 W 19TH AVE
GARY, IN  46404

NURSE, HENRY
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

NUSZ, KENNETH
4550 CLEVELAND ST
GARY, IN  46408

NUTALL, ESTHER
8130 THOURON ST
PHILADELPHIA, PA  19150

NVF COMPANY
YORKLYN ROAD
YORKLYN, DE  19736

NVF COMPANY
YORKLYN ROAD
YORKLYN, DE  19736

NYE, MICHAEL
59 TWP 14 RD
VAN BUREN, OH  45889-9621

NYZIO, ANNA
1222 MARSEILLE CT
ROCHESTER HILLS, MI  48307

NYZIO, WALTER
1445 BRIANS WAY
ROCHESTER HILLS, MI  48307

O BOYLE, LORRAINE
4093 SNYDER RIDGE LN
WINSTON SALEM, NC  27107

O BOYLE, RUTH
125 COMPASS DRIVE
CLAYMONT, DE  19703

O BRIEN, MARGARET
5057 TOWNSEND ROAD
APPLEGATE, MI  48401

O BRIEN, MARY
121 MEADOW LANE
PHILADELPHIA, PA  19154

O CONNELL JR, THOMAS
712 PATTERSON AVE
WILLOW GROVE, PA  19090

O CONNOR, FRANK
RR 1 BOX 142-19
HARVEYS LAKE, PA  18618

O CONNOR, JAMES
W 5380 MARTIN LANE
FOND DU LAC, WI  54935

O CONNOR, MARIE
1337 TIMBER LANE
HATFIELD, PA  19440

O CONNOR, TERENCE
7301 CHESTNUT AVE
ELKINS PARK, PA  19027

O DONNELL, BRENDAN
93XX XX HAND UNIT RD
JENKINTOWN, PA  19046

O DONNELL, BRENDAN
137 SOUTH BRITTINGHAM PLACE
MADISON, WI  53715

O DONNELL, CHARLES
109 RAMBLER ROAD
GLENOLDEN, PA  19036

O DONNELL, FRANCES E
8000 TWIN SILO DR
BLUE BELL, PA  19422

O DONNELL, JOSEPH
1447 ST ANDREWS DRIVE
SHELBYVILLE, KY  40065

O DONNELL, WILLIAM
PO BOX 24
WOODBINE, NJ  08270

O HARE, EAMON
6414 LAWNDALE AVE
PHILADELPHIA, PA  19111

O LEARY, EDWARD
871 CARVER STREET
PHILADELPHIA, PA  19124

O LEARY, ROENA
4929 31ST ST
DETROIT, MI  48210

O MALLEY, ELIZABETH
2503 ALEXIS COURT
BENSALEM, PA  19020

O MEARA, JOSEPH
74 RIDGE LANE
LEVITTOWN, PA  19055

O MILLIAN, GREGORY
3290 TOWNSHIP RD 25
ALVADA, OH  44802

O NEAL, CURTIS
1240 VANKIRK ST
PHILADELPHIA, PA  19149

O NEILL, CHARLES
760-A RAVINIA DR W
VALPARAISO, IN  46385

O NEILL, DOROTHY
37 NORTHVIEW DRIVE
NORTH HILLS, PA  19038

O NEILL, EDWARD
1345 DITTMER CIRCLE SE
PALM BAY, FL  32909

O NEILL, JAMES
120 ALPINE LK RD
HENRYVILLE, PA  18332

O NEILL, KEVIN
7914 LEONARD STREET
PHILADELPHIA, PA  19152

O NEILL, ROBERT
1001 WOOD CIRCLE
WYNNEWOOD, PA  19096

O NEILL, ROBERT
12835 MEDFORD ROAD
PHILADELPHIA, PA  19154

O NEILL, ROSE
2180 E HUNTINGDON ST
PHILADELPHIA, PA  19125

O REILLY JR, JAMES
6917 LARGE ST
PHILADELPHIA, PA  19149

O REILLY, ANNA MARIE
1039 WALNUT LN
LANSDALE, PA  19446

O REILLY, WILMA
5429 TIMOTHY AVE
PORTAGE, IN  46368

O.K. INDUSTRIES, INC.
TIMOTHY E. DOOLEY, VP, ENGINEERING
P.O. BOX 1119
FORTSMITH, AR  72902

OAKES, APRIL
1333 NORTH ADAMS ROAD
BIRMINGHAM, MI  48009

OAKES, LARRY
8062 WALKER STREET
PHILADELPHIA, PA  19136-2722

OAKLEY, RICHARD
PO BOX 1078
BANDON, OR  97411-1070

OBERLE, HERBERT
3325 CHAGRIAN VALLEY
FINDLAY, OH  45840

OBERLE, MARY
440 UNION CT
FOSTORIA, OH  44830-1952

OBERMEYER, CHARLES H., III
STEPHENSON BLDG.
820 N. FRENCH ST. 7TH FL
WILMINGTON, DE  19801

OBERMEYER, JEROME
374 FIRETHORN LANE
HARDEEVILLE, SC  29927

OBETKOVSKI, JOSIF
11063 MIAMI ST
CROWN POINT, IN  46307

OBETKOVSKI, RATKA
10655 MAINE DR
CROWN POINT, IN  46307

OBRADOVIC, SOFIJA
25 E 700 N
VALPARAISO, IN  46383

OBRIEN, MARY
1474 CALLE PAJAROS
SAN DIMAS, CA  91773

O'BRIEN, RAYMOND
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

O'BRIEN, TERRENCE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

OCASIO, ANGEL
8929 ROOSEVELT BLVD
PHILADELPHIA, PA  19152

OCCHIPINTI, TERRY
41360 HAMILTON
STERLING HEIGHTS, MI  48313

OCCIDENTAL CHEMICAL CORP
C/O DIAMOND SHAMROCK
P.O. BOX 696000
SAN ANTONIO, TX  78269

OCCIDENTAL CHEMICAL CORPORATION
OCCIDENTAL TOWER-5005 LBJ FREEWAY
P.O. BOX 809050
PAUL W. HERRING, ESQ
DALLAS, TX  75380-9050

OCCIDENTAL CHEMICAL CORPORATION
OCCIDENTAL TOWER
5005 LBJ FREEWAY
P.O. BOX 809050
DALLAS, TX  75380-9050

OCHTINSKY, DEBORAH
2570 FARMDALE DR
STERLING HEIGHTS, MI  48314

OCKMAN, ROBERT
2019 WEST 10TH STREET
ASHTABULA, OH  44004

O'CONNOR, DONALD
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

O'CONNOR-MILLS, GERTRUDE
PO BOX 16843
PHILADELPHIA, PA  19142

OCZKI, WALTER
8213 ALBION ST
PHILADELPHIA, PA  19136

ODEN, ROBERTA
2081 LANCASTER ST
GROSSE POINTE, MI  48236

ODUMS, O
22560 PHELPS  APT B9
CLINTON TWP, MI  48036

OFFICE OF SECRETARY OF STATE
ATTN: A. RALPH MOLLIS, SECRETARY OF
STATE
82 SMITH ST.
STATE HOUSE ROOM 217
PROVIDENCE, RI  02903

OFFICE OF SECRETARY OF STATE
ATTN: ALISON LUNDERGAN GRIMES,
SECRETARY OF STATE
700 CAPITOL AVE, STE 152
FRANKFORT, KY  40601-3493

OFFICE OF SECRETARY OF STATE
ATTN: ALVIN A JAEGER, SECRETARY OF
STATE
600 E BOULEVARD AVE, DEPT 108
BISMARCK, ND  58505-0500

OFFICE OF SECRETARY OF STATE
ATTN: BEN YSURSA, SECRETARY OF STATE
700 WEST JEFFERSON, RM E205
PO BOX 83720
BOISE, ID  83720-0080

OFFICE OF SECRETARY OF STATE
ATTN: BRIAN P. KEMP, SECRETARY OF
STATE
214 STATE CAPITOL
ATLANTA, GA  30334

OFFICE OF SECRETARY OF STATE
ATTN: C. DELBERT HOSEMANN, JR.,
SECRETARY OF STATE
PO BOX 136
401 MISSISSIPPI ST.
JACKSON, MS  39205-0136

OFFICE OF SECRETARY OF STATE
ATTN: CAROL AICHELE, SECRETARY
302 NORTH OFFICE BLDG
HARRISBURG, PA  17120

OFFICE OF SECRETARY OF STATE
ATTN: CESAR PERALES, SECRETARY OF
STATE
ONE COMMERCE PLAZA
99 WASHINGTON AVE., SUITE 1100
ALBANY, NY  12231

OFFICE OF SECRETARY OF STATE
ATTN: CHRIS BENGE, SECRETARY OF STATE
2300 N. LINCOLN BLVD
STE. 101
OKLAHOMA CITY, OK  73105

OFFICE OF SECRETARY OF STATE
ATTN: CONNIE LAWSON, SECRETARY OF
STATE
200 W.  WASHINGTON ST.
ROOM 201
INDIANAPOLIS, IN  46204

OFFICE OF SECRETARY OF STATE
ATTN: CORPORATIONS DIVISION
OF THE DISTRICT
1350 PENNSYLVANIA AVE., NW
SUITE 419
WASHINGTON, DC  20004

OFFICE OF SECRETARY OF STATE
ATTN: DAVID BERNIER, SECRETARY OF
STATE
DEPARTMENT OF STATE
PO BOX 9023271
SAN JUAN, PR  00902-3271

OFFICE OF SECRETARY OF STATE
ATTN: DEBRA BOWEN, SECRETARY OF
STATE
1500 11TH ST
SACRAMENTO, CA  95814

OFFICE OF SECRETARY OF STATE
ATTN: DENISE W. MERRILL, SECRETARY OF
STATE
30 TRINITY ST
HARTFORD, CT  06106

OFFICE OF SECRETARY OF STATE
ATTN: DIANNA DURAN, SECRETARY OF
STATE
325 DON GASPAR, SUITE 300
CAPITOL ANNEX
SANTA FE, NM  87503

OFFICE OF SECRETARY OF STATE
ATTN: DOUG LA FOLLETTE, SECRETARY OF
STATE
PO BOX 7848
MADISON, WI  53707-7848

OFFICE OF SECRETARY OF STATE
ATTN: ELAINE F MARSHALL, SECRETARY OF
STATE
PO BOX 29622
RALEIGH, NC  27626-0622

OFFICE OF SECRETARY OF STATE
ATTN: HON. GREGORY FRANCIS,
LIEUTENANT GOVERNOR
18 KONGENS GADE
ST. THOMAS, VI  00801

OFFICE OF SECRETARY OF STATE
ATTN: JASON GANT, SECRETARY OF STATE
500 E CAPITOL AVE, STE 204
PIERRE, SD  57501

OFFICE OF SECRETARY OF STATE
ATTN: JASON KANDER, SECRETARY OF
STATE
600 WEST MAIN
PO BOX 1767
JEFFERSON CITY, MO  65101

OFFICE OF SECRETARY OF STATE
ATTN: JEFFREY BULLOCK, SECRETARY OF
STATE
401 FEDERAL ST
DOVER, DE  19901

OFFICE OF SECRETARY OF STATE
ATTN: JESSE WHITE, SECRETARY OF STATE
213 STATE CAPITOL
SPRINGFIELD, IL  62756

OFFICE OF SECRETARY OF STATE
ATTN: JIM BENNETT, SECRETARY OF STATE
PO BOX 5616
MONTGOMERY, AL  36103-5616

OFFICE OF SECRETARY OF STATE
ATTN: JIM CONDOS, SECRETARY OF STATE
128 STATE STREET
MONTPELIER, VT  05633-1101

OFFICE OF SECRETARY OF STATE
ATTN: JOHN A GALE, SECRETARY OF STATE
PO BOX 94608
LINCOLN, NE  68509-4608

OFFICE OF SECRETARY OF STATE
ATTN: JOHN MCDONOUGH, SECRETARY OF
STATE
16 FRANCIS STREET
ANNAPOLIS, MD  21401

OFFICE OF SECRETARY OF STATE
ATTN: JON HUSTED, SECRETARY OF STATE
180 E BROAD STREET
COLUMBUS, OH  43215

OFFICE OF SECRETARY OF STATE
ATTN: KATE BROWN, SECRETARY OF STATE
136 STATE CAPITOL
SALEM, OR  97310

OFFICE OF SECRETARY OF STATE
ATTN: KEN BENNETT, SECRETARY OF STATE
1700 W WASHINGTON ST
7TH FLOOR
PHOENIX, AZ  85007-2808

OFFICE OF SECRETARY OF STATE
ATTN: KEN DETZNER, SECRETARY OF STATE
R A GRAY BLDG
500 S BRONOUGH
TALLAHASSEE, FL  32399-0250

OFFICE OF SECRETARY OF STATE
ATTN: KIM GUADAGNO, SECRETARY OF
STATE
PO BOX 300
TRENTON, NJ  08625

OFFICE OF SECRETARY OF STATE
ATTN: KIM WYMAN, SECRETARY OF STATE
LEGISLATIVE BUILDING, 2ND FL
PO BOX 40220
OLYMPIA, WA  98504-0220

OFFICE OF SECRETARY OF STATE
ATTN: KRIS KOBACH, SECRETARY OF STATE
MEMORIAL HALL
120 SW 10TH AVE, 1ST FL.
TOPEKA, KS  66612

OFFICE OF SECRETARY OF STATE
ATTN: LEMANU PELETI MAUGA, LIEUTENANT
GOVERNOR
OFFICE OF THE GOVERNOR
PAGO PAGO, AS  96799

OFFICE OF SECRETARY OF STATE
ATTN: LEVAR STONEY, SECRETARY OF
STATE
PO BOX 2454, CAPITOL SQ.
RICHMOND, VA  23218

OFFICE OF SECRETARY OF STATE
ATTN: LINDA MCCULLOCH, SECRETARY OF
STATE
PO BOX 202801
HELENA, MT  59620

OFFICE OF SECRETARY OF STATE
ATTN: MARK HAMMOND, SECRETARY OF
STATE
1205 PENDLETON STREET, SUITE 525
COLUMBIA, SC  29201

OFFICE OF SECRETARY OF STATE
ATTN: MARK MARTIN, SECRETARY OF STATE
STATE CAPITOL BUILDING
RM 256
LITTLE ROCK, AR  72201

OFFICE OF SECRETARY OF STATE
ATTN: MARK RITCHIE, SECRETARY OF STATE
180 STATE OFFICE BLDG
100 REV. DR. MARTIN LUTHER KING JR BLVD
ST PAUL, MN  55155-1299

OFFICE OF SECRETARY OF STATE
ATTN: MATT SCHULTZ, SECRETARY OF
STATE
LUCAS BUILDING 1ST FLOOR
321E. 12TH ST
DES MOINES, IA  50319

OFFICE OF SECRETARY OF STATE
ATTN: MEAD TREDWELL, LT GOVERNOR
ALASKA STATE CAPITOL BUILDING
THIRD FLOOR
JUNEAU, AK  99801

OFFICE OF SECRETARY OF STATE
ATTN: RAY TENORIO, LIEUTENANT
GOVERNOR
RJ BORDALLO GOVERNOR'S COMPLEX
PO BOX 2950
HAGATNA, GU  96932

OFFICE OF SECRETARY OF STATE
ATTN: SCOTT GESSLER, SECRETARY OF
STATE
1700 BROADWAY
SUITE 250
DENVER, CO  80290

OFFICE OF SECRETARY OF STATE
ATTN: TOM SCHEDLER, SECRETARY OF
STATE
PO BOX 94125
BATON ROUGE, LA  70804

OFFICE OF SECRETARY OF STATE
ATTN: WILLIAM M GARDNER, SECRETARY OF
STATE
107 N MAIN ST
CONCORD, NH  03301-4989

OGILVIE, THOMAS
572 HOMEWOOD LANE
WILLIAMSTOWN, NJ  08094

OHANESSIAN, ALICIA
62 FALMOUTH DRIVE
MOUNT LAUREL, NJ  08054

OKAMOTO, WILLIAM
175 E NAWAKWA RD
UNIT 34
ROCHESTER HILLS, MI  48307

OLEKSIK, DAVID
40261 TONABEE CT
STERLING HEIGHTS, MI  48313

OFFICE OF SECRETARY OF STATE
ATTN: MATTHEW DUNLAP, SEC. OF
STATE
148 STATE HOUSE STATION
AUGUSTA, ME  04333-0148

OFFICE OF SECRETARY OF STATE
ATTN: NANDITA BERRY, SEC. OF STATE
PO BOX 13697
AUSTIN, TX  78711-3697

OFFICE OF SECRETARY OF STATE
ATTN: ROSS MILLER, SECRETARY OF STATE
101 N CARSON ST, STE 3
CARSON CITY, NV  89701

OFFICE OF SECRETARY OF STATE
ATTN: SHAN S. TSUTSUI, LT GOVERNOR
HAWAII STATE CAPITOL
HONOLULU, HI  96813

OFFICE OF SECRETARY OF STATE
ATTN: TRE HARGETT, SECRETARY OF STATE
FIRST FLOOR, STATE CAPITOL
NASHVILLE, TN  37243-0305

OFFICE OF THE SECRETARY TO THE
GOVERNOR
ATTN: BASIL SEGGOS, DEPUTY SECRETARY
FOR THE ENVIRONMENT
STATE CAPITOL
ALBANY, NY  12224

OGLESBY, NELLIE
PO BOX 34287
DETROIT, MI  48234

OHIO VALLEY ELECTRIC CORPORATION
DAVID E. JONES, VP-OPERATIONS
P.O. BOX 468
PIKETON, OH  O 45661

OKERHJELM, RICHARD
18289 NORTH OAK DRIVE
CLINTON TOWNSHIP, MI  48038

OLESIEWICZ, DONALD
119 S DAVIS ST
WOODBURY, NJ  08096

OFFICE OF SECRETARY OF STATE
ATTN: MAX MAXFIELD, SECRETARY OF
STATE
STATE CAPITOL BLDG
200 WEST 24TH
CHEYENNE, WY  82002

OFFICE OF SECRETARY OF STATE
ATTN: NATALIE TENNANT, SECRETARY OF
STATE
BLDG 1, SUITE-157K
1900 KANAWHA BLVD EAST
CHARLESTON, WV  25305

OFFICE OF SECRETARY OF STATE
ATTN: RUTH JOHNSON, SECRETARY OF
STATE
430 W. ALLEGAN STREET, 4TH FL
LANSING, MI  48918

OFFICE OF SECRETARY OF STATE
ATTN: SPENCER J. COX, LT GOVERNOR
UTAH STATE CAPITOL
STE. 220
SALT LAKE CITY, UT  84114

OFFICE OF SECRETARY OF STATE
ATTN: WILLIAM FRANCIS GALVIN,
SECRETARY OF STATE
THE COMMONWEALTH
STATE HOUSE, ROOM 337
BOSTON, MA  02133

O'GARA, JAMES
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

OGLETREE, MAE YONG
38979 JAMISON
LIVONIA, MI  48154

OHLRICH, RICHARD
1868 MICHAYWE DRIVE
GAYLORD, MI  49735

OKINS, FRED
NORTH 7911 SOUTH 1 RD
STEPHENSON, MI  49887

OLESNAVICH, MARY
1069 SMITH
BIRMINGHAM, MI  48009

OLIVA, LOUIS
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

OLIVER, MARJORIE
C/O FRED ROCKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

OLIVER, MARJORIE
548 ADAMS AVE
LANGHORNE, PA 19047

OLIVER, PAMELA
446 LOCHMEATH WAY
DOVER, DE 19904

OLIVER, ROBERT
1518 FOX RUN DRIVE
COATESVILLE, PA 19320

OLIVER, RONALD
1523 WAIMEA DRIVE
DOWNINGTOWN, PA 19335

OLIVER, SAM
9007 S LOWE ST
CHICAGO, IL 60620

OLIVERIO, ANTHONY
1758 WENTWORTH DRIVE
CANTON, MI 48188

OLLIE HARTON, ESQ.
ATTN: OLLIE HARTON, ESQ.
4000 SUNTRUST PLAZA
4000 SUNTRUST PLAZA
ATLANTA, GA 30308

OLLOM JR, RICHARD
951 RIDGEWOOD DRIVE
CLARKSVILLE, TN 37043

OLSEN, FRANCIS
4646 SILVERWOOD ST
PHILADELPHIA, PA 19128

OLSHOVE, THOMAS
27192 JAMES
WARREN, MI 48092

OLSON, RONALD
1722 WOODLAND BLUFF
VALPARAISO, IN 46383

OLSON, STEVEN
5020 TIMBER RIDGE TRAIL
CLARKSTON, MI 48346

OLSZEWSKI JR, CHESTER
11845 CANTERBURY
WARREN, MI 48093

OLSZEWSKI, MICHAEL
1919 SANDY HILL ROAD APT A15
PLYMOUTH MEETING, PA 19462

ONDOS, JANET
30 CLUB DRIVE EAST
PITTSBURGH, PA 15236

OPANEL, JOAN ANN
2760 TURNER AVENUE
ROSLYN, PA 19001

OPATIK, WILMA
33273 OPUS CT
STERLING HTS, MI 48312

ORANSKI, ANTHONY
2902 ASPENDALE COURT
LOUISVILLE, KY 40241

OREAR, NOLAN
1726 COUNTY ROAD 28
AUBURN, IN 46706

ORIENTE, ALFRED
230 MCKINLEY AVE
WILLIAMSTOWN, NJ 08094

ORLANDO, KAREN
4627 KINGSLEY
WARREN, MI 48092

ORLANDO, WANDA
14254 CRANBROOK
RIVERVIEW, MI 48192

ORLIK JR, THOMAS
6519 MONTOUR ST
PHILADELPHIA, PA 19111

ORLIKOWSKI, LOTTIE
5426 STANFORD
WARREN, MI 48091

ORLOWSKI, THEODORE
112 NORTH ASHFORD PLACE
FULLERTON, CA 92831

ORMSBY, JAMES
150 E LAKE CLUB CIR
ANDERSONVILLE, NC 28792

ORR JR, RAYMOND
1503 UPPER GREENBRIAR RD
WILMINGTON, DE 19810

ORR, FRANCES
37372 AGAR DRIVE
STERLING HEIGHTS, MI 48310

ORSINO, ELIZABETH
146 EDGEHILL RD
GLENSIDE, PA  19038

ORSINO, JOHN
100 DUKE STREET N
APT 1307
CAMBRIDGE, ON  N3H 5T8
CANADA

ORSINO, JOHN
4030 ORMOND STREET
PHILADELPHIA, PA  19124

ORTIZ, ANGEL
505 INDEPENDENCE ST
PHILADELPHIA, PA  19126

OSBORN, JOHN
19343 S W 36TH ST
DUNNELLON, FL  34431

OSBORN, JOSEPH (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

OSBORNE, JOHN
2748 HELLERMAN ST 1ST FL
PHILADELPHIA, PA  19149

OSBOURNE, DANE
5435 SPRUCE STREET
PHILADELPHIA, PA  19139

OSTROWSKI, THOMAS
47211 ADMIRALS COVE LN
CHESTERFIELD, MI  48051

OSWALD, EILEEN
22431 KRAMER ST
ST CLAIR SHORES, MI  48080

OTREMBA, EDWARD
8247 GRAYS DR APT A1
GROSSE ILE, MI  48138

OTRUBA, JOSEPH
2205 MARY LANE
BROOMALL, PA  19008

OTT, RONALD
722  7TH AVE NORTH
SURF SIDE BEACH, SC  29575

OUTERBRIDGE, TRAVIS
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

OUTERBRIDGE, WILLIAM F
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

OVERALL, JEFFERY
16801 WEST CHICAGO
DETROIT, MI  48228

OVERBAY, ROSIE
177 COX RD
GRAY, TN  37615

OVERBEY, ARNOLD
931 W G ST
ELIZABETHTON, TN  37643

OVERHOLSER, DAVID
41134 HARVARD DRIVE
STERLING HEIGHTS, MI  48313

OVERHOLT, DEREK
2007 OTIS
WARREN, MI  48091

OVERHOLT, RICHARD
24914 BRITTANY
EASTPOINTE, MI  48021

OVERMYER, VICTORIA
1905 LOAN OAK DR
LEANDER, TX  78641

OVERSTREET, MICHAEL
509 CREEK SIDE DR
SHELBYVILLE, KY  40065

OVERTON III, CHARLES
1566 E PASTORIUS STREET
PHILADELPHIA, PA  19138

OVERTON, ELOISE
5450 WISSAHICKON AVE
APT 446B
PHILADELPHIA, PA  19144

OVERTON, MICHAEL
254 E WALNUT PARK DR
PHILADELPHIA, PA  19120

OWCZAREK, STEPHEN
50505 W SHAMROCK
CHESTERFIELD TWP, MI  48047

OWENS, ANTHONY
3233 N DOVER ST
PHILADLPHIA, PA  19129

OWENS, CALVIN
5950 WHITTIER
DETROIT, MI  48224

OWENS, DONALD
3205 OAKGROVE
HIGHLAND, MI  48356

OWENS, HAROLD
326 BROOKLYN RD
ASHEVILLE, NC  28803

OWENS, NATHANIEL
328 CONVENT
PHILA, PA  19129

OWENS, NATHANIEL
3233 NORTH DOVER STREET
PHILADELPHIA, PA  19129

OWENS, SELMON F
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

OWENS, WILLIAM
20855 LAHSER APT 810
SOUTHFIELD, MI  48033

OWENS-ILLINOIS, INC.
ATTN: SUSAN L. SMITH, COUNSEL
1890 N. WILKINSON WAY – 25 LDP
PERRYSBURG, OH  43551

PA DEPT. OF ENVIRONMENTAL PROTECTION
ANDERSON LEE HARTZELL, SUPERVISORY
COUNSEL
SOUTHEAST REGION OFFICE OF CHIEF
COUNSEL
DEPT OF ENVIRONMENTAL PROTECTION
2 EAST MAIN STREET, 4TH FLOOR
NORRISTOWN, PA  19401

PACE, CONNIE
4204 CONNECTICUT
GARY, IN  46409

PACE, RENALDO
22491 DARTMOOR
NOVI, MI  48374

PACELEY, WANDA
5230 SHERWIN AVE
PORTAGE, IN  46368

PACEWICZ, DANIEL
106 ALTAIR DR
TURNERSVILLE, NJ  08012

PACHECO, FRANK
3396 BREMEN ST
COLUMBUS, OH  43224

PACHER JR, WILLIAM
3259 MORNING GLORY RD
PHILADELPHIA, PA  19154

PACHER, MARY
15 REDWOOD AVE
VILLAS, NJ  08251

PACHLA, WENDY
121 OAKLANE DRIVE
ROCHESTER, MI  48064

PADILLA JR, MIKE
5715 INDEPENDENCE
PORTAGE, IN  46368

PADISAK, ROBERT
3087 STEAM CORNERS RD
LEXINGTON, OH  44904

PADYIASEK, GRACE
25874 COLLINGWOOD
ROSEVILLE, MI  48066

PAEZ, JORGE
5035 NORTH 5TH STREET
PHILADELPHIA, PA  19120

PAGAN, SEVERIANO
21600 DOWNING
ST CLAIR SHORES, MI  48080

PAGELS, JOYCE
17655 VERONICA
EASTPOINTE, MI  48021

PAGLIA, JOSEPH
1210 LETICA DRIVE
ROCHESTER, MI  48307

PAGLICCIA, VIOLA C (DEC)
C/O THORNTON & NAUMES
OFFICE 100 SUMMER STREET
30TH FLOOR
BOSTON, MA  02110

PAHL, DOROTHY
710 ATLANTIC AVENUE
NORTH CAPE MAY, NJ  08204

PAIGE, AUBREY
235 WEST DUVAL ST
PHILADELPHIA, PA  19144

PAIGE, BARRY
15466 MONICA
DETROIT, MI  48238

PAINTER, CHRISTOPHER
320 DUNBAR ROAD
CHUCKEY, TN  37641

PALANTINO, RUDOLPH
6260 WALKER STREET
PHILADELPHIA, PA  19135

PALAZZOLO, JOSEPH
49249 MICHELLE ANN
CHESTERFIELD, MI  48051

PALDAN, THOMAS
3147 BOCA CIEGA
NAPLES, FL  34112

PALE, JOSEPH
11 FOSTERTOWN LA
MULLICA HILL, NJ  08062

PALERMO, ELIZABETH
7 HOLLY LANE
LINWOOD, NJ

PALERMO, NICHOLAS
4892 WESTLAKE
DEARBORN HEIGHTS, MI  48125

PALKA, LOUIS
2170 CHESTNUT
FERNDALE, MI  48220

PALLADINO, JOHN
2159 CHAPMAN CIRCLE
JAMISON, PA  18929

PALMA, DENNIS
307 CEDAR LAKE DRIVE
WILLIAMSTOWN, NJ  08094

PALMER, CATHERINE
350 BASSWOOD CIRCLE
UPPER HOLLAND, PA  19053

PALMER, JULIA
9210 N CAMINO D LA TIERRA
TUCSON, AZ  85701

PALMER, WALTER
16252 WARD
DETROIT, MI  48235

PALUDA, WILLIAM
3027 BARTON
STERLING HEIGHTS, MI  48310

PALUMBO, JAMES
12864 MEDFORD ST
PHILADELPHIA, PA  19154

PALUMBO, JERRY
104 EAST 53RD AVENUE APT 227
MERRILLVILLE, IN  46410

PALUMBO, MICHAEL
3868 AUBREY AVE
PHILADELPHIA, PA  19114

PANICH, HELEN
50912 CAMBRIDGE DR
MACOMB TWP, MI  48044

PANNING, JAMEY
24473 CYGNET RD
DESHLER, OH  43516

PANOZZO, SILVIO
3881 BROOKSIDE DRIVE
CROWN POINT, IN  46307

PANTALONE, ELAINE
1011 REDBARN RD
WARMINSTER, PA  18974

PANTELIC, MIODRAG
7060 DELAWARE STREET
MERRILLVILLE, IN  46410

PANTELLO, JAMES
1119 HUMMER LAKE RD
OXFORD, MI  48371

PANTORNO, MICHAEL
902 BEXLEY DR
PERRYSBURG, OH  43551

PAOLETTI, RICK
33443 PAOLETTI DRIVE
FRASER, MI  48026

PAPKE, RONALD
4866 LENOMAR COURT
STERLING HEIGHTS, MI  48310

PAPPAS, ATHENA
400 GLENDALE RD UNIT K35
HAVERTOWN, PA  19083

PAQUETTE, PAUL
306 TRYON ST
ATLANTIC BEACH, NC  28512

PARADIE, RONALD
1068 BROAD AX LN
SMITHS CREEK, MI  48074

PARANZINO, JOHN
1606 IMPERIAL PALM DR
LARGO, FL  33771

PARENT, JOHN
2298 CUMBERLAND
ROCHESTER HILLS, MI  48307

PARHAM, ANTHONY
5306 FARMBROOK
DETROIT, MI  48224

PARIS, JOHN
3511 TREVI COURT
PHILADELPHIA, PA  19145

PARIS, MARY ANN
23296 STREAMVIEW ST
MACOMB, MI  48042

PARIS, RUBY
230 OLD MILL CREEK RD
FLAT ROCK, NC  28731

PARISE, LUCIANO
25094 ARLINGTON
ROSEVILLE, MI  48066

PARISE, ERNEST
25094 ARLINGTON
ROSEVILLE, MI  48066

PARISI JR, ANGELO
21285 GLACIER DRIVE
MACOMB TOWNSHIP, MI  48044

PARISSE, OLIVIA
584 JAMESTOWN ST
PHILADELPHIA, PA  19128

PARKER JR, GEORGE
PO BOX 1485
HAMPSTED, NC  28443

PARKER, BEVERLY
869 LONGSTRETH ROAD
WARMINSTER, PA  18974

PARKER, ELIZABETH
2650 CARTER RD
TREVOSE, PA  19053

PARKER, GEORGE
3458 GLADWYN AVENUE
PENNSAUKEN, NJ  08109

PARKER, JASPER
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

PARKER, JOAN
2832 NEPTUNE ROAD
PHILADELPHIA, PA  19154

PARKER, MARY
260 E. WILSON
PONTIAC, MI  48341

PARKER, MICHAEL
300 CAUGHMAN FARM LN
APT 415
LEXINGTON, SC  29072

PARKER, NAOMI
8030 E GIRARD AVE
APT 917
DENVER, CO  80231

PARKER, ROBIN
1636 W NEDRO AVE
PHILADELPHIA, PA  19141

PARKER, TERESA
1144 DITTO RD
WADDY, KY  40076

PARKERSON, EDWARD
402 CARVIN STREET
CLAYTON, NJ  08312

PARKOWSKI, GUERKE & SWAYZE, P.A.
JOHN ANDRADE, ESQ.
116 WEST WATER STREET
P.O. BOX 598
DOVER, DE  19903

PARKS, DALE
704 N LINDEN AVE
TRINIDAD, CO  81087

PARKS, SHAWN
31786 HONEY SUCKLE
BROWNSTOWN, MI  48172

PAROBEK, ROMANA
8691 N MAYA CT
TUSCON, AZ  85742

PARR, ALAN
8616 ST. JOHN STREET
SHELBY TWP, MI  48317

PARR, NAOMI
749 PLAMA DRIVE
LADY LAKE, FL  32159

PARSELL, JERROD
208 LAQUINEO ST
FINDLAY, OH  45840

PARSON, MICHAEL
4718 CR 12
WATERLOO, IN  46793

PARSONS, DENNIS
7249 SNOW RIDGE COURT SE
ALTO, MI  49302

PARTRIDGE, DONALD
PO BOX 294
TECUMSEH, MI  49286

PARWEY, GARY
35544 RICHWOOD LANE
RICHMOND, MI  48062

PASCHIA, SILVIO
890 DEVON COURT
SIMI VALLEY, CA  93065

PASCIULLO, VINCENT
819 CENTRAL AVENUE
CROYDON, PA  19021

PASCUAL, SANTIAGO
15106 BURR
TAYLOR, MI  48180

PASHKOWSKI, HAROLD
1885 LARKINS
DETROIT, MI  48221

7142 STATE PLACE
MERRILLVILLE, IN  46410

PASLAWSKI, FRANCES S
677 EAST SPARROW LANE
PENNDEL, PA  19047

PASSIO, JOHN
602 COVINGTON COURT
SEWELL, NJ  08080

PASTRANA, RUBEN
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

PASZTALANIEC, FLORENCE
2 BLUE FLAX LANE
LANGHORNE, PA  19047

PATCELLA, JOSEPH
68 WILDBRIAR CT
NEW HOPE, PA  18938

PATE, ANDREW
6302 OGONTZ AVE
PHILADELPHIA, PA  19141

PATEL, JAYANTILAL
DIANA S WATSON CPA
7220 WEST RUE DE LAMOUR
PEORIA, AZ  85381

PATILLO JR, ROBERT
2114 ESTAUGH ST
PHILADELPHIA, PA  19140

PATNOVIC, MARIANNE
389 FAIRHILL DRIVE
CHURCHVILLE, PA  18966

PATTERSON, CHARLENE
2305 LEXINGTON CIR SOUTH
CANTON, MI  48188

PATTERSON, CURTIS
5932 CARPENTER ST
PHILADELPHIA, PA  19143

PATTERSON, JR., JOSEPH (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

PATTERSON, MILDRED
202 BENNER ST
PHILADELPHIA, PA  19111

PATTERSON, RICHARD
8614 WALTON BLVD
CANTON, MI  48187

PATTERSON, WARREN
3810 BURBANK ST
MIDDLETOWN, OH  45044

PATTON, GERALD
1712 JAMISON CT
LANSDALE, PA  19446

PATTON, GLORIA
6379 COLFAX
DETROIT, MI  48210

PATTON, JAMES
219 FOLCROFT AVENUE
SHARON HILL, PA  19079

PATTON, JAMES
5475 STATE HIGHWAY 67
GOSPORT, IN  47433

PATTON, JAMES
8015 WATERFERN WAY
LOUISVILLE, KY  40291

PATYK, CHESTER
25901 SAN ROSA DR
ST CLAIR SHRS, MI  48081

PAUL, GERALDINE
4154 W 73RD AVE
MERRILLVILLE, IN  46410

PAUL, MINNETTE
31 CRESCENT DRIVE
HOLLAND, PA  18966

PAULEY, RICHARD
5821 MC CASLAND AVENUE
PORTAGE, IN  46368

PAULL, DOROTHY
6025 WRIGHT ST
KALAMAZOO, MI  49048

PAULL, THOMAS
10055 PORTAGE RD
PORTAGE, MI  49002

PAULO, FLORENCE
611 DUSTIN LANE
O FALLON, IL  62269

PAULSON, LAWRENCE
645 CUSTER AVE
UNIT 103
EVANSTON, IL  60202

PAULSON, MARY
3121 SOUTH INDIANA NORTH
ST PETERSBURG, FL  33710

PAULSON, MARY
52105 DW SEATON DRIVE
NEW BALTIMORE, MI  48047

PAVLICK, SALLY
106 CASPIAN LANE
EAGLEVILLE, PA  19403

PAVLIK, WILLIAM
255 WALTER RD
CHALFONT, PA  18914

PAWLIK, RITA
27787 DEQUINDRE APT 105
MADISON HEIGHTS, MI  48071

PAYNE, CHARLES
PO BOX 1550
FRISCO, CO  80443-1550

PAYNE, JEAN
4205 W TROPICANA AVE
APT G1092
LAS VEGAS, NV  89103

PAYNE, JEFFREY
829 LAKE POINT DR
PINEY FLATS, TN  37686

PAYNE, JOHN
3706 DANER LN
PHILADELPHIA, PA  19114

PAYNE, ROBERT
42406 WILLOW TREE LANE EAST
CLINTON TOWNSHIP, MI  48038

PAYTON, ESSEL
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

PAYTON, FAYE
504 W SOUTH ST
HEBRON, IN  46341

PEABODY, MARTIN
607 E BROADWAY AVE
CLIFTON HTS, PA  19018

PEACHEY, CATHERINE
C/O BROOKMAN, ROSENBERG, BROWN &
SANDLER
ONE PENN SQUARE WEST
17TH FLOOR
PHILADELPHIA, PA  19102

PEACOCK, ELENA
3623 RED LION ROAD 1ST FLOOR
PHILADELPHIA, PA  19114

PEAKE, DENNIS
8526 TAMARACK DR
SHELBY TWP, MI  48317

PEARCE, WILLIAM
5077 OYSTER COURT
SPRING HILL, FL  34607

PEARCEY, ROGER
225 ROBIN HOOD CIRCLE # 202
NAPLES, FL  34104

PEARMAN, JOHN
9392 SHELBY LANE
CROWN POINT, IN  46307

PEARSE, DANIEL
48788 COTTON CREEK CIRCLE
CHESTERFIELD TOWNSHIP, MI  48047-6413

PEARSON JR, MC KINLEY
11391 DALRYMPLE
DETROIT, MI  48204

PEARSON, CURTIS
15908 LINWOOD
DETROIT, MI  48238

PEARSON, DAVID
713 CLAYTON STREET
ROCKY MOUNT, NC  27803

PEARSON, DIANA
15457 E 13 MILE RD
APT 204
FRASER, MI  48026

PEARSON, EUGENE
1936 W SOMERSET ST
PHILADELPHIA, PA  19132

PEARSON, GLORIA
3543 EWALD CIRCLE
DETROIT, MI  48204

PEARSON, MARTY
18163 FLEUR DE LIS
CLINTON TWP, MI  48038

PEARSON, MILTON
15619 SPRING GARDEN
DETROIT, MI  48205

PECKHAM, RICHARD
4116 W LAUREL LN
PHOENIX, AZ  85029

PECO ENERGY
ATTN:  AL RYAN, ESQ.
2301 MARKET ST.,
PHILADELPHIA, PA  19103

PEDICONE, JOSEPH
201 CONVERY AVE
MAPLE SHADE, NJ  08052

PEDICONE, JOSEPH
11 ALEXANDER AVENUE
VILLAS, NJ  08251

PEDZINSKI, MYRON
161 CONCORD DR
MICHIGAN CITY, IN  46360

PEDZINSKI, ROGER
2566 NORTH SHAWN E TRAIL
LA PORTE, IN  46350

PEEBLES, ROBERT E (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

PEEL JR, EASON
2343 MORRIS ST
PHILADELPHIA, PA  19145

PEEPLES, CASSANDRA
52072 NORFOLK LN
CHESTERFIELD, MI  48051

PEGG, JAMES
24645  PARKTERRACE DR
HARRISON TOWNSHIP, MI  48045

PEGRAM, CARL
536 LAKEVIEW DR
GRAY COURT, SC  29645

PEJIC, RADOJKA
425 W. 93RD PLACE  APT 113
CROWN POINT, IN  46307

PEJNOVICH, DUSAN
11105 CLAIRMONT CT
CROWN POINT, IN  46307

PEJOSKI, BLAGOJA
9846 GARFIELD PLACE
CROWN POINT, IN  46307

PEJOSKI, KLIME
1680 W. 134TH CT.
CROWN POINT, IN  46307-9125

PELACHYK, CECILIA
111 FOURTH STREET
DEARBORNE HTS, MI  48127

PELCZAR, JOSEPHINE
31 WOOD AVE
ARDSLEY, NY  10502

PELEAN, STEFAN
2617 AVIS DR S
STERLING HEIGHTS, MI  48310

PELLEGRINO, ELLEN
51 MILLSTONE DRIVE
INDIAN MILLS, NJ  08088

PELLERITO, MICHAEL
11294 MUSETTE CIR
ALPHARETTA, GA  30009-8623

PELLERITO, SAM
17300 ROWE
DETROIT, MI  48205

PELLETIER, JO ANNE
3265 MAPLE GROVE RD
CHILLICOTHE, OH  45601

PELLETIER, PEGGY
16 BARNHART DR
CHILLICOTHE, OH  45601

PELLO, AICHA
5100 NESHAMINY BLVD
BENSALEM, PA  19020

PELLO, ANTHONY
1626 RIDGE ROAD
WARRIORS MARK, PA  16877

PELLO, JOSEPH
3219 MARINA GARDENS
MAZATLAN SINALOA  82112
MEXICO

PEMBROKE, DOROTHY
3424 BOWMAN STREET
PHILADELPHIA, PA  19129

PENDERGRAFT, JAMES
3183 WASHINGTON WATERLOO RD
WASHINGTON COURT HOUSE, OH  43160

PENDLETON, GERALDINE
MASONIC VILLAGE
801 RIDGE PIKE
LAFAYETTE HILL, PA  19444-1799

PENDOWSKI, ERNA
12808 RANDOLPH ST
CROWN POINT, IN  46307

PENKALA, CHESTER
2815 HEADLY STREET
PHILADELPHIA, PA  19137

PENNANEN, KENNETH
PO BOX 204
SOUTH RANGE, MI 49963

PENNINGTON, JAMES
4925 BURNETT ROAD
PIONEER, TN 37847

PENROD, GRACE
1033 GREGG ST
WASHINGTON CT HOUSE, OH 43160

PENSION BENEFIT GUARANTY
CORPORATION
ATTN: OFFICE OF THE CHIEF COUNSEL
1200 K STREET NW, SUITE 340
WASHINGTON, DC 20005-4026

PENSION BENEFIT GUARANTY
CORPORATION
CORPORATE FINANCE AND
RESTRUCTURING DEPARTMENT
1200 K STREET, NW
WASHINGTON, DC 20005-4026

PEOPLES, CALVIN
5501 N 11TH ST APT 603
PHILADELPHIA, PA 19141

PEPIN, E
216 MAPLEWOOD DRIVE
CHILLICOTHE, OH 45601

PEPITO, FRANCISCO
65 SARATOGA WAY
HARLEYSVILLE, PA 19438

PEPPER HAMILTON L.L.P.
ATTN: THOMAS P. WILCZAK, ESQ.
SUITE 3600
100 RENAISSANCE CENTER
DETROIT, MI 48243-1157

PEPPER HAMILTON LLP
ATTN: ANNMARIE SANFORD, ESQ.
100 RENAISSANCE CENTER, 36TH FLOOR
DETROIT, MI 48243-1157

PERACHA, MOHAMMED
40850 BLUESPRINGS CT
CANTON, MI 48188

PERAMUS JR, JOHN
49 HUNTINGTON DRIVE
SOUTH HAMPTON, NJ 08088

PERDUE, DOROTHY
PARRIS HEALTH CARE
800 VOLUNTEER DRIVE
ROOM 3042
PARRIS, TN 38242

PERES, JOAO
48322 MARWOOD DRIAVE
CHESTERFIELD, MI 48051

PEREZ, MARIA
1120 JULY DRIVE
ADRIAN, MI 49221

PEREZ, RICHARD
29007 BADELT
WESTLAND, MI 48185

PEREZ, RONALD
507 HUNTERS COURT
CHESTERTON, IN 46304

PERKIN JR, FRANK
1418 ROSLYN ROAD
GROSSE PTE WOODS, MI 48236

PERKINS, BEATRICE
22 W RITTENHOUSE ST APT 310
PHILADELPHIA, PA 19144

PERKINS, JAMES
121 FOREST HILLS DRIVE
JOHNSON CITY, TN 37604

PERKINS, JEANETTE
5417 E 13TH PLACE
GARY, IN 46403

PERKINS, JOHN
6121 N 11TH STREET
PHILADELPHIA, PA 19141

PERKINS, LYDIA
130 WALKER RD
JELLICO, TN 37762

PERKINS, PAUL
805 TALLOW TREE COURT
NAPLES, FL 34108

PERKINS, RONALD
1120 CEDARHILL
ROYAL OAK, MI 48067

PERKOWSKI, ALICE
311 WEST SUNNYBROOK
ROYAL OAK, MI 48073

PERL, DOUGLAS H
C/O KARST & VON OISTE, LLP
19500 STATE HIGHWAY 249
SUITE 420
HOUSTON, TX 77070

PERRI, HELEN
1912 S ALDER ST
PHILADELPHIA, PA 19148

PERRONE, JOSEPH
8 CEDAR DR
TURNERSVILLE, NJ 08012

PERRONE, MARY
926 S 11TH ST
PHILADELPHIA, PA 19147

PERRONE, TONY
810 ANN STREET
BENSALEM, PA 19020

PERRY, BRIAN
4456 SOUTH RD
EMINENCE, KY 40019

PERRY, CHARLES
2677 DEACON STREET
PHILADELPHIA, PA 19129

PERRY, CHARLES
5510 HENRY AVE
PHILADELPHIA, PA 19128

PERRY, CLAUDIA
5275 LAKEWOOD ST
DETROIT, MI 48213

PERRY, DION
269 MT VERNON AVE
GROSSE POINTE FARMS, MI 48236

PERRY, FREDERICK
PO BOX 176
KENDLETON, TX 77451

PERRY, GEORGE
106 WINDY LANE  APT D
MICHIGAN CITY, IN 46360

PERRY, HELEN
456 W BALTIMORE PK APT 1
WEST GROVE, PA 19390

PERRY, JANE
130 ANTON RD
WYNNEWOOD, PA 19096

PERRY, THOMAS
13445 KILBOURNE
DETROIT, MI 48213

PERSIA, ALFRED
203 RIDLEY AVENUE
FOLSOM, PA 19033

PERSINGER, MICHAEL
1113 E LAKEVIEW DR
JOHNSON CITY, TN 37601

PERSYN, NORMA M
2211 FAIRWAY CIRCLE
CANTON, MI 48188

PERUZZI, MARIA
1164 PRINCETON
ROCHESTER HILLS, MI 48307

PESTER, GARY
356 GOLF VIEW RD
LAFAYETTE HILL, PA 19444

PESTER, JUNE
355 OLIVE STREET
WARMINSTER, PA 18974

PESZEK, MICHAEL
3503 WESSEX LANE
PHILADELPHIA, PA 19114

PETE, ERMA
15900 PRAIRIE
DETROIT, MI 48238

PETERS, JAMES
32166 CAMBRIDGE
GARDEN CITY, MI 48135

PETERS, STEPHEN
16156 ANDOVER
CLINTON TOWNSHIP, MI 48035

PETERSON JR, CHARLIE
1152 INDIAN DR
ELGIN, IL 60120

PETERSON, ANGIE
9636 PLAINVIEW
DETROIT, MI 48228

PETERSON, ANNETTE
1315 DEKALB PLACE  BOX 2721
GARY, IN 46403

PETERSON, DARYL K
ATTN: ROBERT N. LINDSAY
119 S. SEVENTH STREET
LOUISVILLE, KY 40202

PETERSON, JANIE
5147 PENNSYLVANIA
DETROIT, MI 48213

PETERSON, KENT
4190 INDIAN GLENN
OKEMOS, MI 48864

PETERSON, MICHAEL
20541 TIREMAN
DETROIT, MI 48228

PETERSON, RICHARD
31600 DONOVAN
LENOX TOWNSHIP, MI 48050

PETERSON, THOMAS
PO BOX 601
GAP, PA 17527

PETHO, THOMAS
2717 SARATOGA
TROY, MI 48083

PETHOMAS, VAN
10515 CHURCHILL WAY
ESCONDIDO, CA 92026

PETRICK, ROBERT
1565 HARBOUR DRIVE NUMBER 180
TRENTON, MI 48183

PETRONE, SHIRLEY
97 SUMMERFIELD PL
FLAT ROCK, NC 28731-9200

PETROSKI, PAUL
6201 CRUMPACKER DR
ROANOKE, VA 24012

PETROVIC, MARKO
2371 DEER PATH DR., APT. 210
SCHERERVILLE, IN 48375

PETROW, JOSEPH
3833 HUGHES
WARREN, MI 48092

PETROWSKY, RAYMOND
1152 PENNY LANE
WEST BRACH, MI 48661

PETRUCCI, BARBARA
5 CYRSTAL SPRINGS RD APT 850
GEENVILLE, SC 29615

PETRY SHAW, HELEN
PO BOX 20754
PHILADELPHIA, PA 19138

PETTIGREW, OTHA
1326 VAN BUREN ST
GARY, IN 46407

PETTIPHER, DAVID
874 MOHEGAN
BIRMINGHAM, MI 48009

PETTWAY, HUGH
1306 HIDDENVIEW DR.
LAPEER, MI 48446

PEYTON, TOM
1717 PULVER ROAD
MANSFIELD, OH 44903

PFEFFER, EMILIE
833 32ND STREET
SOUTHBEND, IN 46615

PFEIFER, IRENE T
12 SOUTH JEFFERSON AVENUE
NATIONAL PARK, NJ 08063

PFEIFFER, BETTY
2002 ANDREW AVE APT 128
LAPORTE, IN 46350

PFEIFFER, CARL
1340 2ND STREET PIKE
SOUTHAMPTON, PA 18966

PFISTER, ANNE
3192 HICKORY ST
PORTAGE, IN 46368

PFUNKE, ROBERT
1621 HATBORO ROAD
RICHBORO, PA 18954

PHARES, ROBERT
19402 YODER DR
GOSHEN, IN 46528

PHELPS, MARCIA
2186 JACKSON STREET
PORTAGE, IN 46368

PHILADELPHIA GAS WORKS
THOMAS E. KNUDSEN, PRESIDENT AND CEO
800 W. MONTGOMERY AVENUE
PHILADELPHIA, PA 19122

PHILIP, JAMES
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

PHILIP, KUNCHANDY
550 PENNY LANE
PHILADELPHIA, PA 19111

PHILIPS ELECTRONICS NORTH AMERICA
CORP
JOSEPH E. INNAMORATI, SVP
3000 MINUTEMAN ROAD, MS-109
ANDOVER, MA 01810

PHILIPS ELECTRONICS NORTH AMERICAN
CORPORATION, ON BEHALF OF
PHILIPS DISPLAY COMPONENTS COMPANY
JOSEPH E. INNAMORATI, SENIOR VICE
PRESIDENT
3000 MINUTEMAN ROAD MS-109
ANDOVER, MA 91810

PHILLIPS JR, ROBERT
4916 N 11 ST
PHILADELPHIA, PA 19141

PHILLIPS, BARBARA
527 TENNIS AVE
GLENSIDE, PA 19038

PHILLIPS, CARMEN
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

PHILLIPS, CATHRYN
4511 WINDER HIGHWAY
JEFFERSON, GA  30549

PHILLIPS, DARRELL
1906 PINEY FLAT ROAD
JONESBOROUGH, TN  37659

PHILLIPS, DAVID
702 NECK RD
BURLINGTON, NJ  08016

PHILLIPS, DAWN
5930 TIMBERWOOD LANE
ALMONT, MI  48003

PHILLIPS, EUGENE
3920 RIVARD ST APT 829
DETROIT, MI  48207

PHILLIPS, GREGORY
3092 TOWNSHIP HWY 51
NEVADA, OH  44849

PHILLIPS, GREGORY
5412 W MONTGOMERY AVE
PHILADELPHIA, PA  19131

PHILLIPS, JEANNE AND PERRY
R.D.#2, P.O BOX 60K
COATESVILLE, PA  19320

PHILLIPS, JEROME
17131 KINROSS
BIRMINGHAM, MI  48025

PHILLIPS, KENYON
20020 ASHTON
DETROIT, MI  48219

PHILLIPS, LAWRENCE
2215 W 82ND AVE
MERRILLVILLE, IN  46410

PHILLIPS, NELSON
31 IOWA AVE
VILLAS, NJ  08251

PHILLIPS, NICHOLAS
1231 MILL ROAD
SELLERSVILLE, PA  18960

PHILLIPS, RICHARD
412 BOOHER LANE
BRISTOL, TN  37620-9404

PHILLIPS, RONALD
19113 WOODSIDE ST
HARPER WOODS, MI  48225-2119

PHILLIPS, ROSE
8118 HEMLOCK ST
GARY, IN  46403

PHILLIPS, THERESE
8200 HENRY AVE
APT F1
PHILADELPHIA, PA  19128

PHILLIPS, WILLIAM
1644 BLACK DUCK TERR
CARROLLTON, TX  75010

PHILPOT, LEROY
4901 STENTON AVE
APT F3
PHILADELPHIA, PA  19144

PHILPOT, PHILLIP
16270 E 8 MILE RD
DETROIT, MI  48205

PHILPOTT, ROBERTA
408 MOUNTAIN VIEW DRIVE
STAUNTON, VA  24401

PHILSON, JONATHAN
3222 N SPANGLER ST
PHILADELPHIA, PA  19129

PHIPPS, PATRICIA
458 W 700 N
VALPARAISO, IN  46385

PIASECKI, BERNARD
7744 W PEARSON
SHELBY TWP, MI  48316

PICARELLA, ANDREW
12700 CABELL RD
PHILADELPHIA, PA  19154

PICARELLA, OLGA
6715 GILLESPIE ST
PHILADELPHIA, PA  19135

PICCIUCA, ROSE
17962 REDWOOD DRIVE
MACOMB, MI  48042-3517

PICCONE, ROBERT (DEC)
C/O KARST & VON OISTE, LLP
19500 STATE HIGHWAY 249
SUITE 420
HOUSTON, TX  77070

PICKARD, DOUGLAS
813 JAMESTOWN ROAD
TURNERSVILLE, NJ  08012

PICKELHAUPT, JOHANN
323 FRANTZ HILL RD
SCOTRUN, PA  18355

PICKENS, ETHEL
1307 E UPSAL ST
PHILADELPHIA, PA  19150

PICKETT, CHARLES
8 GLENWOOD COURT
CHILLICOTHE, OH  45601

PICKFORD, HELEN
PO BOX 4194
GARY, IN  46404

PIEDMONT NATURAL GAS CO.
JANE LEWIS-RAYMOND, VP, GC
& CHIEF COMPLIANCE OFFICER
P.O. BOX 33068
CHARLOTTE, NC  28233

PIEGZA, JOHN
15607 ANGELIQUE
ALLEN PARK, MI  48101

PIENKOWSKI, JAMES
4307 MAIN ST
PHILADELPHIA, PA  19127

PIEPSNEY, JUDITH
4342 WINTERGREEN DRIVE
TROY, MI  48098

PIERCE, ELAINE
2316 WIND RIVER ROAD
EL CAHON, CA  92019

PIERCE, MARK
479 WHEATSHEAF ROAD
SPRINGFIELD, PA  19064

PIERCE, MICHAEL
99 ROSEWOOD COURT
CHILLICOTHE, OH  45601

PIERCE, TURNER
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

PIERCEY, ARTHUR
5340 MORGAN HORSE DR
JACKSONVILLE, FL  32257

PIERINI, JOHN
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

PIERSON, LINDA
341 MONROE AVE
CHERRY HILL, NJ  08002

PIETRZAK, LEONARD
710 STRYKER AVE
DOYLESTOWN, PA  18901

PIGG, BRUCE
1773 PARR HIGHWAY
ADRIAN, MI  49221

PILACINSKI, VERA
40720 GLASGOW DRIVE
STERLING HTS, MI  48310

PILARSKI, ROBERT
51550 SE 6TH STREET
SCAPPOOSE, OR  97056

PILCHAK, JEAN
311 HAMPTON DRIVE
FEASTERVILLE, PA  19053

PILLER, LEANA
2823 NESTLING RD
PHILADELPHIA, PA  19154

PILLETTE, SANDRA
P O BOX 6233
OCEAN VIEW, HI  96737-6233

PINE, PAUL
172 HARBOR LANDING DR
MOORESVILLE, NC  28117

PINEDA, ANTHONY
1112 N RANDOLPH ST
GARY, IN  46403

PINKIE, EUGENE
124 GLORIA DRIVE
SHELBYVILLE, KY  40065

PINKNEY, ZELMA
19686 HULL
DETROIT, MI  48203

PINO, KENNETH
616 N MONROE ST
MEDIA, PA  19063

PINTER, DENNIS
3903 N ADRIAN HY
ADRIAN, MI  49221

PIO, STEPHEN
523 W CLAPIER STREET
PHILADELPHIA, PA  19144

PIONTEK, NANCY
5636 LINKSVIEW WAY
GLADWIN, MI  48624

PIOTROWSKI, ANDREA
36591 HOLIDAY CIR W
APT 4
CLINTON TWP, MI  48035

PIRMANN, CHARLOTTE
801 AQUA LANE
WINNABOW, NC  28479

PIRMANN, MARY
PO BOX 461
GWYNEDD VALLEY, PA  19437-0461

PIRRONE, WILLIAM
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

PISKO, JOHN
C/O THE LANIER LAW FIRM (NY)
126 EAST 56TH STREET
6TH FLOOR
NEW YORK, NY  10022

PISSARRA, LIDYA
1328 PASSMORE STREET
PHILADELPHIA, MI  19111

PITMAN, GLORIA
827 N LOUIS RD #217
LIMERICK, PA  19468-1309

PITTENGER, KENNY
5885 W ALEXANDRIA RD
MIDDLETOWN, OH  45042

PITTMAN, MARK
3796 KIMBERLEY
HOWELL, MI  48843

PITTMAN, WILLIAM
38831 E. ARCHER
HARRISON TOWNSHIP, MI  48045

PITTS, JOEL
27495 HARVARD DRIVE
SOUTHFIELD, MI  48076

PIVARICH, ROSALIE
252 WOODFIELD SQUARE LANE
BRIGHTON, MI  48116

PIZZIMENTI, SALLIE
3865 W THENDARA DR
GLADWIN, MI  48624

PIZZIMENTI, VINCENT
3865 W THENDARA DR
GLADWIN, MI  48624

PLANK, HARRY
428 SUMMIT AVE
HORSHAM, PA  19044

PLASKEWICZ, CHRISTOPHER
2009 CANAVERAL COURT
HUNTERTOWN, IN  46748

PLATEL, ROBERT
874 PEBBLE COURT
EL CAJON, CA  92019

PLESCIA, ENRICHETTA
239 LOCKART PL
PHILADELPHIA, PA  19116

PLESCIA, SANTE
821 WITHERSPOON WAY
MULLICA HILL, NJ  08062

PLOUCHER, JR., RICHARD E
C/O PAUL, REICH & MYERS P.C.
1608 WALNUT ST.
PHILADELPHIA, PA  19103

PLUMMER, MAGGIE
266 PERMENTER ROAD
CARTHAGE, MS  39051

PNAKOVICH, ANTHONY
17483 ALLEN
ROSEVILLE, MI  48066

POCHOLSKI, RICHARD
2455 TROPICAL TRAIL RD
LOT 27
MERRIT ISLAND, FL  32953

POCIUS, VIOLET
1644 SWEENEY AVE
SCRANTON, PA  18508

PODGORNY, CHARLES
1331 BROOKSIDE DR
UNIT 1
MUNSTER, IN  46321-4149

POHTO, JOHN
353 SLAGLE RD
ELIZABETHTON, TN  37643

POINTEK, THOMAS
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

POINTZES, ALAN
GRIER SENIOR MANOR
391 OLD GRIFFIN RD APT105
MCDONOUGH, GA  30253

POKOJ, BONNIE
5234 MCKINLEY
WARREN, MI  48091

POKRAJAC, DANE
1039 WEST LAKE SHORE DRIVE
LAKE OF FOUR SEASONS
CROWN POINT, IN  46307

POLDERDYKE, PHILLIP
1924 MORTON TAYLOR
CANTON, MI  48187

POLHEMUS, D
BOX 178
ADDISON, MI 49220

POLLARO, MARIE
C/O JOHN C. DEARIE
3265 JOHNSON AVE
BRONX, NY 10463

POLLIO, CONSTANCE
610 ROSA AVE
CROYDON, PA 19021

POLLARD, MARK
184 S ESTADOS ST
TRACY, CA 95391

POLLARO, JOSEPH
224 SO STATE RD 2
VALPARAISO, IN 46385

POLLIO, THOMAS
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

POLLOCK, BETTY
3450 FARNSWORTH RD
LAPEER, MI 48446

POLLUM, STANLEY
14525 ISLAND
STERLING HEIGHTS, MI 48313

POLNISCH, RUTH N
208 W 9TH STREET
LUMBERTON, NC 28358

POLZIN, CAROL
41543 CLAIRPOINTE ST
HARRISON TWP, MI 48045

POLZIN, CHARLES
2984 SOUTH BLACKS CORNER
IMLAY CITY, MI 48444

POLZIN, FRANK
41362 GLOCA MORA
HARRISON TOWNSHIP, MI 48045

POMFRET, EDWARD
5050 KELLEN LANE
BLOOMFIELD HILLS, MI 48302

POMPONI, ORLANDO
7141 SOUDER STREET
PHILADELPHIA, PA 19149

POMPY, GEORGE
4 N CEDAR CIR
DEWITT, AR 72042-1648

PONDS, CATHERINE
5005 CATHERINE ST
PHILADELPHIA, PA 19143

PONTARELLI, GERMANO
11728 FERNDALE STREET
PHILADELPHIA, PA 19116

PONTRICH SR, RONALD
807 EXMOORE AVE
LOUISVILLE, KY 40223

PONZIO, VIRGINIA
22123 HOFFMAN
ST CLAIR SHORES, MI 48082

POOLE, WILLIE
13349 S NORFOLK
DETROIT, MI 48235

POPE JR, SAMUEL
100 W 11TH AVE
APT 413
GARY, IN 46407

POPE, JOHN
15021 HAZELRIDGE
DETROIT, MI 48205

POPE, PAMELA
6625 TANGLEWOOD DR
APT 2C
HAMMOND, IN 46323

POPER, PAULINE
1248 PINE TREE RD
HUGHESVILLE, PA 17737

POPOV, LENIR
2904 CARNWATH ST
PHILADELPHIA, PA 19152

POPOV, PAULO
7713 NEW STREET
WYNDMOOR, PA 19038

POPP JR, WILLIAM
138 CROCKETT RD
WARMINSTER, PA 18974

POPP, HOWARD
313 N CALIFORNIA ST
HOBART, IN 46342

PORRECA, ROBERT
469 BOONE COFFEY TRAIL
BOONE, NC 28607

PORTER, DAVID
157 NORTH POPLAR STREET
CHILLICOTHE, OH 45601

PORTER, EMORY
3752 MAITLAND
HOBART, IN  46342

PORTER, FRANK
5903 DARTMOND DR
LAKELAND, FL  33813

PORTER, GEORGE
17526 WILLIAMS ST
LANSING, IL  60438

PORTER, RON
46 E DAVIS ST
TIFFIN, OH  44883

PORTIS, LENNIE
7931 GILBERT ST
PHILADELPHIA, PA  19150

POSNER, ELAINE
20 LINDA LANE
WARRINGTON, PA  18976

POST, ROBERT
232 AVIGNON WAY
CLARKSVILLE, TN  37043-6254

POSTELL, CECELIA
1206 STOTESBURY AVE
WYNDMOOR, PA  19038-7440

POSTELL, GAIL
3822 91ST AVE EAST
PARRISH, FL  34219

POTAPA, DOUGLAS
31435 KELLY
FRASER, MI  48026

POTERE, VAUGHN
100 CONESTOGA DR APT 135
MARLTON, NJ  08053

POTORTI, CARL
LACY AVE
MORRISVILLE, PA  19067

POTORTI, FLORENCE
1005 LACY AVE
MORRISVILLE, PA  19067

POTTER, STEPHEN
1502 LOZANO AVE
THE VILLAGES, FL  32159

POTTER, TERESA
22 BALSAM RD
LEVITTOWN, PA  19057

POTTS, GERALD
50 MAYFLOWER ROAD
LEVITTOWN, PA  19056

POULIN, PETER
33339 BETH ANN
STERLING HEIGHTS, MI  48310

POULSON, JODI
4177 SR 111
ANTWERP, OH  45813

POUNDERS, EVELYN
2200 CADMUS RD
ADRIAN, MI  49221

POUNDERS, GLADYS
3516 HOPI DR
ORLANDO, FL  32839

POUPARD JR, ARTHUR
3607 BISCAYNE PL
PHILADELPHIA, PA  19154

POWELL, ALONZO
1621 W ERIE AVE
PHILADELPHIA, PA  19140

POWELL, DOROTHY
9303 PREST STREET
DETROIT, MI  48228

POWELL, EDNA B
16051 KEDZIE PKWY
MARKHAM, IL  60428

POWELL, EDWIN
P O BOX 101
SOUTHEASTERN, PA  19399-0101

POWELL, FREDERICK
3008 HALLOWELL CT
BENSALEM, PA  19020

POWELL, KENNETH
2057DRENNON RD
NEW CASTLE, KY  40050

POWELL, STEVEN
15 HADLEY LANE
WILLINGBORO, NJ  08046

POWER, WALTER
3851 KENTUCKY ST
GARY, IN  46409

POWERS, DANNY
15020 CLARK
CROWN POINT, IN  46307

POWERS, EVELYN
27 NORTH 300 EAST
WINAMAC, IN 46996

POWERS, BART J
700 N LAUREL AVE
CORBIN, KY 40701

POWERS, BOOKER JR, BERNON
407 LEVERINGTON AVENUE
PHILADELPHIA, PA 19128

POZDOL, MARGARET
629 W 39TH PLACE 102
HOBART, IN 46342

POZZUOLO JR, SAMUEL
45 DALTON ROAD
FEASTERVILLE, PA 19053

POZZUOLO, GLORIA L
9 RUSHWICK RD
MT LAUREL, NJ 08054

PPG INDUSTRIES, INC.
1 PPG PLACE
PITTSBURGH, PA 15272

PPL ELECTRIC UTILITIES CORPORATION
DAVID E. SCHLEICHER, VP-TRANSMISSION
TWO NORTH NINTH STREET
ALLENTOWN, PA 18101

PRAJZNER, STEFFIE
2040 MARGARET ST
PHILADELPHIA, PA 19124

PRAMUK, ALBERT
930 BRIDGE WALK CT SE
ADA, MI 49301

PRATT, WILMA
1257 24TH ST
DETROIT, MI 48216

PRECHTEL, TAMARA
1267 ANDOVER DRIVE
WIXOM, MI 48393

PREFERRED REAL ESTATE INVESTMENTS,
INC.
ATTN: MICHAEL O'NEILL
1001 E. HECTOR ST
SUITE 100
CONSHOHOCKEN, PA 19428

PREHER, SCOTT
158 PLANTATION DRIVE
SHELBYVILLE, KY 40065

PRENTOSKI, SLOBODA
9814 PARKWAY DR
HIGHLAND, IN 46322

PRENTOSKI, STEVE
12473 ST JOSEPH PLACE
CROWN POINT, IN 46307

PRENTOVSKI, VOSKRA
SELO MISLESO
STRUGA 6330
MACEDONIA

PRESIDENT AND FELLOWS OF HARVARD
COLLEGE
ON BEHALF OF THE HARVARD-SMITHSONIAN
CENTER FOR ASTROPHYSICS
ATTN: CHARLES ALCOCK, DIRECTOR, 60
GARDEN ST.
CAMBRIDGE, MA 02138

PRESLEY JR, WILLIAM
19298 W 11 MILE RD
LATHRUP VILLAGE, MI 48076-3209

PRESLEY, FLORA
1552 COOLIDGE AVENUE
ROSLYN, PA 19001

PRESLEY, RALPH
401 N MAIN ST
APT 171A
WILLIAMSTOWN, NJ 08094

PRESS, ALVIN
PHILA. PROTESTANT HOME
6500 TABOR RD #2503
PHILADELPHIA, PA 19111

PRESSLEY, FREDERICK
6350 GREENE STREET
APT 320
PHILADELPHIA, PA 19144

PRESTON JR, ISAAC
2401 W 5TH AVE
GARY, IN 46404

PRESTON, DAVID
2853 CHANCERY COURT
ROCHESTER HILLS, MI 48306

PRESTON, JESSIE
6610 S YALE AVE
CHICAGO, IL 60621

PRESTON, WILLIE H
C/O THE LANIER LAW FIRM (TX)
6810 FM 1960 WEST
HOUSTON, TX 77069

PRESUTTI, ADELE
ANTHONY H. PRESUTTI JR
103 LINCOLN DRIVE
LAUREL SPRINGS, NJ 08021

PREWITT, FLORA
165 DERBY LANE
SPARTA, TN 38583-6695

PREWITT, TESSIE
1525 W CHEW AVE
PHILADELPHIA, PA 19141

PRIAULX, JACOB
PO BOX 476
ARMADA, MI  48005

PRIBULA, DEBRA
2950 STREAM TURN
BENSALEM, PA  19020

PRICE, ANTHONY
6611 N BOUVIER STREET
PHILADELPHIA, PA  19126

PRICE, DANA
451 EAST SOUTH STREET
CAREY, OH  43316

PRICE, GINA
108 S MARTIN
FOREST, OH  45843

PRICE, HARRY
357 MONROE AVE
CHERRY HILL, NJ  08034

PRICE, KEITH
20912 KLINE DRIVE
CLINTON TOWNSHIP, MI  48038

PRICE, MARTHA
20900 SUFFOLK
CLINTON TWP, MI  48035

PRICE, SCOTT
4757 AIKEN RD
SIMPSONVILLE, KY  40067

PRILL, GARY
8406 MONMOUTH RD
VAN WERT, OH  45891

PRIMERICA HOLDINGS, INC.
ADDRESS UNAVAILABLE AT TIME OF FILING

PRIMUS, FOSTER
1031 GONDOLA DR
VENICE, FL  34293

PRIMUSE, AARON
5210 GARLAND
DETROIT, MI  48213

PRINCE, JAMES (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

PRINCE, KATHRYN
4750 YELLOW POPLAR LANE
CONCORD, NC  28025

PRINGLE, JEFFREY
1080 HUNTFIELD RD
WESTMINSTER, MD  21157

PRITCHETT, BENNIE
906 W ROCKLAND ST
PHILADELPHIA, PA  19141

PRITCHETT, WILLIAM
704 WEST FOURTH ST
LEWES, DE  19958

PRIZZI, CATALDO
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

PROCOPIO, MARIA
43015 HILLCREST DR
STERLING HEIGHTS, MI  48313-2358

PROCTOR, CARL
4539 WOODBRIDGE ST
GARY, IN  46408

PROCTOR, FERN
1514 2ND STREET PIKE
SOUTHAMPTON, PA  18966

PROCTOR, FERN
227 MALLARD ROAD
FEASTERVILLE, PA  19053

PROCTOR, MORRIS
7949 MICHENER AVE
PHILADELPHIA, PA  19150

PROCTOR, ROSEMARY
9333 EAST UNIVERSITY 179
MESA, AZ  85207

PROGRESS RAIL SERVICES
P.O. BOX 1037
ALBERTSVILLE, AL  35950

PRONG, WILLIAM
12990 US 12
CLINTON, MI  49236

PRONKOWITZ, LINDA
39 CHASE RD
LUMBERTON, NJ  08048

PRONZE, ANN
6358 GROSBEAK CT.
HOBART, IN  46342

PRONZE, ROBERT
7829 RUTHERFORD COURT
CANTON, MI  48187

PROSKAUER ROSE - ATTN: JEFFREY W. LEVITAN, ESQ.
300 PARK AVENUE
NEW YORK, NY 10017

PROUSE, GODFREY
7404 MAYFIELD TR
CHESTERLAND, OH 44026

C/O GAVIN LAW FIRM
17 PARK PLACE
BELLEVILLE, IL 62226

PROVOST, STEPHEN
PO BOX 1019
LEVITTOWN, PA 19058

PRUDE, JOSEPH
PO BOX M581
GARY, IN 46401

PRUITT, EDDIE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

PRUSAITIS, WALTER
41415 AMBERCREST
STERLING HTS, MI 48314

PRUYN & COMPANY
(FORMERLY FINCH, PRUYN & CO., INC.)
LLOYD JONES, VICE PRESIDENT – FINANCE
182 RIDGE STREET
GLENS FALLS, NY 12801

PRYOR III, EUGENE
79 KINDLE LANE
LEVITTOWN, PA 19055

PRYOR, CHARLES
7772 WAYFARING CT
REYNOLDSBURG, OH 43068

PRYOR, DONALD
4824 GRANSBACK STREET
PHILADELPHIA, PA 19120

PRYOR, ELISE L
260 EASTWOOD DR LOT 8
DANVILLE, VA 24540

PRYOR, MARCELLA
152 U S RT 250 E  RD 1
POLK, OH 44866

PRYOR, TERESA
2459 ELFRETHS ALY
BENSALEM, PA 19020

PRZEDWOJEWSKI, WILLIAM
9100 BRANDON RD
KENOCKEE, MI 48006

PRZEWORSKI, GERTRUDE
181 BENJAMIN CT
PHILADELPHIA, PA 19114

PSCULKOWSKI, WALTER
675 RECTOR ST
PHILADELPHIA, PA 19128

PTASZEK, RONALD
5081 CASEY ROAD
DRYDEN, MI 48428

PTI ACQUISITION LTD.
C/O PHILLIPS & TEMRO INDUSTIREIS, INC.
ATTN: PRESIDENT
9700 WEST 74TH STREET
EDEN PRAIRE, MN 55344

PTI ACQUISITION LTD.
C/O TMR INDUSTRIES
9800 N. MICHIGAN AVENUE, SUITE 1000
CHICAGO, IL 60611

PTI ACQUISITION LTD.
C/O WINSTON & STRAWN
ATTN: LAURENCE R. BRONSKA
35 W. WACKER DRIVE
CHICAGO, IL 60601

PUBLIC SERVICE COMPANY OF COLORADO
TIM E. TAYLOR, PRESIDENT & CEO
1225 17TH STREET
SUITE 900
DENVER, CO ORADO 80202

PUBLIC SERVICE ELECTRIC & GAS COMPANY
JORGE L. CARDENAS, VP GAS DELIVERY
80 PARK PLAZA
NEWARK, NJ 07102

PUCETAS, DAVID
598 BELMONT AVE C-201
SOUTHAMPTON, PA 18966

PUCHALSKI III, WALTER
2819 SELLERS STREET
PHILADELPHIA, PA 19137

PUERTO RICO AQUEDUCT AND SEWER
AUTHORITY
EUFEMIO TOUCET, VICE PRESIDENT
P.O. BOX 7066
SAN JUAN, PR 00916-7066

PUERTO RICO INDUSTRIAL DEVELOPMENT
COMPANY (PRIDCO)
LAURA M. CRUMLEY, GENERAL COUNSEL
P.O. BOX 362350
SAN JUAN, PR 00936-2350

PUETT, JR., CLAUDE A
C/O WILLIAMS & BAILEY
8441 GULF FREEWAY 600
HOUSTON, TX 77017

PUGH, EDWARD
609 WINDER DRIVE
BRISTOL, PA 19007

PUGH, THOMAS
557 SPRINGFIELD AVE
PENNSAUKEN, NJ 08110

PUJO, ANN MARIE
1410 W 95TH PLACE
CROWN POINT, IN  46307-2263

PUROHIT, RAJ
ULICA BOJKI  20
WARSZAWA  02 793
POLAND

PURCELL, ROBERT
5569 COYOTE LAKES COURT
LAS VEGAS, NV  89122

PULSONI, TIMOTHY
160 S FLYNN RD
WESTVILLE, IN  46391

PUMMELL, GARNER
128 SABRINA DRIVE
JONESBOROUGH, TN  37659

PURCELL, JERRY
6431 PARKVIEW
TROY, MI  48098-2241

PURCELL, SUSAN
6431 PARKVIEW DR
TROY, MI  48098

PURDY, DONIE
482 SPRUCEVIEW DR
PORT ORANGE, FL  32127

PURIFOY, KRISTAL
20207 CARRIE
DETROIT, MI  48234

PURTLE JR, WILLIAM
434 WOODRIDGE AVE
HUNTINGDON VALLEY, PA  19006

PURTLE, DAVID
439 YOST AVE
SPRING CITY, PA  19475-1605

PURTLE, ROBERT
7429 SHISLER STREET
PHILADELPHIA, PA  19111

PURVIS, CLAYVON
PO BOX 63306
PHILADELPHIA, PA  19114-8306

PUTMAN, BARBARA
660 COUNTY RD 4
HOLLYTREE, AL  35751

PUTZE, EVALD
1400 COLORADO STREET
BOULDER CITY, NV  89005

PUZYN, JOSEPH
901 RIGHTER STREET
CONSHOHOCKEN, PA  19428

PYE, PATRICK E (DEC)
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

QUALLS, JAMES
52456 BUNKER HILL
CHESTERFIELD, MI  48051

QUARLES, ADOLPHUS
1618 E WYNSOM ST
PHILADELPHIA, PA  19138

QUELET, STEPHEN
25 CRANDALL STREET
COUDERSPORT, PA  16915

QUICK JR, GILBERT
270 CANAL STREET
APT 612
LAWRENCE, MA  01840

QUIGLEY, ROBERT
206 BRANDYWINE RD
COLLEGEVILLE, PA  19426

QUIGLEY, WILLIAM
724 CHURCHVILLE ROAD
SOUTHAMPTON, PA  18966

QUILLIN, MARTHA
5094 MCKELLAR WOOD DRIVE
APT 5
MEMPHIS, TN  38116

QUINLAN, HELEN
1507 POINT DR
BENSALEM, PA  19020

QUINLAN, JOAN
820 WYNFIELD CIRCLE
ST AUGUSTINE, FL  32092

QUINN JR, WILLIAM
539 KENNELWOODS DR
ELVERSON, PA  19520

QUINN, BARBARA
3520 BURNING BUSH AVE
BLOOMFIELD HILLS, MI  48301

QUINN, CECIL
1912 BAILEY BRIDGE RD
LIMESTONE, TN  37681

QUINN, DANIEL
1789 WELLING DR
TROY, MI  48085

QUINN, DANIEL J
C/O PAUL, REICH & MYERS P.C.
1608 WALNUT ST.
PHILADELPHIA, PA  19103

QUINN, JAMES M
C/O WILLIAM PETERSON
205 LINDA DR.
DAINGERFIELD, TX  75638

QUINN, WILLIAM
6633 DELAWARE AVENUE
HAMMOND, IN  46323

QUINN, MICHAEL
106 CRESTVIEW RD
HATBORO, PA  19040

QUINN, MICHAEL
4521 LORING STREET
PHILADELPHIA, PA  19136

QUINN, NANCY
1539 SWEET BRIER DR
JAMISON, PA  18925

QUINONES, PABLO
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

R.T. VANDERBILT COMPANY, INC.
ROGER K. PRICE, PRESIDENT AND COO
30 WINFIELD STREET
NORWALK, CT  06855

RABADA JR, JOSEPH
215 PULLMAN ROAD BOX 004
SOUTH SEAVILLE, NJ  08246

RADCZENKO, PAUL
P O BOX 26383
CHRISTIANSTED  824
VIRGIN ISLANDS, U.S

RADER ENVIRONMENTAL SERVICES, INC.
JOE W. RADER, PRESIDENT
312 E. HARDIN STREET
FINDLAY, OH  45840

RADER, WILBUR
31528 ELODIE DRIVE
FRASER, MI  48026

RADFORD, GENE
4432 US HWY 62 WEST
KUTTAWA, KY  42055

RADIAC RESEARCH CORP.
ARTHUR R. GREEN,
SECRETARY/TREASURER
261 KENT AVENUE
BROOKLYN, NY  11211

RADICH, DOROTHY
2251 W AUBURN RD #52
ROCHESTER HILLS, MI  48309

RADICH, GEORGE
7068 PHEASANT RUN
GAYLORD, MI  49735

RADJENOVICH, MILOS
1619 BEECH DRIVE
CROWN POINT, IN  46307

RADKE, ROGER
5 BELFAST COURT
NORTH AUGUSTA, SC  29860

RAE, ROBERT
275 GLEN RIDDLE RD APT J34
MEDIA, PA  19063

RAETZ, VERNON
3464 GROVE LANE
AUBURN HILLS, MI  48326

RAETZKE, RODNEY
5156 JULIAN DRIVE
TROY, MI  48085

RAGER, CHARLES
434 WIGARD AVE
PHILADELPHIA, PA  19128

RAGER, JEFFERY
1788 GREENVILLE ROAD
ELKTON, KY  42220

RAGER, SANDRA
5199 W BUCKSKIN
ELOY, AZ  85131

RAGER, WILLIAM
56260 SCHOENHERR
SHELBY TOWNSHIP, MI  48315

RAGIN, DAVID (DEC)
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

RAGLAND, THEODORE (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

RAGLE, JACKIE
2550 WHITE DRIVE
BATESVILLE, AR  72501

RAGO, FRANK
38 CONGRESS CIRCLE
MED FORDY, NJ  08055

RAIN C11 CARBON (FORMERLY C11 CARBON)
STEVE ROWLAND, CHIEF OPERATIONS
OFFICER
2627 CHESTNUT RIDGE, SUITE 200
KINGWOOD, TX  77339

RAINEY, BETTY
375 SHARON ROAD
CRAWFORDVILLE, GA  30631

RAINEY, ROBERT
12626 MEADOW DR
PROSPECT, KY  40059

RAINWATER, RACHEL
JAMES KOZLOWICZ  POA
2018 MORTENSON BLVD
BERKLEY, MI  48072

RAISOR, PAUL
205 AUTUMN DR
TAYLORSVILLE, KY  40071-7795

RAKES, EDNA
8035 PINE ROAD
PHILADELPHIA, PA  19111

RAKES, EDNA
814 NORTH CEDAR ROAD
JENKINSTOWN, PA  19046

RAKOCZY, RONALD
8186 GREENBRIAR ROAD
TALBOTT, TN  37877

RALEIGH, ANNIE D
494 WEST CLAPIER STREET
PHILADELPHIA, PA  19144

RALEY, JAMES
6310 COLONIAL DRIVE
MARGATE, FL  33063

RALLS, DENNIS
PO BOX 28651
PHILADELPHIA, PA  19151

RALPH A. CICCONE, INC.
414 MECO DRIVE
BOXWOOD INDUSTRIAL PARK
WILMINGTON, DE  19804

RAMBO, WESLEY
3419 70TH COURT E
PALMETTO, FL  34221

RAMEY, JERRY
28630 BESTE
ST CLAIR SHORES, MI  48081

RAMIREZ, JOSE
18 IRISH MOSS COURT
SIMPSONVILLE, SC  29680

RAMMINGER, WAYNE
31757 CALLE REDONDELA
TEMECULA, CA  92592

RAMSAY, FRED
7413 TOM JOE DR
LOUISVILLE, KY  40242

RAMSDEN, DAVID
211 WILLOW VALLEY SQ
APT D104
LANCASTER, PA  17602

RAMSEY JR, HAROLD
508 MOSS HOLLOW ROAD
CHILLICOTHE, OH  45601

RAMSEY, FELIX
513 HIGHLAND ESTS
CLEMENTON, NJ  08021

RANALLI, NICK
106 W 550 N
VALPARAISO, IN  46385

RANDALL, ELWIN
18700 ENGLISH
MANCHESTER, MI  48158

RANDALL, ERNEST
5243 WARNOCK ST
PHILADELPHIA, PA  19141

RANDALL, JANET
2370 HWY 107
CHUCKEY, TN  37641

RANDALL, NITA
13720 PARKGROVE
DETROIT, MI  48205

RANDALL, ROGER
412 SEDGWICK LANE
MARLTON, NJ  08053

RANDALL, TERRY
351 DUNBAR RD
CHUCKEY, TN  37641

RANDJELOVIC, JOHN
1885 HOVENWEEP ST
HENDERSON, NV  89052

RANDJELOVIC, MARIA H
5504 YOUNKIN DRIVE
INDIANAPOLIS, IN  46268

RANDLEMAN, MICHAEL
166 NEW KIRK STREET
NEW LONDON, OH  44851

RANDOLPH, BOBBY
440 E BEECHWOOD
LT 74
ADRIAN, MI  49221

RANDOLPH, LINWOOD
39 NORTH HIGHLAND ST
WINCHESTER, KY 40391

RANKIN, MICHAEL
598 BELMONT AVE
APT I204
SOUTHAMPTON, PA 18966

RANSOM, ELIJAH
840 ALLEN ST
LINDEN, NJ 07036

RAPP, RONALD
348 LENAPE LANE
CHALFONT, PA 18914

RATCHFORD, PATRICK
1846 SWANWICK ST
CHESTER, IL 62233

RATHBURN, CATHERINE
13745 TH 25 RT 1
CAREY, OH 43316

RATLIFF, FAYE
12947 METTETAL
DETROIT, MI 48227

RAUSCHENDORFER, KARL
1255 BREWSTER
ROCHESTER HILLS, MI 48306

RAWA, CAROLE
PO BOX 141 ROUTE 152
HILLTOWN, PA 18927

RAWLINS JR, MATTHEW
235 MEADOWBROOK AVE
WILMINGTON, DE 19804

RANGECOOK, TONYA
10505 DENTON RD 3
KENDALLVILLE, IN 46755

RANKIN, SUSAN
PO BOX 181
LOUISVILLE, TN 37777-0181

RAPONE, WILLIAM
228 GREENDALE RD
PHILADELPHIA, PA 19154

RASTELLI, ROSE
505 HOBART DRIVE
LAUREL SPRINGS, NJ 08021

RATCLIFF, OSCAR
3425 EAST 20TH AVE
LAKE STATION, IN 46405

RATHBURN, PEGGY
137 KALLIE LOOP
MOORESVILLE, NC 28117

RATLIFF, VICTOR
850 NELLIE ST
GREENFIELD, OH 45123

RAUSCHER, FRANK
450 DOMINO LANE APT E8
PHILADELPHIA, PA 19128

RAWA, FRANK
8523 N DEER VALLEY DR
TUCSON, AZ 85742

RAWLS, ALBERT
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

RANIERI, CAROL ANN
1910 SHELMIRE AVE
PHILADELPHIA, PA 19111

RANNIELLO, MICHAEL
512 EUROPEAN LANE
FT PIERCE, FL 34982

RAPP, ALAN
7392 BROWNING RD
BAINBRIDGE, OH 45612

RASZEWSKI, MARY
3407 LANSING ST
PHILADELPHIA, PA 19136

RATHBURN, BRADLEY
137 KALLIE LOOP
MOORESVILLE, NC 28117

RATIC, MIRKO
1 MAJ 11 1
BOLEC BEOGRAD 11307
SERBIA AND MONTENEGRO

RAUCH, ELMER
10261 LAKESIDE DR W
PERRINGTON, MI 48871

RAWA JR, FRANCIS
PO BOX 35
HILLTOWN, PA 18927

RAWE, STEPHEN
6491 RIDGEWOOD
CLARKSTON, MI 48346

RAY JR, WILLIAM
5641 SPRINGFIELD RD
WILLISTON, SC 29853

RAY, JOSEPH
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

RAYBON, MARC
3381 COUNTRY AVE
HARRISON, MI 48625

RAYMUNDO, EMIKO
1212 PUNAHOU ST APT 3504
HONOULULU, HI 96826

RAYL, LARRY
2119 COUNTY RD 2175
LOUDONVILLE, OH 44842

RAYMOND, DAVID
8360 PACKARD
MORENCI, MI 49256

RAYMOND, YVONNE
20902 EASTLAWN ST APT 69
ST CLR SHORES, MI 48080

REA MAGNET WIRE COMPANY, INC.
JAMES M. WALKER, CORPORATE
ENVIRONMENTAL MANAGER
3600 EAST PONTIAC STREET
FORT WAYNE, IN 46803

REARICK, THOMAS
P.O. BOX 1742
PORTAGE, IN 46368

REAVES, CHARLES
8304 NEWBOLD LANE
LAVEROCK, PA 19038

RECINE, GAIL
934 JEFFREY LANE
LANGHORNE, PA 19047

RECTOR, JIMMY
112 DUCKTOWN RD
LIMESTONE, TN 37681

RECUBER, MICHAEL
1014 BROOKWOOD LANE
GLENOLDEN, PA 19036

REDD, TONY
4708 SARATOGA SPRINGS CT
LOUISVILLE, KY 40299-4694

REDDICK, MELISSA
5873 EFFINGHAM ROAD
COLUMBUS, OH 43213

REDLION PROPERTIES
C/O HERZFELD AND RUBIN, P.C.
40 WALL STREET
NEW YORK, NY 10005

REDLION PROPERTIES
C/O SIDNEY INGBER, ESQ.
900 3RD AVENUE # 500
NEW YORK, NY 10022

REDMOND, DOROTHY
243 PIPER BLVD
DETROIT, MI 48215-3035

REDMOND, ERIC
15097 MCCANN ST
SOUTHGATE, MI 48195

REDMOND, OLIVER
10810 SANDY OAK LN
APT 412
RALEIGH, NC 27614

REDONDO, TEODORO
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

REDSIDE ASSOCIATES, L.P.
ATTN: BENJAMIN S. KLAPPER, GP
C/O HERZFELD AND RUBIN, P.C.
40 WALL STREET
NEW YORK, NY 10005

REDSIDE PROPERTIES, INC.
ADDRESS UNAVAILABLE AT TIME OF FILING

REDSIDE PROPERTIES, L.P.
ADDRESS UNAVAILABLE AT TIME OF FILING

REDWOOD, PATRICK
731 DAKOTA
ROCHESTER HILLS, MI 48307

REECE, DARRYL
4278 ST ANTOINE ST
APT C
DETROIT, MI 48201-2142

REECE, DENISE
21011 EVERS PLACE S
FERNDALE, MI 48220

REED, ALPHA
376 DONOHOO POWELL ROAD
BENTON, KY 42025

REED, DONALD
4902 SKYTOP DR
EMMAUS, PA 18049

REED, HELEN
7259 VALLEY AVE
PHILADELPHIA, PA 19128

REED, MARGARET
77 LOST TRAIL DR
HUNLOCK CREEK, PA 18621

REED, PHIL
2557A NORTH 1ST ST
MILWAUKEE, WI 53212

REEDECK, CRAIG
2600 WESTMINSTER RD
JOHNSON CITY, TN 37601

REEDER, BARBARA
19534 OPAL
CLINTON TWP, MI 48035

REEDER, DARRYL
242 W HORTTER ST
PHILADELPHIA, PA 19119

REEDER, FRANKLIN
19319 WESTMORELAND
DETROIT, MI 48219

REEDUS, GEORGIA
6051 HEMLOCK STREET
GARY, IN 46403

REEDY, ELSIE
2401 GREENSWARD NORTH B13
WARRINGTON, PA 18976-1678

REEDY, STANLEY
2600 AUSTIN VILLAGE BLVD
JOHNSON CITY, TN 37601

REEL, NANCY
4304 HARDINS CHAPEL RD.
FULTON, MS 38843

REEL, REBA
205 REMI DRIVE
NEW CASTLE, DE 19720

REESE, CINDY
2754 PLUM BROOK DR
BLOOMFIELD HILLS, MI 48304

REESE, LEON
6530 E 3RD PL
GARY, IN 46403

REESE, SR., HARRY
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

REESE, WEXIE
14440 CHELSEA
DETROIT, MI 48213

REEVES, ALBERT
2458 GRAMM RD
PENNSBURG, PA 18073

REEVES, CELESTINE
18056 LESURE
DETROIT, MI 48235

REEVES, JOSEPH
PO BOX 294
BALM, FL 33503

REFSNIDER, ABRAHAM
PO BOX 113 ROAD 254
HARBESON, DE 19951

REGALADO, ANTHONY
801 LONG STREET
JOHNSON CITY, TN 37601

REGENAUER, RAYMOND
18739 MARQUETTE
ROSEVILLE, MI 48066

REGENCY REALTY GROUP, INC.
ATTN: WILLIAM H. PARHAM, JR. & DAVID
MCNULTY
121 WEST-FORSYTH STREET
SUITE 200
JACKSONVILLE, FL 32202

REGER, KENNETH
95 MORNINSIDE DR
SEDONA, AZ 86351

REHBORN, LORRAINE
16 AUTUMN LEA CIRCLE
TELFORD, PA 18969

REHIEL, WILLIAM
10937 CAREY PLAZA
PHILADELPHIA, PA 19154

REHM, RUDOLPH
10 MAYFARE LANE
LEWIS, DE 19958

REIBER, ROBERT
2500 PINETREE DRIVE
TRENTON, MI 48183

REICH, HARVEY
828 RED LION RD
APT D25
PHILADELPHIA, PA 19115

REICHERT, EMMA
1640 W CREAMERY RD
BOX 414
TRUMBAUERSVILLE, PA 18970-0414

REID JR, JOHN
519 VANCE ST
ROANOKE RAPIDS, NC 27870

REID, DOROTHY
1722 COLUMBIA
BERKLEY, MI 48072

REID, ESTHER
777 WOODWARD HEIGHTS
HAZEL PARK, MI  48030

REID, THOMAS
58 S DEARBORN ST
PHILADELPHIA, PA  19143

REID, THOMAS
2863 HAMILTON ST
LAKE STATION, IN  46405

REID, TOMMIE
1813 W ALBANUS ST
PHILADELPHIA, PA  19141

REID, WILSON
2537 W SELTZER ST
PHILADELPHIA, PA  19132

REIDER, LINDA
1517 WEST BENSALEM AVENUE
BENSALEM, PA  19020

REIFERT, KRISTINA
34092 KOCH
STERLING HTS, MI  48310

REIFF, ERIC
5775 SABAL TRACE DR UNIT 202
NORTH PORT, FL  34287

REIGLE, HELEN
843 STATE RT 903
JIM THORPE, PA  18229

REIKOW, MARTHA
4149 J STREET
PHILADELPHIA, PA  19124

REILLY, THOMAS
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

REILY, HENRY
781 HARRISON STREET
ARDSLEY, PA  19038

REIMEL, ALOIS
1612 SW 4TH COURT
FORT LAUDERDALE, FL  33312

REINHOLD II, CHARLES
51 DIGI FARM LANE
BENSALEM, PA  19020

REIS, JOAO
203 TOURNAMENT RD
ROTONDA WEST, FL  33947

REISER, HELMUT
7414 HILL ROAD
PHILADELPHIA, PA  19128

REISER, SIEGFRIED
34 E BENEDICT AVE
HAVERTOWN, PA  19083

REITH III, HARRY
2200 CARLSON DRIVE
WILLOW GROVE, PA  19090

RELOVA, ARMANDO
2030 GLENDALE AVE
PHILADELPHIA, PA  19152

REMAILY, KATHRYN
301 WALDEN LANE
LANSDALE, PA  19446

REMBOSKI, KIRIL
SELO MISLESEVO 6330
STRUGA  6330
MACEDONIA

REMEDIATION AND REDEVELOPMENT
DIVISION
ATTN: BRIAN MONROE, CHIEF
MI DEPT OF NATURAL RESOURCES AND
ENVIRON
CONSTITUTION HALL, SOUTH 4TH FLOOR
525 WEST ALLEGAN STREET
LANSING, MI  48933

REMM, MELINDA
308-1D STARLIGHT DR
ELIZABETH TOWN, KY  42701

REMPINSKI, RONALD
645 BENNINGTON DR
ST. CHARLES, MO  63304

RENDALL, CHARLES
858 HUNTERS DRIVE
DEPTFORD, NJ  08096

RENDER, JULIE
25225 GREENFIELD
APT 406
SOUTHFIELD, MI  48075

RENESKI, CHRIS
50454 PEGGY LANE
CHESTERFIELD, MI  48047

RENFRO, DONALD
2902 NORTH 800 EAST
ROLLING PRAIRIE, IN  46371

RENN, NORA
1214 E ST LOUIS STREET
WEST FRANKFORT, IL  62896

RENT, DALE
24554 JOHNSTON
EASTPOINTE, MI  48021

RENT, DAVID
11757 LUTZ
WARREN, MI  48093

RENSCHLER, JOANNE
1403 SOUTH RIDGE
SPRINGFIELD, MO  65803

RENTERIA, SALVADORE
3517 NOTTINGHAM LANE
PHILADELPHIA, PA  19114

REPAS, ELIZABETH
632 LONGWOOD AVE
CHERRY HILL, NJ  08002

REPAS, STEPHEN
1123  DORIS  LANE
NORRISTOWN, PA  19403

RESCH, DALE
2057 SUMMIT DR
CUSHING, MN  56443

RESENDE, ANTONIO
MARIA PINHO
655 MIDDLE HOLLAND RD
HOLLAND, PA  18966

RESENDE, CANDIDO
651 KISMET RD
PHILADELPHIA, PA  19115

RESOLUTE MANAGEMENT INC.
ATTN: JENNIFER B. GROSZEK
MIDWEST DIVISION
79 WEST MONROE, 7TH FLOOR
CHICAGO, IL  60603

RESSLER, DONNA
ADDRESS UNAVAILABLE AT TIME OF FILING

RESTREPO, JAIRO
9305 RISING SUN AVE
PHILADELPHIA, PA  19115

RETTIG, ROBERT
1843 169TH STREET
HAMMOND, IN  46324

RETZ, CAROL
2705 CORAL DR
HOBART, IN  46342

REVERS, CRAIG
30538 SANDHURST B18 A206
ROSEVILLE, MI  48066

REYNOLDS METALS COMPANY
6601 WEST BROAD ST., BOX 27003
RICHMOND, VA  23230

REYNOLDS, ANDREW
2323 HAMILTON AVE
WILLOW GROVE, PA  19090

REYNOLDS, CYNTHIA
32630 DESMOND
WARREN, MI  48093

REYNOLDS, GEORGE
1705 BRICKHOUSE LANE
FALLSTON, MD  21047

REYNOLDS, KELVIN
2983 HAZELWOOD
DETROIT, MI  48206

REYNOLDS, KENNETH
36800 BARR ST
CLINTON TOWNSHIP, MI  48035

REYNOLDS, LAWRENCE
389 HATBORO ROAD
CHURCHVILLE, PA  18966

REYNOLDS, MICHAEL
3 CHOWNING CIR
HORSHAM, PA  19044

REYNOLDS, MICHELE
195 N HARBOR DR
SUITE 3101
CHICAGO, IL  60604

REYNOLDS, ROBERT
67 PROSPECT STREET
NEW LONDON, OH  44851

RHETT, THORNELL
129 W SHARPNACK ST
PHILADELPHIA, PA  19119

RHIMER, REGINA
7070 SUNSHINE HILL RD
MOLINO, FL  32577

RHINE, DAVID
1384 PLYMOUTH EAST RD
GREENWICH, OH  44837

RHINE, KATHY
1497 TWP RD 1353
ASHLAND, OH  44805-9738

RHOADES, GARNETT
809 CHERRY ST
CENTRAL CITY, KY  42330-1112

RHODES, GARY
744 PENNSYLVANIE AVENUE
ALMA, MI  48801

RHODES, JERRE E.
4320 BEDFORD
DETROIT, MI  48224

RHODE, ROBERT
2601 WELSH RD
HUNTINGDON VALLEY, PA  19006

RHONE POULENC INC.
(AS SUCCESSOR-BY-MERGER TO ROLLINS
ENVIRONMENTAL SERVICES INC.)
ONE ROLLINS PLAZA, P.O. BOX 2349
WILMINGTON, DE  19899

RIBAR, JEROME
1131 STATE STREET
HOBART, IN  46342

RICARDI, JOHN
17 GULPH MILL RD
SOMERS POINT, NJ  08244

RICCIO, DOROTHY
2355 SW STOKES ST
PORT ST LUCIE, FL  34953

RICCIO, MICHAEL
729 REEF POINT CIRCLE
NAPLES, FL  34108

RICE JR, ARMOND
620 W CHEW AVE
PHILADELPHIA, PA  19120

RICE, ALFRED
6208 S COUNTY ROAD 490W
PAOLI, IN  47454

RICE, ANN
2221 W RANCHO DRIVE
PHOENIX, AZ  85015

RICE, AUDREY
8925 ERNESTINE ST
WHEATFIELD, IN  46392

RICE, BARBARA
1560 TENNIS CIRCLE
LANSDALE, PA  19446

RICE, BROWNIE
6841 SOUTH ADRIAN HIGHWAY
ADRIAN, MI  49221

RICE, KAREN
23300 SHOREVIEW
ST CLAIR SHORES, MI  48082

RICE, LARRY
5815 LAKEWOOD
DETROIT, MI  48213

RICE, MICHAEL
2421 N 33RD STREET
PHILADELPHIA, PA  19132

RICE, RICHARD
RT 3  552 SPRINGDALE DR
BRISTOL, TN  37620

RICE, ROBERT
8628 FORREST AVE
PHILADELPHIA, PA  19150

RICE, THERESA
4255 NORTH 15TH ST
PHILADELPHIA, PA  19140

RICH, ALVA
2016 PRESIDENT STREET
PALATKA, FL  32177

RICHARD, EARL
PO BOX 255
UPTON, KY  42784

RICHARDS JR, WILFORD
354 JEFFERSON AVE
MORRISVILLE, PA  19067

RICHARDS, JOHN
23088 ENGLEHARDT
ST CLAIR SHORES, MI  48080

RICHARDS, MARY
5932 N VIA DE LA TARENGA
TUCSON, AZ  85718

RICHARDS, WILLIE
3 CAITLIN TRAIL
WEST HENRIETTA, NY  14586

RICHARDSON JR, PERCY
307 RIVERSTONE DRIVE
CLAYTON, NC  27527-6020

RICHARDSON, BEATRICE
1659 BUENA VISTA
DETROIT, MI  48238

RICHARDSON, CYNTHIA
2163 74TH AVE
PHILADELPHIA, PA  19138

RICHARDSON, DIANE
6150 W OXFORD STREET
APT G103
PHILADELPHIA, PA  19151-4563

RICHARDSON, EDNA
12400 PARK BLVD UNIT 126
SEMINOLE, FL  33772

RICHARDSON, EDWARD
LONGVIEW TERRACE
WILLIAMSTOWN, MA  01267

RICHARDSON, GLORIUS
3726 N SMEDLEY STREET
PHILADELPHIA, PA  19131

RICHARDSON, JAMES
418 E WADSWORTH AVENUE
PHILADELPHIA, PA  19119

RICHARDSON, JOHN
518 FISHER LANE
WARMINSTER, PA  18974

RICHARDSON, JULIUS
7341 N 19TH STREET
PHILADELPHIA, PA  19126

RICHARDSON, KEITH
174 W GRANGE AVE
PHILADELPHIA, PA  19120

RICHARDSON, KEITH
29300 POINTE O WOODS
APT 205
SOUTHFIELD, MI  48034

RICHARDSON, KENNETH
5225 POOKS HILL RD 801S
BETHESDA, MD  20814

RICHARDSON, LEROY
799 E TRIMBLE MASON HALL RD
TRIMBLE, TN  38259

RICHARDSON, PATSY
1587N 375E
CHESTERTON, IN  46304

RICHARDSON, RUDY
1508 NORTH 29TH STREET
PHILADELPHIA, PA  19121

RICHARDSON, SHIRLEY
24656 PIERCE
SOUTHFIELD, MI  48075

RICHARDSON, THOMAS
2675 N ST RD 3
LAGRANGE, IN  46761

RICHARDSON, THOMAS
4710 E 26TH AVE
LAKE STATION, IN  46405

RICHARDSON, WILBERT
6401 N  12TH STREET
PHILADELPHIA, PA  19126

RICHARDSON, WILLIAM
2665 WILLITS RD
APT D104
PHILADELPHIA, PA  19114

RICHARDSON, WILLIE
2937 STATE ST
LAKE STATION, IN  46405

RICHEY, JAMES B (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

RICHICHI, THOMAS
645 DRESHERTOWN ROAD
DRESHER, PA  19025

RICHMAN, LARRY
2652 RICE PADDY DRIVE
CLEARWATER, FL  33764-1005

RICHMOND, TERRY
PO BOX 1401
COSHOCTON, OH  43812

RICHTER, JOSEPH
19 BURKE AVE
CONSHOHOCKEN, PA  19428

RICK ROSE, ESQ.
RAY QUINNEY & NEBECKER
36 SOUTH STATE ST., 14TH FLOOR
SALT LAKE CITY, UT  84111

RICKARD, CALVIN
227 HERRICK PARK DR
TECUMSEH, MI  49286

RICKENBACH, RODNEY
PO BOX 3
HADDON HEIGHTS, NJ  08035

RICKER, DANIEL
502 EBON AVENUE
FINDLAY, OH  45840

RICKER, DANNY
16 EDEN DRIVE
SMITHFIELD, NC  27577

RICKETTS, MARGARET
1915 BALDWIN AVE
PONTIAC, MI  48340

RICKETTS, MARGARET
255 MAYER ROAD
APT 339M
FRANKENMUTH, MI  48734

RIDDICK, LINDA
602 BUNKERHILL ROAD
HARLEYSVILLE, PA  19438

RIDDICK, MEDICUS
6134 LAMBERT ST
PHILADELPHIA, PA  19138

RIDDLE, GRADY/JUDY
1554 COUNTY DRIVE
BRYAN, OH  43506

RIDDLE, JUDY
205 POND ST APT 914
BRISTOL, PA  19007

RIDER, CARL
1420 N FRANKLIN ST APT 10G
WILMINGTON, DE  19806

RIDGE, EVELYN
8145 FORREST VILLAS CIR
APT G
SPRINGHILL, FL  34606

RIDGELL, JIMMIE
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

RIEBEL, PHILLIP
537 VICTORIA LN
TAWAS CITY, MI  48763-9205

RIES, AUDREY
1989 EASON
DETROIT, MI  48203

RIES, GERALD
ADDRESS UNAVAILABLE AT TIME OF FILING

RIES, WILLIAM
1180 EAST HARWOOD
MADISON HEIGHTS, MI  48071

RIETZLER, BEATRICE
418 VIRGINIA LANE
ALGONAC, MI  48001

RIFFEL, MARTIN
9797 W WEST SALEM ROAD
WEST SALEM, OH  44287

RIFFERT, MARGARET
3511 BLEIGH STREET
PHILADELPHIA, PA  19136

RIGGINS, MAJOR
2036 MIFFLIN ST
PHILADELPHIA, PA  19145

RIGGS, FRANCES
1210 BACON
MONROE, MI  48161

RIGHTER, JOYCE
4836 OGLE ST
PHILADELPHIA, PA  19127

RIGIA, SURESHCHAN
2475 HAFF DRIVE
STERLING HEIGHTS, MI  48314

RIGLER, RONALD
4341 PECHIN ST
PHILADELPHIA, PA  19128

RIGLEY, WAYNE
15652 DASHER
ALLEN PARK, MI  48101

RIGOLON, HELVECIO
1214 HELE ST
KAILUA, HI  96734

RIHA, THOMAS
720 FAIRBROOK
NORTHVILLE, MI  48167

RILEY JR, RICHARD
66 MORGAN AVE
ASHLAND, OH  44805

RILEY, ATHOL
6730 MARION AVENUE
PENNSAUKEN, NJ  08109

RILEY, DONALD
1003 MARIETTA LANE
EUSTIS, FL  32726

RILEY, JERRY
1286 REANA DR
GALLOWAY, OH  43119

RILEY, WILLIAM
186 STATE ROUTE 297
MARION, KY  42064

RINEHART, BRUCE
2355 WALNUT CREEK ROAD
CHILLICOTHE, OH  45601

RINEHART, RALPH
48265 DEQUINDRE
ROCHESTER HILLS, MI  48307

RINESMITH, RUBY
5971 COUNTY HWY 62
UPPER SANDUSKY, OH  43351

RINGO, ROSIE L
2547 SEYBURN
DETROIT, MI  48214

RIOS, BENJAMIN
3608 HABERSHAM
SCHERTZ, TX 78154-2914

RISHAR, JOSEPH
820 RENEL ROAD
PLYMOUTH MTNG, PA 19462

RITTER, CHENEY
203 BIRCH LANE
LIMERICK, PA 19468

RIVERA, BERNARDO
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

RIVERA, VIRGINIA
640 EDISON ST
YORK, PA 17403

RIZZI, NICHOLAS
21 HANSEN COURT
NARBERTH, PA 19072

ROACH, CHRISTINE
125 SOUTH 54TH STREET
APT B
PHILADELPHIA, PA 19139

ROADARMEL JR, JOHN
12217 104TH LANE
LARGO, FL 33773

ROBERSON, JOHN
11549 ROSSITER ST
DETROIT, MI 48224

ROBERTS, BETTIE
4832 CONCORD STREET
DETROIT, MI 48207

RIPPEL, JANE
3660 DONNEGON GLADE
DOWNINGTON, PA 19335

RITCHIE, JACK
8365 PRESTWICK LANE
WASHINGTON, MI 48095

RITTER, MARIE
34723 LAKEWOOD
CHESTERFIELD, MI 48047

RIVERA, CORNELIUS
7517 BRIAR RD
PHILADELPHIA, PA 19138

RIVERA-PATTERSON, DIANA
5713 CHEW AVE
PHILADELPHIA, PA 19138

RIZZO, ALLAN
14 APPLETREE DR
LEVITTOWN, PA 19055

ROACH, ROBERT
4079 ALSTON BRIDGE ROAD
SILER CITY, NC 27344

ROARK, HENRY
4155 W 105 S
ANGOLA, IN 46703

ROBERSON, LESTER
191 GARRISON HOLLOW RD
ELIZABETHTON, TN 37643

ROBERTS, DAVID
3013 KINGS MANOR DRIVE
MATTHEWS, NC 28104-6868

RISCALLA, MICHAEL
C/O JOHN P SIEBEN
1640 SOUTH FRONTAGE ROAD
SUITE 200
HASTINGS, MN 55033

RITTER, ANNA
505 PENN OAK TURN
WOODBURY, NJ 08096-5152

RIVARD, GORDON
5557 BAR-MIL-VIAN PARKWAY
LEXINGTON, MI 48450

RIVERA, JUAN
1036 TOURMALINE DR
KISSIMMEE, FL 34746

RIVIEZZO, DOROTHY
SAINT JOES VILLA
110 W WISSAHICKON AVE
FLOURTOWN, PA 19031

RMI TITANIUM CO.
RICHARD L. MASON, DIRECTOR – SAFETY
AND ENVIRONMENTAL MANAGEMENT
1000 WARREN AVENUE
NILES, OH 44446

ROACH, URSULA
3703 ELMWOOD DALE DR
FRESNO, TX 77545

ROBBS, CARL E
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

ROBERT L. SHIFFLET & SHIRLEY J. SHIFFLET
ATTN: WILLIAM D. POLAND, JR., ESQ.
LAW OFFICES OF PETER G. ANGELOS
2001 NORTH FRONT STREET
BUILDING J, SUITE 330
HARRISBURG, PA 17102

ROBERTS, DELORES
22334 ELMWOOD
EASTPOINTE, MI 48021

ROBERTS, GILBERT
35232 COLLEGE
WESTLAND, MI 48185

ROBERTS, GRACE
10825 HUBBARD ST
SCOTTSDALE, AR 85254

ROBERTS, J JENNESE
23595 LAWSON
DETROIT, MI 48089

ROBERTS, JOHN
15212 PEBBLE BROOK DRIVE
BELLEVILLE, MI 48111

ROBERTS, KEVIN
110 BEECHBROOK DR
UNICOI, TN 37692

ROBERTS, MARY
2408 APRIL DR
JAMISON, PA 18929

ROBERTS, PATRICIA
1913 E DARBY RD APT C
HAVERTOWN, PA 19083

ROBERTS, PATRICIA
2688 MIDLAND TER
THE VILLAGES, FL 32162

ROBERTS, THOMAS
8 ELBOW LANE
TREVOSE, PA 19053

ROBERTS, WILLIAM
7933 BELL GATE RD
COOPERSBURG, PA 18036

ROBERTSON, BERNICE
5311 IRVING AVE NORTH
BROOKLYN CENTER, MN 55430

ROBEY, CLIFFORD
952 HIGBEE MILL RD
LEXINGTON, KY 40503

ROBINSON JR, JOSEPH
PO BOX 132
RICHLAND, NJ 08350

ROBINSON KING, CATHERINE
22198 BERG RD
SOUTHFIELD, MI 48034

ROBINSON, ANTHONY
7840 WILLIAMS AVENUE
PHILADELPHIA, PA 19150

ROBINSON, BENNY
2108 WHITCOMB ST
GARY, IN 46404

ROBINSON, BOBBY
787 PARK
LINCOLN PARK, MI 48146

ROBINSON, CRAIG
646 TAYLOR ST
RIVERSIDE, NJ 08075

ROBINSON, DERRICK
13909 ROSSINI
DETROIT, MI 48205

ROBINSON, DUANE
51194 ROMEO PLANK RD 423
MACOMB, MI 48042

ROBINSON, EC
645 FILLMORE STREET
GARY, IN 46402

ROBINSON, EDWARD
629 STEWART ROAD
COLLEGEVILLE, PA 19426-1751

ROBINSON, ELZA
382 CHALMERS
DETROIT, MI 48215

ROBINSON, ERIK D (DEC)
C/O FLINT & ASSOCIATES, LLC
112 MAGNOLIA DRIVE
PO BOX 930
GLEN CARBON, IL 62034

ROBINSON, ERNEST
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

ROBINSON, HELEN
646 TAYLOR STREET
RIVERSIDE, NJ 08107

ROBINSON, IRENE
3370 EDSEL
DETROIT, MI 48217

ROBINSON, JAMES
4116 MANISTIQUE
DETROIT, MI 48215

ROBINSON, JEROME
6316 WAITE ST
MERRIVILLE, IN 46410

ROBINSON, JIMMIE
7564 DOBEL
DETROIT, MI 48234

ROBINSON, JOHN
331 PRESTON AVE APT 1705
VOORHEES, NJ  08043

ROBINSON, LISA
705 DOGWOOD LANE RD
BAY MINETTE, AL  36507

ROBINSON, LISA
7840 WILLIAMS AVE
PHILADELPHIA, PA  19150

ROBINSON, MARTHA
23660 DENTON APT 85
CLINTON TWP, MI  48036-3447

ROBINSON, MICHAEL
5731 CEDAR AVE
PHILADELPHIA, PA  19143

ROBINSON, NANCY
3625 ESSEX LN
PHILADELPHIA, PA  19114

ROBINSON, NORBERT
201 W CUTHBERT BLVD
UNIT 2
HADDON TWP, NJ  8107

ROBINSON, ROBERT
3121 COLUMBIA HWY N
AIKEN, SC  29805-9337

ROBINSON, ROBERT
345 YOAKUM AVE
MARTINSBURG, WV  25404

ROBINSON, RUTH
6755 US HWY 29 S
TUSKEGEE, AL  36083

ROBINSON, STERLING
8211 GILBERT STREET
PHILADELPHIA, PA  19150

ROBINSON, VERA
211 AUTUMN LEAF DR
DOYLESTOWN, PA  18901

ROBINSON, VIVIAN
1620 N 30TH STREET
PHILADELPHIA, PA  19121

ROBINSON, WILL
22872 BEACONSFIELD
EASTPOINTE, MI  48021

ROBISON, FRANKIE
25781 CRIMSON CT
WARREN, MI  48089

ROBISON, RICHARD
1751 GADY ROAD
ADRIAN, MI  49221

ROBISON, RONALD
3138 MILLCREEK RD
CARROLLTON, KY  41008

ROBLE, CAROL
31064 NORTH PARK DR
FARMINGTON HILLS, MI  48331

ROBLES, EMILIANO
4325 HOWLAND STREET
PHILADELPHIA, PA  19124

ROBLES, JOSE
9956 JEANES ST
PHILADELPHIA, PA  19115

ROCCHI, RITA
720 SETTLERS CIRCLE
WARRINGTON, PA  18976

ROCHELEAU, LAWRENCE
40066 MILLPOND CT
NORTHVILLE, MI  48167

ROCHELEAU, MARK
20245 SHADYSIDE
LIVONIA, MI  48152

ROCHESTER GAS AND ELECTRIC
CORPORATION
ROBERT J. ALESSI, ESQUIRE, OUTSIDE
LEGAL COUNSEL FOR RESPONDENT
89 EAST AVENUE
ROCHESTER, NY  14649

ROCHESTER HEARING & SPEECH CENTER
WILLIAM J. CLIFFORD, EVP
1000 ELMWOOD AVENUE, SUITE 400
ROCHESTER, NY  14620

ROCK, RICHARD
1778 ST PETERS ROAD
POTTSTOWN, PA  19464

ROCKWELL, BRENDA
2531 HENLEY DEEMER
MCDERMOTT, OH  45652

RODDIS, MARION
42276 EAST EDWARD DRIVE
MT CLEMENS, MI  48044

RODGERS JR, ROBERT
2501 WESTERLAND #E115
HOUSTON, TX  77063

RODGERS, JAMES
3865 GATE DRIVE
TROY, MI  48083

RODGERS, JANNIE
12810 MARK TWAIN
DETROIT, MI 48227

RODGERS, RAY LEC
C/O G PATTERSON KEAHEY P C
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

RODINIO, ANTHONY
14717 HOWELL CT
STERLING HEIGHTS, MI 48312

RODRIGUEZ, ALFONSO
PO BOX 286
PORTAGE, IN 46368

RODRIGUEZ, ANA J
815 READING COURT
WESTCHESTER, PA 19380

RODRIGUEZ, CARLOS
1438 W 55TH AVE
MERRIVILLE, IN 46410-0000

RODRIGUEZ, ERNEST
1543 STRATFORD
ADRIAN, MI 49221

RODRIGUEZ, HENRY
18246 RAINBOW
FRASER, MI 48026

RODRIGUEZ, NORMAN
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

RODRIGUEZ, OSCAR
CHANCHORRO 2052
SALTA  A4407
ARGENTINA

RODRIGUEZ, SALVADOR
5421 GINGERBREAD LN
E STROUDSBURG, PA 18302

RODRIGUEZ, TERESA
50 RODS LANE
COVINGTON, PA 16917

RODRIQUEZ, LUIS
5450 HAWTHORNE STREET
PHILADELPHIA, PA 19124

RODZEWICH JR, ANTHONY
10227 AMBRIDGE PL
PHILADELPHIA, PA 19114

ROE, BOBBY
PO BOX 1592
CORBIN, KY 40702

ROEBUCK, ERNEST
217 MONTGOMERY AVE
ORELAND, PA 19075

ROELLINGHOFF, ANNA
2816 BERWYN ROAD
BENSALEM, PA 19020

ROGERS III, THOMAS
6705 LANSDOWNE AVE
PHILADELPHIA, PA 19151

ROGERS JR, RAYMOND
7430 BROUS AVENUE
PHILADELPHIA, PA 19152

ROGERS, DAVID
1958 COUNTY ROAD 795 ROUTE 6
ASHLAND, OH 44805

ROGERS, EDNA
1342 BAKER STREET
GARY, IN 46404

ROGERS, FANNIE
2625 ADAMS STREET
GARY, IN 46407

ROGERS, HARLAN
6806 N 12TH ST
PHILADELPHIA, PA 19126

ROGERS, HOWARD
20 PRINTZ DR
BEAR, DE 19701

ROGERS, LARRY
619 MAPLE STREET
MANSFIELD, OH 44906

ROGERS, LEONARD
28715 CUNNINGHAM
WARREN, MI 48092

ROGERS, MARY ANN
224 BUCHERT ROAD
GILBERTSVILLE, PA 19525

ROGERS, RAYMOND
12816 SECRETARIAT DR
SCOTT, AR 72142-9711

ROGERS, RICHARD
1595 LOWER ROCKYDALE RD
GREEN LANE, PA 18054

ROGERS, RICHARD
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

ROGERS, RITA
52 WILLIAMS WAY
SELLERSVILLE, PA  18960

ROGERS, ROBERT
34 MARY KENDALL VILLAGE
RIO GRANDE, NJ  08242

ROGERS, RODNEY
496 TWP RD 700
POLK, OH  44866

ROGERS, VICKI
332 SOUTH MANITOU
CLAWSON, MI  48017

ROGERS, WILMA
18069 BRINKERS
DETROIT, MI  48234

ROHDE, JAMES
5220 BISHOP STREET
DETROIT, MI  48224

ROHDE, LORIE
1814 MC KAIL
LEONARD, MI  48367

ROHM AND HAAS COMPANY (NOW DOW)
ATTN:  SHANNON SLOWEY , ESQ.
C/O DOW CHEMICAL
100 INDEPENDENCE MALL WEST
PHILADELPHIA, PA  19106 -2399

ROHM AND HAAS COMPANY AND ITS
AFFILIATES
JENNIFER BERKE LEVIN, SENIOR COUNSEL
100 INDEPENDENCE MALL WEST
PHILADELPHIA, PA  19106

ROJA, ANTHONY J (DEC)
C/O MAUNE, RAICHLE, HARTLEY, FRENCH &
MUDD
309 WINGO WAY
MT. PLEASANT, SC  29464

ROKEN, ELEANOR
3338 DISSTON ST
PHILADELPHIA, PA  19149

ROKUSKIE, PETER
9310 EAST MILAGRO
MESA, AZ  85209

ROLLE, RICHARD
138 JARRETT AVE
ROCKLEDGE, PA  19046-4223

ROLLOCK, DONALD (DEC)
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVENUE #11
NEW YORK, NY  10022

ROMANIES, CAROL
1134 CHURCHVILLE ROAD
SOUTHAMPTON, PA  18966

ROMANIES, EUGENE
178 AUGUSTA DRIVE
HONEY BROOK, PA  19344

ROMANO, FREDERICK
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

ROMANS, GAIL
3572 CTY HWY 97
CAREY, OH  43316

ROMEO, MARIANNE
1835 N COMMERCE ST #303
MILWAUKE, WI  53212

ROMER, JANIS
1097 SCHUYLKILL
POTTSTOWN, PA  19465

ROMERO, ENRIQUE
14729 BETTY JEAN AVE
BELLFLOWER, CA  90706

ROMERO, JOHN
854 COBBS CREEK PARKWAY
YEADON, PA  19050

ROMO, JR, RAFAEL D
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

RONDINELLI, THOMAS
213 OUTLOOK COVE DR
LA PORTE, IN  46350

RONEY, SUSAN
808 PEMBROKE RD
JENKINTOWN, PA  19046

ROONEY, JEANNE
27 BELMONT STATION ST
SOUTHAMPTON, PA  18966

ROOP, ROSEMARIE
1514 W MARSHALL ST APT 157
NORRISTOWN, PA  19403

ROSADO, JUAN
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

ROSCIOLI, PHILOMENA
3012 EDMONDS ROAD
LAFAYETTE HILL, PA  19444

ROSE HILL DRUM CO.
105 HILLVIEW AVE. MAYVIEW MANOR
NEW CASTLE, DE  19805

ROSE HILL DRUM CORP
105 HILLVIEW AVE.
MAYVIEW MANOR
NEW CASTLE, DE  19805

ROSE PALMISANO
3900 DURBRIGHT
TRENTON, MI  48183-3917

ROSE, JAMES
415 SYCAMORE DRIVE
PICKERINGTON, OH  43147

ROSE, LYNN
1623 TULPEHOCKEN STREET
PHILADELPHIA, PA  19138

ROSE, PAUL
11182 LAMBS ROAD
MEMPHIS, MI  48041

ROSE, PHILOMENA
PO BOX 322
MEMPHIS, MI  48041

ROSE, WILLIAM
17293 EAGLE AVE
LESTER PRAIRIE, MN  55354

ROSELLI JR, VINCENT
6246 GILLESPIE ST
PHILADELPHIA, PA  19135

ROSELLI, ANNA
619 STONE HARBOR AVENUE
BOX 333
OCEAN GATE, NJ  08740

ROSENBOWER, ELDEN
50781 MINER
NEW BALTIMORE, MI  48047

ROSIEK, ETHLEEN
3608 DURHAM ROAD
ROYAL OAK, MI  48073

ROSIEK, FRANK
3608 DURHAM ROAD
ROYAL OAK, MI  48073

ROSMYS, VIRGINIA
450 S 6TH ST
ROGERS CITY, MI  49779

ROSPOND, RONALD
9609 ARTHUR COURT APT 1
CROWN POINT, IN  46307

ROSS, DORA
2731 WEST ALLEGHENY AVE
PHILADELPHIA, PA  19132

ROSS, EARL
PO BOX 271
ILOILO CITY  5000
PHILIPPINES

ROSS, KELLY
12618 RICHTON RD
PHILADELPHIA, PA  19154

ROSS, LARRY
1030 PILOT ROCK ROAD
ELKTON, KY  42220

ROSS, LUCY
7420 CYPRESS GROVE CT
LAS VEGAS, NV  89129

ROSS, MARY
24906 AUTOMOBILE ST
APT 1C
CENTERLINE, MI  48015

ROSS, MAXINE
715 21ST SW
LANETT, AL  36863

ROSS, MYRDITH
850 PAPER MILL RD
GLENSIDE, PA  19038

ROSS, NELLIE
11832 CASCADE CIRCLE
LOT 122
ROMEO, MI  48065

ROSS, ROBERT (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

ROSS, RUBY
3024 N 21ST STREET
PHILADELPHIA, PA  19132

ROSS, SHIRLEY
2015 MONROE LANE
GARY, IN  46407

ROSSELET, EDWARD
801 CENTERFIELD DRIVE
PAULDING, OH  45879

ROSSI, JOSEPH
2270 BOWMAN AVE
BENSALEM, PA  19020

ROSSMAN, JACK
3248 ANN STREET
LANSING, IL  60438

ROSZKA, JEROME
19235 LINVILLE
GROSSE PTE WOODS, MI  48236

ROSZMAN, MICHAEL
15548 TH 20
CAREY, OH  43316

ROTHENBERGER, VERONICA
529 KEYSTONE DR
SELLERSVILLE, PA  18960

ROUKOUNAKIS, KONSTANTINOS
22440 EUCLID
ST CLAIR SHR, MI  48082

ROULO, RONALD
4748 KINGSLEY DRIVE
WARREN, MI  48092

ROVDA, MARILYNN
77825 WAHL
RICHMOND, MI  48062

ROWE, JOHN
C/O BROOKMAN, ROSENBERG, BROWN &
SANDLER
ONE PENN SQUARE WEST
17TH FLOOR
PHILADELPHIA, PA  19102

ROWE, LOUIE
4529 W JACKSON BLVD
BASEMENT APT
CHICAGO, IL  60624

ROWE, ZAMORE
7373 RIDGE AVE #227
PHILADELPHIA, PA  19128

ROWLYK, WASYL
215 PARK STREET
RIDLEY PARK, PA  19078

ROYAL, KEVIN
2800 S 600 WEST
TOPEKA, IN  46571

ROTTEN MARK
9400 WAGNER RD
SALINE, MI  48176

ROTTER, FLORENCE
2815 BYBERRY RD
APT 217
HATBOROR, PA  19040

ROUKOUNAKIS, KONSTANTINUS
22440 EUCLID
ST CLAIR SHR, MI  48082

ROUNDTREE, RUTH
PO BOX 523
DONIPHAN, MO  63935

ROWE, ANNE
829 WEST 66TH PLACE
MERRILLVILLE, IN  46410

ROWE, LIONEL
200 EAST AVENUE
CORONADO, CA  92118

ROWE, RICHARD
829 WEST 66TH PLACE
MERRILLVILLE, IN  46410

ROWLETT, RUSSELL
50 VIRGINIA DRIVE
RICHBORO, PA  18954

ROY, WILLIAM
510 BABYLON ROAD
AMBLER, PA  19002

ROYER, SR., HOWARD J (DEC)
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY  10003

ROUSSEAU, MARY
5554 PINE BROOKE COURT
BLOOMFIELD HILLS, MI  48304

ROUGH, NANCY
3013 COLUMBUS AVENUE
ROYAL OAK, MI  48073

ROULAND, ROBERT
42664 JASON COURT
STERLING HEIGHTS, MI  48313

ROUTSON, JANE
1002 LIBERTY HI ROAD
NORTH BALTIMORE, OH  45872

ROWE, FRANK
4234 WEST 800 NORTH
RENSSELAER, IN  47978

ROWE, LOIS
23 BRAGG DR
EAST BERLIN, PA  17316

ROWE, ROMIE
24740 TIOGA DR
SOUTHFIELD, MI  48033

ROWLETT-NICKEL, VERA
7608 HAMPTON HILLS LOOP
NEW PORT RICHEY, FL  34654

ROYAL INDEMNITY COMPANY
9300 ARROWPOINT BLVD.
CHARLOTTE, NC  28217

ROZENS, IVAR
83 SOUTH PARK ST
BANGOR, ME  04401

ROZPLOCH, EVELYN
627 SWARTHMORE AVENUE
FOLSOM, PA  19033

ROZPLOCH, ROGER
41 DELVERNE RD #5
ROYAL OAK, MI  48067

RUBANICK, IRENE
4304 HARCOURT DR
AUSTIN, TX  78727

RUBBERMAID COMMERCIAL PRODUCTS, INC.
LORI A. PROKES
3124 VALLEY AVENUE
COUNSEL & ASSISTANT SECRETARY
WINCHESTER, VA  22601

RUBIN, CARL
9023 QUANDT AVE
ALLEN PARK, MI  48101

RUBLEY, CHARLOTTE
145 SMOKEY RIVER CT
ADRIAN, MI  49221

RUCH, ROBERT
1371 CLOVER LANE
FEASTERVILLE, PA  19053

RUCKER, SAMUEL
616 ROOSEVELT ST
GARY, IN  46404

RUCKER, VELMA
P O BOX 1234
GARY, IN  46407

RUCKMAN, ESTHER
201 BEACON ST
INTERLACHEN, FL  32148

RUDD, STEVEN
13253 SINKING CREEK RD
BRISTOL, VA  24202

RUDDEN, ROBERT
527 E COUNTY LINE RD
HATBORO, PA  19040

RUDOLPH, SALLIE
13545 KENTUCKY
DETROIT, MI  48238

RUDOY JR, PEDRO
1424 WELLINGTON ST
PHILADELPHIA, PA  19111

RUEDISUELI, DON
46646 E OAKWOOD
MACOMB TOWNSHIP, MI  48044

RUETH, JOSEPH
43 WATERWHEEL CIRCLE
DOVER, DE  19901

RUFF, EUGENE
109 ARMFIELD
PROSPERITY, SC  29127

RUFFNER, EUGENE
10 SUSAN DR
INDIANA, PA  15701

RUGGERI, MARK
16311 ORCHARD LN
FRASER, MI  48026

RUGGERI, RANDOLPH
37912 SUNEY BROOK
HARRISON TOWNSHIP, MI  48045

RUMPLE, SUSAN
1369 NORTH HACKER
HOWELL, MI  48843

RUMPS, DAVID
1949 WEST RIDGE
ROCHESTER HILLS, MI  48306

RUNNER JR, WILLIAM
1216 MAYHILL ROAD
COLUMBIA CROSSROAD, PA  16914

RUNNER, WILLIAM
410 SUNNYREST DR
PALMERTON, PA  18071

RUNYAN, CLAUDIA
4528 CLARKE DR
TROY, MI  48085-4958

RUOCCO, LUIGI
804 E ABINGTON AVE
WYNDMOOR, PA  19038

RUPE, CARLOTTA JEAN
105 NORTH HANCOCK
OTTUMWA, IA  52501

RUPERT, ROMIA
19389 ST LOUIS
DETROIT, MI  48234

RUPPERT, MICHAEL
202 WINDRIFT LANE
ROCHESTER HILLS, MI  48307

RUSCH, KENNETH
1610 EAST FOURTEEN MILE ROAD
ROYAL OAK, MI  48073

RUSH JR, BERNARD
3256 COTTMAN AVENUE
PHILADELPHIA, PA  19149

RUSH, BERNARD
1528 PARKLAND
VILLAS, NJ  08251

RUSH, RICHARD
235 W VAN BUREN ST
APT 3905
CHICAGO, IL  60607

RUSHMORE, JOHN
71 DURHAM AVE
CLAREMONT, NH  03743

RUSINKO, ESTHER
3015 WELSH ROAD
PHILADELPHIA, PA  19136

RUSKA, HAROLD
109 SHARON CT
CONWAY, SC  29526

RUSNAK, EMIL
3001 PENN VALLEY AVENUE
BRISTOL, PA  19007-2449

RUSNAK, ROSE
415 LINCOLN ST
FOLSOM, PA  19033

RUSS, ANTON
835 SUNSET COURT
ACWORTH, GA  30102

RUSSELL, FRANK
152 BELVEDERE DRIVE
BIRMINGHAM, AL  35242

RUSSELL, HARRY
RD 2 BURTIS POINT
AUBURN, NY  13021

RUSSELL, JENNEY M
110 N DETTMAN RD
APT 209
JACKSON, MI  49202

RUSSELL, JOAN
1439 ELBRIDGE STREET
PHILADELPHIA, PA  19149

RUSSELL, LARRY
87 GLENVIEW LANE
WILLINGBORO, NJ  08046

RUSSELL, LEON
5120 N SYDENHAM ST
PHILADELPHIA, PA  19141

RUSSELL, RACHEL
531 CREEK ROAD
IVYLAND, PA  18974

RUSSETTE, GARY
23304 TEPPERT
EASTPONTE, MI  48021

RUSSO, ANTHONY
28555 FLANDERS
WARREN, MI  48088

RUSSO, FRANK
11744 BRANDON PLACE
PHILADELPHIA, PA  19154

RUSSO, JEROME
1642 SYLVAN DRIVE
BLUE BELL, PA  19422

RUSSO, RITA C
633 MANCHESTER RD
NORRISTOWN, PA  19403

RUSZKOWSKI JR, JOHN
9228 VANDIKE STREET
PHILADELPHIA, PA  19114

RUTKOWSKI, DOROTHY
835 MAIN STREET
PHOENIXVILLE, PA  19460

RUTKOWSKI, JACOB
81393 BELLE RIVER
APT 24
MEMPHIS, MI  48041

RUTLEDGE, ANDREA
1704 CHERRY LANE
FINDLAY, OH  45840

RYAN, GERALD
1844 CHERRY LANE
FINDLAY, OH  45840

RYCHLIK, ELIZABETH
26728 WILTON CT
NEW HUDSON, MI  48165

RYND, CHARLES
12 GRACELAND WAY
JEFFERSONVILLE, IN  47130-5266

RYS, STELLA
13455 AVE M
CHICAGO, IL  60633

RYSKALCHICK, WANDA
7 RYERS AVE
CHELTENHAM, PA  19012

RYSKEWICZ, NANCY
6963 HILLSIDE PLACE
PORT SANILAC, MI  48469

RYZEWICKI, RICK
6555 SOFT MAPLE COURT
WASHINGTON, MI  48094

RYZYI, FREDRICK
46737 SPRINGWOOD DRIVE
MACOMB, MI  48044

RZEWNICKI, GARY
2840 HASTINGS CT
OAKLAND TWP, MI  48306

SABATO, JOHN
2007 S HOLLYWOOD ST
PHILADELPHIA, PA  19145

SABATO, JOSEPH
3362 HERRINGTON DRIVE
HOLLY, MI  48442

SABINA, ANNA
108 WILLIAMS LANE
HATBORO, PA  19040

SABO, ETHEL G
6541 MARSHALL AVENUE
HAMMOND, IN  46323

SABO, WARREN
6321 KENTUCKY AVE
HAMMOND, IN  46323

SABOVCIK, DOROTHY
6529 JASON CT
PORTAGE, IN  46368

SACKETT, EDWARD
190 TUGALOO SHORES RD
FAIR PLAY, SC  29643

SADDLER, HERBERT
5 VIRUNGA CT
APT E
WINDSOR MILL, MD  21244

SADLER, ROCHELLE
6525 N 18TH ST
PHILADELPHIA, PA  19126

SAELENS, PATRICIA
52257 FISH CREEK DR
MACOMB, MI  48042-5694

SAFILIAN, ARMEN
29920 DEER RUN COURT
FARMINGTON HILLS, MI  48018

SAFT
WILLIAM O. WILDES, JR.
ENVIRONMENTAL MGR
711 GIL HARBIN INDUSTRIAL BLVD.
VALDOSTA, GA  31601

SAFTO, THOMAS
2809 BURGOS DR
LADY LAKE, FL  32162

SAIGH, RICHARD
22181 SHANE DRIVE
MACOMB, MI  48042-3820

SAJECKI, DORIS
3505 TARPON WOODS BLVD M404
PALM HARBOR, FL  34685

SAKAITIS, LYDIA
671 JACKSONVILLE RD
IVYLAND, PA  18974

SALADYK, KATHALEEN
3359 MARC DR
STERLING HGTS, MI  48310-4385

SALANSKY, RALPH
8451 GLENEAGLE WAY
NAPLES, FL  34120

SALDUTTI, ELEANOR
209 E 6TH ST
LANSDALE, PA  19446

SALE, VICTORIA
2700 SHIMMONS ROAD 163
AUBURN HILLS, MI  48326

SALIARIS, LEE
1706 RAVIN NEST CT
CROWN POINT, IN  46307

SALING, CECIL
16525 JOEY COURT
GRASS VALLEY, CA  95949

SALIS, GEORGE J
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

SALLEE, M
15437 FORRER
DETROIT, MI  48227

SALLY & FITCH
ATTN: ANDREA PERANER-SWEET, ESQ.
1 BEACON ST., 16TH FLOOR
BOSTON, MA  02108

SALT RIVER PRODUCT AGRICULTURAL
IMPROVEMENT & POWER DISTRICT
WILLIAM R. POWELL, MGR RISK MGMT &
ENVIR
SERVICES P.O. BOX 52025, PAB 342
PHOENIX, AZ  85072-2025

SALTENBERGER, WILLIAM
179 HUNTINGTON DR
SOUTHAMPTON, NJ  08088

SALTMAN, SHELDON
700 BRIDGE STREET
FAIRLESS HILL, PA  19030

SALYER, CLARENCE
902 TOWNSHIP RD 1894
ASHLAND, OH  44805

SAMARDZIJA, MICHAEL
3321 WEST 77TH PL
MERRILLVILLE, IN  46410

SAMARDZIJA, NADA
8248 CRESTWOOD
MUNSTER, IN  46321

SAMMONS, OTIS
25353 WITHERSPOON ST
FARMINGTON HILLS, MI  48335

SAMPSON, ALPHONSE
C/O PORTER & MALOUF, P.A.
825 RIDGEWOOD RD
RIDGELAND, MS  39157

SAMPSON, CAROLYN
6922 NORTH 19TH STREET
PHILADELPHIA, PA  19126

SAMPSON, KATHLEEN
22407 ALGER
ST CLAIR SHRS, MI  48080

SAMPSON, MELVYN
1505 CARDEZA ST
PHILADELPHIA, PA  19150

SAMPSON, PHYLLIS
3177 HAVENWOOD
WHITE LAKE, MI  48383

SAMS, BILLY
108 ROWE LANE
JOHNSON CITY, TN  37601

SAMS, TAREZ
8300 FORREST AVE  2ND FLR
PHILADELPHIA, PA  19150

SAMS, THOMAS
128 CAMPBELL DR
WATAUGA, TN  37694

SAMSEL SERVICES COMPANY
SCOTT BALSER, TREASURER
1285 OLD RIVER ROAD
CLEVELAND, OH  44113

SAMSEL, KINSEY
122 FERN CT
NEW HOPE, PA  18938

SAN DIEGO STATE UNIVERSITY
RICHEL THALER, ASSOCIATE VP ADMIN
5500 CAMPANILE DRIVE
SAN DIEGO, CA  92182-1620

SAN JUAN COLLEGE
J. PERNELL JONES, VP FOR BUSINESS
SERVICES
4601 COLLEGE BLVD.
FARMINGTON, NM  87402

SANCHEZ, ROLAND
38981 CHARTIER
HARRISON TWP, MI  48045

SANDBERG, HARRY
466 SYCAMORE AVENUE
SICKLERVILLE, NJ  08081

SANDBERG, JOHN
16985 MARTIN RD
ROSEVILLE, MI  48066

SANDERS JR, LONNIE
10646 NOTTINGHAM
DETROIT, MI  48224

SANDERS JR, WILLIAM
26502 PALOMINO
WARREN, MI  48089

SANDERS, CLARENCE (DEC)
C/O WILENTZ, GOLDMAN & SPITZER, P.C.
110 WILLIAM STREET
26TH FLOOR
NEW YORK, NY  10038

SANDERS, DAVID
8621 EAST OUTER DRIVE
DETROIT, MI  48213

SANDERS, ELBERTSTINE
2120 BRYANSTON CRESCENT
DETROIT, MI  48207

SANDERS, ELEANOR
711 POPLAR
MARSHALL, IL  62441

SANDERS, FRANCES
356 HOLSTON VIEW DAM RD
BRISTOL, TN  37620

SANDERS, GLENN C
C/O WILLIAMS & BAILEY
8441 GULF FREEWAY 600
HOUSTON, TX  77017

SANDERS, ISAAC
GUARDIAN SERVICES OF PA
PO BOX 346
MEDIA, PA  19063

SANDERS, JAMES
3784 EMINENCE PIKE
SHELBYVILLE, KY  40065

SANDERS, JOHNNIE
3380 DEMPEL RD
ASTON, TN  37616

SANDERS, TELESSIC
6319 LODEWYZK
DETROIT, MI  48224

SANDERSON, JIMMY E (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

SANDIA NATIONAL LABORATORIES
ELIZABETH D. KRAUSS, VP, GC AND
CORP. SECRETARY
1515 EUBANK S.E.
ALBUQUERQUE, NM  87123

SANDMEYER STEEL
ONE SANDMEYER LANE
PHILADELPHIA, PA  19116

SANFORD, LARRY
6775 SOUTH ADRIAN HIGHWAY
ADRIAN, MI  49221

SANTANA, MARIA
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

SANTOMASSIMO, NICK
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

SANTONE, LENA T
66 SUBURBAN LANE
UPPER DARBY, PA  19082

SANTORO, VINCENT
19086 MOTT
EASTPOINTE, MI  48021

SANTOS JR, ISAAC
1714 IRIS ST SW
DECATUR, AL  35601-4612

SANTOS, GERARD
325 S ADAMS STREET
BEVERLY HILLS, FL  32665

SANTOS, ISAAC
4320 GREEN ACRES CIRCLE
ARLINGTON, TX  76016

SANTOS, JESSE
1090 DELSEA DRIVE
WESTVILLE, NJ  08093

SANTOS, MARIA
SANTA CASA VA MISERICORDIA
RUA FRANCISCO SERRA FRAZAO
PORTO DE MOS  2480-337
PORTUGAL

SANTOS, ROBERT
2161 W 93RD AVE
CROWN POINT, IN  46307

SANTUCCI, PASQUALE
7236 EAST SOFTWIND DRIVE
SCOTTSDALE, AZ  85255

SANWALD, JOHN
9614 CONVENT AVE
PHILADELPHIA, PA  19114

SAPKAROV, KIRIL
PO BOX 45516
PHILADELPHIA, PA  19149

SARA LEE CORPORATION
ANDRA KARALIUS, VP, SUSTAINABILITY,
ENVIRONMENTAL AND SAFETY
3500 LACEY ROAD
DOWNERS GROVE, IL  60515

SARAH WAGNER
ADDRESS UNAVAILABLE AT TIME OF FILING

SARGENT, DONALD
575 W OAKRIDGE
FERNDALE, MI  48220

SARGENT, ROBERT
102 WESTERN AVE
FINDLAY, OH  45840

SARKISSIAN, GEORGE
8401 18 MILE RD UNIT 147H
STERLING HEIGHTS, MI  48313

SARLES, ALFRED
P O BOX 704
NEWPORT, WA  99156

SASSI, LINOR
RUA MADRE BARBARA MAIX 250
JARDIM PLANALTO
PORTO ALEGRE  91225-200
BRAZIL

SATTERLEE, DONALD
44446 APPLE BLOSSOM DR
STERLING HEIGHTS, MI  48314

SAUER, ELIZABETH
107 SHERATON AVE
CINNAMINSON, NJ  08077

SAUGLING, CHARLES
2011 E WESTMORELAND ST
PHILADELPHIA, PA  19134

SAUL EWING LLP
JOSEPH F. O'DEA, JR., ESQ.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA, PA 19102-2186

SAULS, BARBARA
3200 DELPHINE STREET
PHILADELPHIA, PA 19134

SAULS, MARIA
3832 KINGSTON WAY
BENSALEM, PA 19020

SAULSBERRY, DANIEL
6039 JENNIFER CRESCENT
WEST BLOOMFIELD, MI 48324

SAULTER, CHARLES
4367 YORKSHIRE
DETROIT, MI 48224

SAULTER, GRACIE
5751 GARLAND
DETROIT, MI 48213

SAULTERS, LINDA
5751 GARLAND
DETROIT, MI 48213

SAUNDERS, HENRIETTA
8580 VERREE ROAD
APT 101
PHILADELPHIA, PA 19111

SAUNDERS, LESLIE
802 ELMHURST AVE
BRISTOL, PA 19007

SAUNDERS, RICHARD
1729 FINCHVILLE ROAD
SHELBYVILLE, KY 40065

SAUTER, SIEGFRIED
3301 CHIPPENDALE
PHILADELPHIA, PA 19136

SAVAGE, ALAN
717 WEST SOMERS STREET 464
MILWAUKEE, WI 53205

SAVAGE, RONALD
103 ASH ST
APT 2
COATESVILLE, PA 19320

SAVILLE, GARY
28 WEST GREENWOOD AVENUE
OAKLYN, NJ 08107

SAVINI, CARMELA
6327 FOX HILL ROAD
PHILADELPHIA, PA 19120

SAWATZY, JOHN J (DEC)
C/O FLINT & ASSOCIATES, LLC
112 MAGNOLIA DRIVE
PO BOX 930
GLEN CARBON, IL 62034

SAWICKI, RONALD
13830 BERKSHIRE
RIVERVIEW, MI 48193

SAWTELLE, GARY
C/O BROOKMAN, ROSENBERG, BROWN &
SANDLER
ONE PENN SQUARE WEST
17TH FLOOR
PHILADELPHIA, PA 19102

SAYLES, DARNELL
42463 W ROSALIA DR
MARICOPA, AZ 85138

SAYLOR, JERRY
2004 GRAYSTONE HILLS DRIVE
CONROE, TX 77304

SCA SERVICE, INC. (WASTE MANAGEMENT)
300 CHESTERFIELD PARKWAY
SUITE 200
MALVERN, PA 19355

SCA SERVICES, INC. (WASTE MANAGEMENT)
FIRST CITY TOWER 42ND FLOOR
1001 FANNIN
SUITE 4000
HOUSTON, TX 77002

SCAFIDI, MICHAEL
7422 SHISLER STREET
PHILADELPHIA, PA 19111

SCAGGS, LARRY
242 SCAGGS LANE
WAVERLY, OH 45690

SCALCHAS, CHRIS
4400 EAST 61ST AVENUE
HOBART, IN 46342

SCALES, ELIZABETH
269 EASTLAWN
DETROIT, MI 48215

SCALF, DANIEL
266 POPLAR GROVE RD
KINGSPORT, TN 37664-5536

SCALTRITO, ARTHUR
1011 BUNTING RD
E NORRITON, PA 19403

SCARLIN, DAVID
26770 JOY ROAD F4
REDFORD, MI 48239

SCASNY JR, JOSEPH
209 POLK 21
COVE, AR 71937

SCATES, STEVEN
15835 MADDELEIN
DETROIT, MI 48205

SCHAEDLER, HANS
5450 MAPLEVILLE ROAD
GREEN LANE, PA 18054

SCHARF, RICHARD (MARY)
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

SCHABINGER, LYNN
318 UNIVERSITY
FERNDALE, MI 48220

SCHAEFER JR, JOSEPH
310 GRANDE VALLEY RD
READING, PA 19606

SCHAEFER, PETER
PO BOX 696
LAPEER, MI 48446

SCHAEFER, RICHARD
41740 CLAYTON
MT CLEMENS, MI 48044

SCHAFFER, DOROTHY
219 BRITTANY DRIVE
LANGHORNE, PA 19047

SCHAFFER, GILBERT
411 WASHINGTON AVE
LANGHORNE, PA 19047

SCHAFFERT, HEDWIG
95 FORREST AVE
ELKINS PARK, PA 19027

SCHAFFERT, WILLIAM
39363 BYERS DR
STERLING HTS, MI 48310

SCHAFFROTH, BARBARA
508 RICHBURG ST
THE VILLAGES, FL 32162

SCHAIRER, VIRGINIA
1022 W BLUE FOX RD
GREEN VALLEY, AZ 85614

SCHANBECK, F
1821 WINDEMERE AVE
MADISON HEIGHTS, MI 48071

SCHANKIN, PEGGY A
2345 OXFORD RD
APT 615
BERKLEY, MI 48072

SCHANZ, FRANCIS
53 BRYAN DRIVE
RICHBORO, PA 18954

SCHEB, MICHAEL
607 STANWOOD STREET
PHILADELPHIA, PA 19111

SCHECHTER, ROGER
732 HOLLOW TRACE ROAD
SHELBYVILLE, KY 40065

SCHEER, LYNN
9214 NE 150TH AVE
VANCOVER, WA 98682

SCHEIBER, DENNIS
524 SEDGEFIELD DRIVE
BLOOMFIELD HILLS, MI 48304

SCHELER, VAUCLAIN
34 GAMEWOOD ROAD
LEVITTOWN, PA 19057

SCHEMANSKY, GEORGE
42341 LYNDA
CLINTON TOWNSHIP, MI 48038

SCHEMANSKY, OLGA
42341 LYNDA
CLINTON TOWNSHIP, MI 48038

SCHENHER, JAMES
1361 MEDLEE DR
HOBART, IN 46342

SCHENK, LAWRENCE
15643 VAN METER
MACOMB, MI 48044-2498

SCHEPIS, PHILOMENA
7027 HEGERMAN STREET
PHILADELPHIA, PA 19135

SCHEPISE, VICTOR
377 LIVEZEY STREET
PHILADELPHIA, PA 19128

SCHER, FRANK
12348 STATE RT 69
REYNOLDS STATION, KY 42368

SCHERZBERG, EDNA
561 AVENUE A
TREVOSE, PA 19053

SCHERZBERG, MARY
2225 BRITTANY PT  APT 2225
LANSDALE, PA 19446

SCHETTER, FRANK
197 COLONIAL DRIVE
WARMINSTER, PA  18974

SCHILD, MATTHEW
PO BOX 191
UPPER BLACK EDDY, PA  18972

SCHIELE, JEANNE SUE
22100 DORION
ST CLAIR SHRS, MI  48082

SCHILKEY, DANIEL
57190 MOUNT VERNON COURT
WASHINGTON, MI  48094

SCHILLING, DENNIS
2641 SPERRY STREET
PHILADELPHIA, PA  19152

SCHIMECK, DONALD
29706 VAN LAAN DR
WARREN, MI  48092

SCHIRRMACHER, MARY
11652 HARVEST MOON CIRCLE
PORT RICHEY, FL  34668

SCHLATTER, CYNTHIA
4931 CR 230
ANTWERP, OH  45813

SCHLECHTER, GEORGE
7414 REVERE ST
PHILADELPHIA, PA  19152

SCHLECHTY, ROGER
519 COUNTY ROAD 800
POLK, OH  44866

SCHLEICHER, DAVID
PO BOX 10
MIO, MI  48647

SCHLEIFER, NAOMI
GOLDEN LIVING CENTER-STENTON
7310 STENTON AVE
PHILADELPHIA, PA  19150

SCHLEIG, LETHIA
191 INDIAN CREEK DRIVE
LEVITTOWN, PA  19057

SCHLICHTENMYER, RYAN
7421 EAST 1100 NORTH
KENDALLVILLE, IN  46755

SCHLICHTIG, JOHN
741 MOCKINGBIRD LANE
AUDUBON, PA  19403

SCHLUE, FRANCES M
816 5TH AVENUE
EGG HARBOR, NJ  08215

SCHLUETER, WALTER H
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

SCHMIDT, CATHERINEV (DEC)
C/O SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
PO BOX 930
GLEN CARBON, IL  62034

SCHMIDT, DORIS
2508 KANEVILLE RD
UNIT 207
GENEVA, IL  60134

SCHMIDT, JOHN
4371 DEERPATH LANE
PHILADELPHIA, PA  19154

SCHMIDT, KENNETH
421 LOTHROP RD
GROSSE PTE FARMS, MI  48236

SCHMIDT, LARRY
11 THISTLE LANE
NORTH CAPE MAY, NJ  08204

SCHMIDT, MILDRED
2719 ARROWHEAD DR
LONGHORNE, PA  19053

SCHMIDT, ROBERT
1225 LAUREL AVE
WARMINSTER, PA  18974

SCHMIDT, ROBERT
3411 REESE ROAD
ORTONVILLE, MI  48462

SCHMIDT, WILLIAM
9341 MURPHY HWY
TECUMSEH, MI  49286

SCHMIEDER, ERNEST
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

SCHMITT, GEORGE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

SCHMITT, JOHN
3715 OLD CREEK ROAD
TROY, MI  48084-1654

SCHMITT, JOHN
C/O SIMMONS COOPER, L.L.C.
ONE COURT STREET
ALTON, IL  62002

SCHMITT, LETA
3250 WALTON BLVD
APT 225
ROCHESTER HILLS, MI 48309

SCHMITTINGER, NANCY
315 PINE STREET
GREENFIELD TWP, PA 18407

SCHMITZ, JOHN
3900 EMBARCADERO
WATERFORD, MI 48329

SCHNAUFER, STEVEN
30565 SANDHURST APT. 104
ROSEVILLE, MI 48066

SCHNEE, NAUREEN
PO BOX 598
FEASTERVILLE, PA 19053

SCHNEIDER, ADOLPH
1830 REVERE ROAD
SOUTHAMPTON, PA 18966

SCHNEIDER, ANTHONY
25531 URSULINE
ST CLAIR SHORES, MI 48081

SCHNEIDER, ARTHUR
22004 SUNNYDALE
ST CLAIR SHRS, MI 48081

SCHNEIDER, DEWAYNE
3188 MILLER RD
SHELBY, OH 44875

SCHNEIDER, GARY
1576 BOULDER LK DR
MILFORD, MI 48380

SCHNEIDER, KATHLEEN
2702 CROYDEN STREET
PHILADELPHIA, PA 19137

SCHNELL JR, EDWARD
700 ALEXANDER DR
HATFIELD, PA 19440

SCHOEBERLEIN, RONALD
48654 SUTTON BAY CT
SHELBY TWP, MI 48315

SCHOEN, ELEANORE R
303 MOORSGATE
ANDULUSIA, PA 19020

SCHOEN, WILLIAM
2313 BRITTANY PT ESTATES
LANSDALE, PA 19446

SCHOENBERGER, ANDREW
9132 BILLMYER
TECUMSEH, MI 49286

SCHOENHERR JR, EDWARD
9308 BLACKSMITH CT
MACHANICSVILLE, VA 23116-4183

SCHOENHERR, RUSSELL
4052 BRISTOL
TROY, MI 48098

SCHOFIELD, DAVID MICHAEL
400 E SOUTH WATER ST
APT 2304
CHICAGO, IL 60601

SCHOFIELD, KENNETH
1807 CHELSEA ROAD
ELKINS PARK, PA 19027

SCHOOF, EDGAR
10793 US 6
BREMEN, IN 46506

SCHOOF, EUGENE
352 WEST 850 SOUTH
UNION MILLS, IN 46382

SCHRAKE, DAVID
59 MARBLE LANE
CHILLICOTHE, OH 45601

SCHRIER, STEPHEN
156 S EASTVIEW AVE
FEASTERVILLE, PA 19047

SCHROEDER, DENNIS
1500 CROWN COURT APT F
MONROE, MI 48162

SCHROEDER, PATRICIA
3030 MCKINNEY AVE
APT 1804
DALLAS, TX 75204

SCHROEGER, ERICH
322 SURREY PLACE
MACUNGIE, PA 18062

SCHROFF, THOMAS
1122 MIFFLIN AVE
ASHLAND, OH 44805

SCHUCK, JOSEPH
9269 SAN BERNADINO AVE
ENGLEWOOD, FL 34224

SCHUCKER, STEPHEN
75 FONTANA
GROSSE PTE SHORES, MI 48236

SCHUELLER, FRANCES
73 FREEDOM LN
BENSALEM, PA  19020

SCHUELER, JOHN
142 ODIN AVE
PHILADELPHIA, PA  19154

SCHULD, CATHERINE
1581 ELKINS AVE
ABINGTON, PA  19001

SCHULTZ, ANDREW
17 BAY BAKERS DR
CAPE MAY COURT HOUSE, NJ  08210

SCHULTZ, BRADLEY
54697 ASHLEY LAUREN DR
MACOMB, MI  48042

SCHULTZ, CYNTHIA
ADDRESS UNAVAILABLE AT TIME OF FILING

SCHULTZ, JOSEPH
7526 BATTERSBY ST
PHILADELPHIA, PA  19152

SCHULTZ, KATHRYN M
3250 STATE RD
RMC IL #381
SELLERSVILLE, PA  18960-1699

SCHULTZ, KENNETH
423 HAYWOOD ROAD
AMBLER, PA  19002

SCHULTZ, OFELIA
PO BOX 761375
SAN ANTONIO, TX  78245

SCHULTZ, ROBERT
326 WESCOTT ROAD
HARFORD, PA  18823

SCHULTZ, THEODORE
21165 SUFFOLK
CLINTON TOWNSHIP, MI  48035

SCHULZ, GERALDINE
12427 DUNKS FERRY RD
PHILADELPHIA, PA  19154

SCHULZE JR, HERBERT
32 PEARL DR
UPPER SOUTHAMPTON, PA  18966

SCHUMACHER, GLENORA
24500 METRO PARKWAY
APT 114
CLINTON TWP, MI  48035

SCHUMAKER, GEORGE
14707 NORTHVILLE RD
UNIT 150
PLYMOUTH, MI  48170

SCHUSTER, GEORGE
2501 OCEAN DRIVE
VERO BEACH, FL  32963

SCHWAB, BRIAN
51376 NICOLETTE
NEW BALTIMORE, MI  48047

SCHWAB, HENRY
429 RITTENHOUSE CIRCLE
HAVERTOWN, PA  19083

SCHWAB, KARL
1395 BEAVER RD
SOUTHAMPTON, PA  18966

SCHWAGERL, HERBERT
515 LIVEZEY ST
PHILADELPHIA, PA  19128

SCHWALM, DEVON
25668 RUTLEDGE
FARMINGTON HILLS, MI  48335

SCHWARTZ, HARVEY
510 N 750 WEST
HOBART, IN  46342

SCHWARTZ, ISIDORE (DEC)
C/O MICHAEL C. SHEPARD
10 HIGH ST.
BOSTON, MA  02110

SCHWARTZ, RALPH
1270 COBRIDGE DR
ROCHESTER HILLS, MI  48306

SCHWARZ, JOHN
290 STAHL DR
HUNTINGDON VALLEY, PA  19006

SCHWARZMANN, ROBERT
8718 GILLESPIE STREET
PHILADELPHIA, PA  19136-2130

SCHWENKEL, PAUL
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

SCIALABBA, VINCENT
311 WINDING WAY
WESTVILLE, NJ  08093

SCIDURLO, JOSEPH
91 WEST LACROSSE AVENUE
LANSDOWNE, PA  19050

SCM CORPORATION
(WASTE MANAGEMENT, INC.)
FIRST CITY TOWER 42ND FLOOR.
1001 FANNIN, SUITE 4000
HOUSTON, TX  77002

SCM CORPORATION OF GATE[...]
MELLON INDEPENDENT SQUARE
1450 G STREET N.W.
WASHINGTON, DC  20005

SCOGGINS, VIOLET
1103 HARDWOOD DRIVE
VALRICO, FL  33594

SCOTLAND, GEORGE
911 MYRA AVENUE
YEADON, PA  19050

SCOTT JR, JACK
7060 FORREST AVE
PHILADELPHIA, PA  19138

SCOTT JR, JAMES
7112 BROADWAY APT 3A
MERRILLVILLE, IN  46410

SCOTT, ALBERT
1146 NASH AVE
LANSDALE, PA  19446

SCOTT, BEATRICE W
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

SCOTT, CORRIE
7754 BENNET ROAD
WYNCOTE, PA  19095

SCOTT, DARTANYON
3336 TAYLOR
DETROIT, MI  48206

SCOTT, FRANK
1514 LATHERS
GARDEN CITY, MI  48135

SCOTT, GERALD
1021 S 4TH ST APT 1904
PHILADELPHIA, PA  19147

SCOTT, HENRY
2926 W ALLEGANEY AVE
PHILADELPHIA, PA  19132

SCOTT, IRVIN
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

SCOTT, JOHN
329 RIDGE ROAD
NORTH AURORA, IL  60542

SCOTT, JOHN
4130 MONTGOMERY
SHELBY TOWNSHIP, MI  48316

SCOTT, JOHNNIE
333 ABBOTTSFORD AVE
APT 312
PHILADELPHIA, PA  19144-4154

SCOTT, LOUISE
PO BOX 1445
THOMSON, GA  30824

SCOTT, MAURINE
1755 E SKYLINE DR  SUITE 101
ATTN PATRICIA HEITTER
TUCSON, AZ  15230

SCOTT, MICA
MARY PITT
2928 CHELTENHAM AVE
PHILADELPHIA, PA  19150

SCOTT, PHYLLIS
P O BOX 65
BRITTON, MI  49229

SCOTT, RAYMOND
156 HARLEYSVILLE PIKE
SOUDERTON, PA  18964

SCOTT, RICHARD
3071 CARSON HWY
ADRIAN, MI  49221

SCOTT, ROBERT
PO BOX 876
HEMINGWAY, SC  29554

SCRETCHING, OLIVER
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

SCRIVEN, ENGLISH
108 MIDDESSA DR
MIDDLETOWN, DE  19709

SCRIVEN, HENRY
7358 N 19TH ST
PHILADELPHIA, PA  19126

SCUDERI, SAMUEL
4104 SAGE WOOD DRIVE
NEWTOWN SQUARE, PA  19073

SCULLION, JOSEPH
523 INVERRARY STREET
MURRELLS INLET, SC  29576-7662

SCURLOCK, DANIEL
7250 ARTHUR BLVD
APT 222
MERRIVILLE, IN  46410

SD MYERS, INC.
EDWARD M. MUCKLEY, DIRECTOR OF
FINANCE
180 SOUTH AVENUE
TALLMADGE, OH  44278

SEABROOK, JOHN
4800 W CONNON STREET
GARY, IN  46408

SEAL, BARBARA
3326 FOX STREET
PHILADELPHIA, PA  19129

SEARLES VALLEY MINERALS OPERATIONS
INC.
MATTHEW J. DOWD, VP & GENERAL
COUNSEL
13200 MAIN STREET
TRONA, CA  93562

SEAY, JACKIE N
C/O PERICA LAW FIRM
229 E. FERGUSON
WOOD RIVER, IL  62095

SEAY, SHIRLEY E
PO BOX 21
TENNESSEE RIDGE, TN  37178

SECOR, L
18589 IDA CENTER
PETERSBURG, MI  49270

SECOR, PATRICIA
30 OVAL TURN LANE
LEVITTOWN, PA  19055

SECRETARY OF STATE - NEVADA
ATTN:
202 NORTH CARSON STREET
CARSON CITY, NV  89707-4201

SECRETARY OF STATE - TX
ATTN:
JAMES EARL RUDDER BUILDING
1019 BRAZOS
AUSTIN, TX  78701

SEDGWICK JR, WILLIAM
1564 TARRINGTON WAY
HATFIELD, PA  19440

SEEBACK, WILLIAM
#6 CORDELL HULL LANE
ELMWOOD, TN  38560

SEFFRIN, THOMAS
2218 QUAIL LAKE ROAD
FINDLAY, OH  45840

SEHENUK, HELEN
309 OLIVE AVE
HORSHAM, PA  19044

SEHENUK, MAY
3901 71ST ST W
LOT 154
BRADENTON, FL  34209

SEIBERT, LOUIS
10301 LONG HOME ROAD
LOUISVILLE, KY  40291

SEIDEL, JOANNE
3005 WISTAR COURT
BENSALEM, PA  19020

SEIDLER, MARCIA
621 KC DUNN RD
BARLOW, KY  42024

SEILER, HILDA
1307 BARTONWAY DR
TROY, MI  48098

SEISER, DONALD
4003 ANGELINA DRIVE
PLANO, TX  75074

SEIZ JR, CHARLES
4136 GLENVIEW ST
PHILADELPHIA, PA  19135

SEIZ, MARGARET
4136 GLENVIEW ST
PHILADEPHIA, PA  19135

SEKERCHAK, RONALD
44622 ASPEN RIDGE DRIVE
NORTHVILLE, MI  48168

SELDERS, MARK
9051 CR 203
VAN BUREN, OH  45889

SELF, SHEILA
ATTN: GALLON, TAKACS, BOISSONEAULT &
SCHAFFER
3516 GRANITE CIRCLE
TOLEDO, OH  43617-1172

SELLERS, MARY
307 BLAND SCHOOL RD
HARRELLS, NC  28444

SELLERS, PATSY R
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

SELTZER, EDWARD
191 PROVIDENCE ROAD
ELKTON, MD  21921

SEMCHUK, NICHOLAS
1330 SQUIRE DRIVE
AMBLER, PA  19002

SEMCHUK, PAUL
3949 W ALEXANDER RD
UNIT 1410
N LAS VEGAS, NV  89032

SEMELSBERGER, JAMES
19624 SHADY LANE
ST CLR SHRS, MI  48080

SEMENICK, DANIEL
22 PEBBLE ARCH
WILMINGTON, DE  19810

SEN, RONNY
1106 TIMBERVIEW TRL
BLOOMFIELD HILLS, MI  48304-1549

SENECAL, MARK
300 EAST BROADWAY
NORTH BALTIMORE, OH  45872

SENG, ALBERT
68989 FARWELL AVENUE
STURGIS, MI  49091

SENGHAS, JOHN
503 N MAIN ST
BLOOMDALE, OH  44817

SENIGO III, JOHN
617 FREDERICK ROAD
LANSDALE, PA  19446

SENKO, DONNA
27529 LORRAINE
WARREN, MI  48093

SENKOW, STEPHEN
12469 FOLEY RD
EMMETT, MI  48022

SENTRY CLAIMS SERVICE
ATTN: ANDREW WATZKA
SENTRY CLAIMS SERVICE
P.O. BOX 8032
STEVENS POINT, WI  54481

SENTRY INSURANCE A MUTUAL COMPANY
ATTN: BONNIE L. CHRISTNER
1421 STRONGS AVENUE
PO BOX 8032
STEVENS POINT, WI  54481

SEONIA, JOSEPH
965 SANGER ST
PHILADELPHIA, PA  19124

SEPTA – LEGAL DIVISION
ATTN: JOSEPH DEVANNEY, ESQ.
1234 MARKET STREET, 5TH FLOOR
PHILADELPHIA, PA  19107-3780

SERAFINO, CAROL ANN
737 STRAHLE STREET
PHILADELPHIA, PA  19111

SERAFINO, RICHARD
737 STRAHLE ST
PHILADELPHIA, PA  19111

SERIE, WILLIAM
2021 LOMBARDY AVE
NASHVILLE, TN  37215-1339

SERRATORE, JOSEPH
3710 LUKENS LANE
HATBORO, PA  19040

SESSOMS, DORIS
500 WENWOOD RD
APT 811
GREENVILLE, SC  29607

SESSOMS, PRESTON
7818 MICHENER ST
PHILADELPHIA, PA  19150

SETLIFF, MARY
337 CAROLINA AVE
WINCHESTER, KY  40391

SETTA, RITA
101 INSPIRATION BLVD APT 305
READING, PA  19607

SETTEFRATI, THOMAS
2326 ANGEL DR
GILBERTSVILLE, PA  19525

SETTEMBRINI, ANTONIO
818 GRIFFITH STREET
PHILADELPHIA, PA  19111

SETTLES, CE VELLE
99 E FOREST
APT 1307
DETROIT, MI  48201

SEVERINI, RALPH
545 OAK PARK RD
HATFIELD, PA  19440

SEVERN, MARILYN
101 LAC STE CLAIRE
ST CLAIR SHORES, MI  48082

SEVERSTAL WHEELING, INC.
FORMERLY WHEELING-PITTSBURGH STEEL
CORP
RONALD K. SHOEMAKER, GENERAL
MANAGER
1134 MARKET STREET
WHEELING, WV  26003

SEWARD, RICHARD
6087 S JIGSAW POINT
HOMOSASSA, FL  34446

SEWELL, ROBERT
89 CRESTVIEW DR
WILLINGBORO, NJ  08046

SEXTON, ANDREW
1453 COUNTY ROAD 14
WATERLOO, IN  46793

SEYBERT, MARION
61 S. TERRACE AVE.
MAPLE SHADE, NJ 08052

SEYBERT, MARION
61 S. TERRACE AVE.
MAPLE SHADE, NJ 8052

SEYBERT, MARION TERESA
3504 FLINT ST APT D-317
GREENSBORO, NC 27405

SEYBERT, ROBERT
4424 OVERLOOK ROAD
BIRMINGHAM, AL 35222

SEYBOLD, FORTINA
1296 S TRIMBLE RD
APT 260
MANSFIELD, OH 44906-2996

SEYMOUR, PHILIP
783 EASTERN AVE
CHILLICOTHE, OH 45601

SHACKELFORD, STANLEY
327 THOMAS CORNER RD
MIDDLETOWN, DE 19709

SHAEFFER, JUDITH
1551 N COLUMBUS ST APT 108
LANCASTER, OH 43130

SHAFER, GRAHAM
BOX 531
HAVERFORD, PA 19041

SHAFER, PATRICK
809 CONSTANCE LANE
SYCAMORE, IL 60178

SHAFFER, MARSHALL
13231 MCNICHOLS
APT 205
DETROIT, MI 48205

SHAFFER, VERLILIA
13918 MAGNOLIA LAKE LN
HOUSTON, TX 77083-3957

SHAH, MAYUR
1699 FOREST HILL DRIVE
ROCHESTER HILLS, MI 48306

SHAH, VINOD
2950 FAIR ACRES DRIVE
ROCHESTER HILLS, MI 48307

SHAHLY, FREDERICK
1217 BARNESWOOD LANE
ROCHESTER, MI 48306

SHAIFER JR, JOHN
5000 ADAMS ST
GARY, IN 46408

SHALITTA, ROBERT
8803 PATTON ROAD
WYNDMOOR, PA 19038

SHAMILY, SALLIE
19734 SUSSEX
DETROIT, MI 48235

SHANDS, ELEANORE
5661 BOYER ST
PHILADELPHIA, PA 19138

SHANNON JR, JUDGE
1794 SEYBURN
DETROIT, MI 48214

SHANNON, JAMES
7077 FORREST AVE APT 1
PHILADELPHIA, PA 19138

SHAPIRO, STEPHEN
384 HUNTINGTON DRIVE
WAYNE, PA 19087

SHARKEY, MICHAEL
1927 LONEY ST
PHILADELPHIA, PA 19111

SHARKUS, ARLENE
730 BYBERRY ROAD APT 608
PHILADELPHIA, PA 19116

SHARP, LILLIAN D
15011 ANNS CHOICE WAY
WARMINSTER, PA 18974

SHARP, PAUL
1563 BLOOMINGDALE
TROY, MI 48098

SHARP, ROBERT
1035 BITTERSWEET LANE
FRANKFORT, KY 40601

SHARP, RUTH
632 IVEY STREET
JELLICO, TN 37762

SHARPE, THOMAS
128 E DURHAM ST
PHILADELPHIA, PA 19119

SHARPLESS, ULISE
3035 N 15TH STREET
PHILADELPHIA, PA 19132

SHARRER, GARY
39233 9TH AVE
ZEPHYRHILLS, FL 33542

SHAW, OSCAR J
1203 OGONTZ AVE
WYNCOTE, PA 19095

SHARP, DESSIE
415 MORELAND RD
HUNTINGDON VALLEY, PA 19006

SHATTUCK, ELAINE
GUARDIAN SERVICES OF PA
PO BOX 346
MEDIA, PA 19063

SHATYNSKY, MICHAEL
917 WILLIAMSBURG DRIVE
NAPERVILLE, IL 60540

SHAVERS, JAMES
23306 HICKORY CREEK DR
MACOMB, MI 48042

SHAW, EVA
1320 MARYLAND AVE
WILMINGTON, DE 19805

SHAW, EVA
6 PARKER PL
NEW CASTLE, DE 19720

SHAW, GERALD
24662 LAKE MEADOW DR
HARRISON TOWNSHIP, MI 48045

SHAW, HELEN
575 LAKE BLVD
LINDENWOLD, NJ 08021

SHAW, HELEN
626 EAST FERRY   APT 2W
DETROIT, MI 48202

SHAW, JOSEPH
9319 FRANKFORD AVE
PHILADELPHIA, PA 19114-2825

SHAW, JR., ROBERT M (DEC)
C/O THE LANIER LAW FIRM (NY)
126 EAST 56TH STREET
6TH FLOOR
NEW YORK, NY 10022

SHAW, MARY ANN
607 ORIOLE ST
PHILADELPHIA, PA 19128

SHAW, PHILLIP
2788 VAUGHNS GROVE ROAD
PEMBROKE, KY 42266

SHAW, ROBERT
11853 BRANDON ROAD
PHILADELPHIA, PA 19154

SHAW, WILLIE
6151 MAXWELL
DETROIT, MI 48213

SHAY, SUSAN
7140 EAST OPAL LAKE TRAIL
GAYLORD, MI 49735

SHEA, JOHN
75 CLOVER LN
SHELBYVILLE, KY 40065

SHEARS, JUDITH A
3665 FLORIDA ST
LAKE STATION, IN 46405

SHEARS, RAYMOND
3833 ASHFORD ST
PORTAGE, IN 46368

SHEEHAN, ELEANOR
4421 BALTIMORE AVE
PHILADELPHIA, PA 19104

SHEFFIELD, PATRICK
4007 STONE LAKES DR
LOUISVILLE, KY 40299

SHELDON, DANIEL
3277 PARKWOOD DRIVE
ROCHESTER HILLS, MI 48306

SHELDON, LEONARD
312 ASH STREET
ELK RAPIDS, MI 49629

SHELL III, MATTHEW
618 LAKEVIEW DR
GRAY COURT, SC 29645-4354

SHELL, TED
2203 HARTHSTONE DR
GRAND LEDGE, MI 48837

SHELLEY, HELEN
1200 CORPORATE DR #123
ADRIAN, MI 49221

SHELTON, BILLY
2371 DEER PATH DR
APT 206
SCHERERVILLE, IN 46375

SHELTON, HOWARD
214 BERRY LANE
BEECH ISLAND, SC 29842

SHELTON, HUGH
213 SHELTON ROAD
LIMESTONE, TN  37681

SHELTON, RAMSES
311 LOUISIANA ST NE
ALBUQUERQUE, NM  87110

SHELTON, RONALD
210 EDGEMONT DRIVE
HOPKINSVILLE, KY  42240

SHELTON, RONALD
3000A MASTER ST APT 401
PHILADELPHIA, PA  19121

SHEMELEY, ALLEN
205 E VILLAGE ROAD
HOLLAND, PA  18966

SHEPARD, MARK
43323 SAAL
STERLING HEIGHTS, MI  48313

SHEPHERD, KAY
28687 ADLER
WARREN, MI  48088

SHEPHERD, MAGGIE
8117 BUSKO
WARREN, MI  48093

SHEPHERD, ROBERT
9813 WOODFERN RD
PHILADELPHIA, PA  19115

SHEPHERD, RUSSELL
1573 DRY RUN RD
W PORTSMOUTH, OH  45663

SHEPPARD, ALMA
7813 CLYDE STONE DR
ELKINS PARK, PA  19027

SHEREVAN, NICHOLAS
53532 SHANELLE LANE
SHELBY TOWNSHIP, MI  48315

SHERIDAN, DENNIS
14317 N 106TH EAST AVE
COLLINSVILLE, OK  74021

SHERIDAN, STEPHEN
213 WOODLAWN AVE
WILLOW GROVE, PA  19090

SHERIFF, JOHN
24 SOUTH MECHANIC
PO BOX 240
HAYESVILLE, OH  44836

SHERR, DOLORES A
880 MUSTANG RD
WARRINGTON, PA  18976

SHERRICK JR, EDWARD
1938 E ATLANTIC ST
PHILADELPHIA, PA  19134

SHERRICK, BERTHA
4433 PEARSON AVE
APT 18
PHILADELPHIA, PA  19114

SHERRICK, THOMAS
10723 WATER ST. BOX 171
CLARKSBURG, OH  43115

SHERROW, NELLIE
737 DALE RD
HUNTINGDON VALLEY, PA  19006

SHERTZ, JOSEPH
316 CHILDS AVENUE
DREXEL HILL, PA  19026

SHEVLIN, LAVINA A
928 TOWNSHIP LINE RD
PERKIOMENVILLE, PA  18074

SHICK, MILDRED
14 GUINDOLA WAY
HOT SPRINGS VILLAGE, AR  71909

SHIDLER, JOAN
8991 WHITMIRE LANE
BELTON, TX  76513

SHIELDS, KATHLEEN
2310 PATTON ROAD
ROSLYN, PA  19001

SHIELDS, LOUBERTHA
1034 E. 53RD AVE
MERRILLVILLE, IN  46410

SHILLINGSBURG, HARRY
C/O LOCKS LAW FIRM
601 WALNUT ST
SUITE 720 EAST
PHILADELPHIA, PA

SHIN, SUNCHA
206 ROBBINS LANE
NEWTOWN SQUARE, PA  19073

SHINE, CHARLES
45 W ASHMEAD PL SOUTH
PHILADELPHIA, PA  19144

SHIPLEY, DENNIS
3544 SANDRA LANE
SAUGATUCK, MI  49453

SHIPPS, CHARLES
19456 MEYERS
DETROIT, MI 48235

SHIREMAN, HAROLD
BOX 2
LACROSSE, IN 46348

SHIRLEY, GERALD
1594 CUMBERLAND ST
LEBANON, PA 17042

SHISH, ELINOR
999 LOGAN STATION RD
SHELBYVILLE, KY 40065

SHIVERS, RICHARD
1909 W 83RD AVE
APT A4
MARRILLVILLE, IN 46410

SHOBACK, ANGELINE
4720 E 105TH COURT
CROWN POINT, IN 46307

SHOCK, MARJORIE
1003 E JEFFERSON AVE
LAPORTE, IN 46350

SHOCKLEY, JOSEPH
1202 LINCOLN DRIVE
VOORHEES, NJ 08043

SHOEMAKER, JAMES
5782 US 12
TIPTON, MI 49287

SHOEMAKER, MARIAN
11 WOODLAND RD
FEASTERVILLE, PA 19053

SHOMO, WORTHINGTON
C/O BROOKMAN, ROSENBERG, BROWN &
SANDLER
ONE PENN SQUARE WEST
17TH FLOOR
PHILADELPHIA, PA 19102

SHOPE, RALPH
829 BLAINE STREET
GREENFIELD, OH 45123

SHORES, JAMES D
C/O WATSON & HEIDELBERG, P.A.
520 EAST CAPITAL STREET
JACKSON, MS 39201

SHORT, NANCY
404 SOUTH FIFTH STREET
NORTH WALES, PA 19454

SHORT, SANDRA
6120 STRAWBERRY CIR
COMMERCE TWP, MI 48382

SHORTT, RICKY
23316 PIONEER DRIVE
BRISTOL, VA 24202

SHOTTS, HOBERT (DEC)
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

SHOWEN, JEFFREY
440 BELTON
PO BOX 5
HAMLER, OH 43524

SHRALL, DELPHINE
29250 HERITAGE PKWY
APT 228
WARREN, MI 48092

SHREWSBERRY, JOANN
21628 BON BRAE
ST CLAIR SHORES, MI 48081

SHRIVER, LARRY
1589 ST RT 603
ASHLAND, OH 44805

SHUCK, TIMOTHY
2415 LAGRANGE RD
SHELBYVILLE, KY 40065

SHUFFORD, SHIRLEY
45383 KENSINGTON
UTICA, MI 48317

SHULER, CORT
6818 TRALEE CT
FORT WAYNE, IN 46835

SHULER, LORI
6818 TRALEE CT
FORT WAYNE, IN 46835

SHUMA, WILMA
115 EDGEHILL RD
BOYERTOWN, PA 19512

SHUMAKER, FREDERICK
463 RANDOLPH
DECATUR, TN 37322

SHUMATE, ALBERT M
C/O PERICA LAW FIRM
229 E. FERGUSON
WOOD RIVER, IL 62095

SHUMPERT, WALTER
1171 ARMSTRONG AVE # 712
KNOXVILLE, TN 37917

SHUSTER, LIESELOTTE
43 SHIRLEY ROAD
HATBORO, PA 19040

SHUTOWICH, NICK
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

SIBLEY, JAMES
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

SICKLER, DONALD
10535 WEST STATE ROAD 10
SAN PIERRE, IN 46374

SIDELKO, WILLIAM
2440 WICKFIELD
ORCHARD LAKE, MI 48033

SIEBERT, ARTHUR
39505 BALBOA
STERLING HEIGHTS, MI 48313

SIEGEL, RICHARD
P O BOX 10432
YAKIMA, WA 98909

SIEMENS FINANCIAL SERVICES, INC.
170 WOOD AVENUE SOUTH
ISELIN, NJ 08830

SIERRA, DOROTEO
C/O THE LANIER LAW FIRM (TX)
6810 FM 1960 WEST
HOUSTON, TX 77069

SIGLER, RAYMOND
170 KY HWY 903
PRINCETON, KY 42445

SIKORSKI, PHILLIP
9391 DODGE LAKE COURT
GAYLORD, MI 49735

SICHERT JR, PAUL
450 DAVIS ST
APT 459
EVANSTON, IL 60201

SICKLESTEEL, DAVID
8932 RACKHAM
TAYLOR, MI 48180

SIDERS, MICHAEL
634 CLEVELAND AVE
MARION, OH 43302

SIEDLECKI, JOHN
21 BETSY LANE
BROAD AXE, PA 19002

SIEGFRIED, KENNETH
1451 LAVENDER ROAD
BENSALEM, PA 19020

SIEMION, DANIEL
23516 THORNTON
CLINTON TOWNSHIP, MI 48035

SIGG, JOSEPH
20 MIAMI ROAD
NORRISTOWN, PA 19401

SIKANOVSKI, VANGEL
39 CAPRI DRIVE
SCHERERVILLE, IN 46375

SILBERMAN, ALAN
805 E PASSYUNK AVE
PHILADELPHIA, PA 19147

SIBERT, ROBERT
4732 PIERPONT 03
DAYTON, OH 45426

SICIAK, EDWARD
25666 SANTINA LINE
WARREN, MI 48089

SIDDIQUI, ARIF
3777 EATON GATE LANE
AUBURN HILLS, MI 48326

SIDOR, DIANE
6851 TAFT
MERRILLVILLE, IN 46410

SIEFERT, BETTY
1370 ANNENDALE
ANN ARBOR, MI 48108

SIEGLE, WERNER
7325 RYERS AVE
PHILADELPHIA, PA 19111

SIEMIONTKOWSKI, VIRGINIA
7257 FOREST DRIVE
LEXINGTON, MI 48450

SIGG, KENNETH
915 LAURENS LANE
WARWICK, PA 18974

SIKORA, JOHN
910 EAGER PINES COURT
HOWELL, MI 48843

SILCOX, G
80 VICTORIA DRIVE
HILTON HEAD ISLAND, SC 29926

SILER, HAROLD R. (DEC)
C/O FLINT & ASSOCIATES, LLC
112 MAGNOLIA DRIVE
PO BOX 930
GLEN CARBON, IL 62034

SILETTE ROBERT
112 COBBLESTONE DR
CAROLSTREAM, IL 60188

SLC CAPITAL HOLDING CORPORATION
DANIEL M. CARSON, SR. VICE PRESIDENT
21800 OXNARD STREET, SUITE 600
WOODLAND HILLS, CA 91367

SILLERS, KIM O
3444 S SEYMOUR ROAD
SAULT STE MARIE, MI 49783

SILVERSCRIPT INSURANCE COMPANY
ATTN: SENIOR VICE PRESIDENT AND
ASSTISTANT GENERAL COUNSEL
9501 E. SHEA BLVD
SCOTTSDALE, AZ 85260

SILVERSCRIPT INSURANCE COMPANY
ATTN: VICE PRESIDENT, LEGAL SERVICES
AND MANAGING COUNSEL
2211 SANDERS ROAD, 10TH FLOOR
NORTHBROOK, IL 60062

SILVEY, CHRISTOPHER
38591 WESTVALE
ROMULUS, MI 48174

SIMCOX, LEE
66 QUEENSWAY
NEWARK, DE 19713

SIMIC, BOSILJKA
1722 BEECH DRIVE
CROWN POINT, IN 46307

SIMMONS, BARBARA
20630 RICEWOOD VILLAGE TRAIL
KATY, TX 77449

SIMMONS, BLANCHE
3670 HARRISON STREET
GARY, IN 46408

SIMMONS, ELMO
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

SIMMONS, ESTHER
P.O. BOX 124
2825 SPRING CREEK ROAD
FAIRVIEW, WY 83119

SIMMONS, FRED
2005 S LAUREL ST
PINE BLUFF, AK 71601

SIMMONS, HELEN
22020 S NUNNELEY
CLINTON TOWNSHIP, MI 48035

SIMMONS, ROSE (DEC)
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

SIMMONS, TIMOTHY
364 COUNTY ROAD 281
SULLIVAN, OH 44880

SIMMONS, TOMMIE (DEC)
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

SIMON, SOLOMON
3567 MILLAY
TROY, MI 48083

SIMON, ZIMBLEST
14118 SUSSEX
DETROIT, MI 48227

SIMONIS, RAYMOND
2074 WOODLAWN AVE
GLENSIDE, PA 19038

SIMPSON, ALLAN
2837 MT. CARMEL AVE
GLENSIDE, PA 19038

SIMPSON, DENNIS
10407 CLINTON
MANCHESTER, MI 48158

SIMPSON, DOROTHY
11 BUGLE LANE
BLUE BELL, PA 19422

SIMPSON, DOSHIA
5328 LOCUST STREET
PHILADELPHIA, PA 19139

SIMPSON, DOUGLAS
2225 STATE ROUTE 60 RD 1
LOUDONVILLE, OH 44842

SIMPSON, EDDIE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

SIMPSON, JAMES
5704 SPRINGFIELD AVE
PHILADELPHIA, PA 19143

SIMPSON, JOSEPH
133 WOODBINE AVENUE
FEASTERVILLE, PA 19047

SIMPSON, STEPHEN
934 RALPH AVENUE
PENNDEL, PA 19047

SIMS, ANTHONY
17406 MUIRLAND
DETROIT, MI 48221

SIMS, DELTON
5200 NORTH STREET
PHILADELPHIA, PA 19141

SIMS, FRANK
PO BOX 49162
PHILADELPHIA, PA 19141

SIMS, JAMES
62 CEDAR
PARK FOREST, IL 60466

SIMS, MARILYN
15890 MURRAY HILL
DETROIT, MI 48227

SIMS, PAUL
8319 FORREST AVE
PHILADELPHIA, PA 19150

SIMS, WILLIAM
127 NORTH FELTON STREET
PHILADELPHIA, PA 19139

SIMS, WILLIAM (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

SINCAVAGE, THOMAS
3500 GLOUCESTER LANE
PHILADELPHIA, PA 19114

SIND JR, JOSEPH
14753 BADE
WARREN, MI 48088

SIND, MARTIN
24396 EASTWOOD VILLAGE DR
APT 105
CLINTON TWP, MI 48035

SINGER, PAUL (DEC)
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

SINGLETON JR, MELVIN
5457 WAYNE AVE
APT 702
PHILADELPHIA, PA 19144

SINN, BETTY
6820 E 600 N
HAMLET, IN 46532

SINN, DAVID A
C/O WATSON & HEIDELBERG, P.A.
520 EAST CAPITAL STREET
JACKSON, MS 39201

SINUTKO, RICHARD
20125 WESTVIEW
NORTHVILLE, MI 48167

SIPI METALS CORP.
GEORGE T. PHILLIPS, SR. VICE PRESIDENT
1720 EASTON AVENUE
CHICAGO, IL 60622

SIPLIN, AVERY
6350 GREENE ST
APT 305
PHILADELPHIA, PA 19144

SISK, MICHAEL
2860 LONGBREAK ROAD
DAWSON SPRINGS, KY 42408

SISK, ROBERT C
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

SISO, MARY ANN
4211 ANITA DR
COLLEGEVILLE, PA 19426

SISON, GRACIANO
15704 AMORE
CLINTON TOWNSHIP, MI 48038

SITTEL, FRED
7695 COTTAGE DRIVE
BELLAIRE, MI 49615

SIVAK, STEPHEN
1000 4TH STREET APT 306
WHITE HALL, PA 18052

SIWAJEK, MICHAEL
3550 NORMANDY DRIVE
ROCHESTER HILLS, MI 48306

SIZEMORE, MARGARET
2950 W OUTER DRIVE
DETROIT, MI 48221

SKAGGS, CHARLES
1573 UPLANDS DR
SPRINGFIELD, OH 45506

SKEDS, SHIRLEY L
570 EAST OAKHILL ROAD
PORTER, IN 46304

SKEEN, AUDREY
25460 GOLDENROD LN
HARLINGEN, TX 78552

SKEEN, RICHARD
25460 GOLDENROD LN
HARLINGEN, TX

SKELLY JR, ROBERT
4947 BENTBROOK DRIVE
NOBLESVILLE, IN 46060

SKILLSOMES?
21 XXX XXXXXXX DRIVE
MT LAUREL, NJ 08054

SKILLHORNE, JOSEPH
P O BOX 48 4 FERRY STREET
STOCKTON, NJ 08559

SKINNER, LAWRENCE
31527 ROSENBUSCH
WARREN, MI 48093

SKIPP, ROSALIND
6356 CHEYENNE
PENTWATER, MI 49449

SKLENCAR, JANE
60 DEBS WAY
DOVER, DE 19901

SKORUPA, STELLA
2025 HAWORTH ST
PHILADELPHIA, PA 19124

SKURNOWICZ JR, FRANK
3980 LARKSPUR DRIVE
ALLENTOWN, PA 18103

SL FINANCIAL SERVICES, INC.
251 RIVERSIDE AVENUE
WESTPORT, CT 06880

SLADEK JR, WILLIAM
538 VIRGIN ISLAND DRIVE
WILLIAMSTOWN, NJ 08094

SLATER, VERNA
2100 CANERIDGE DR SW
MARIETTA, GA 30064

SLAUGHTER, JAMES
5829 TRINITY STREET
PHILADELPHIA, PA 19143

SLAUGHTERBECK, THERESA
PO BOX 153
NORTH BALTIMORE, OH 45872

SLAVIN, GLORIA
400 E ST RD
APT 135
FEASTERVILLE, PA 19053

SLENKAI, MARIA
835 WILSON BLVD SOUTHWEST
NAPLES, FL 34117

SLICK JR, L
308 N MAIN
ONSTEAD, MI 49265

SLIFKO JR, GEORGE
310 EAST WINCHESTER AVE
APT B18 2ND FL
LANGHORNE, PA 19047

SLIGER, IONA
9022 MAPLEWOOD ST
ST JOHN, IN 46373

SLOAN JR, HUGH
516 WADDINGTON ROAD
BLOOMFIELD VILLAGE, MI 48301

SLOAN, DAVID
970 ROUND LAKE ROAD
WHITE LAKE, MI 48386

SLOANE, GARY
6930 THOMPSON LANE
WHITE LAKE, MI 48383

SLOAS, GRAYDON
781 BIRCH CT
JAMESTOWN, OH 45335

SLONE JR, EDDIE
428 DRAKE ROAD
KENDALLVILLE, IN 46755-2008

SLONE, JERRY
623 SIMON ST
KENDALLVILLE, IN 46755

SLOWICK, JOHN
356 MEADOWBROOK ROAD
NORTH WALES, PA 19454

SLUSHER, CHRISTOPHER
4302 LYNNBROOK DR
LOUISVILLE, KY 40220

SLYSZ, IRENE
2624 E ORVILLA RD
HATFIELD, PA 19440

SMAHL, BERNARD
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

SMALARZ, JOHN F (DEC)
C/O THE LANIER LAW FIRM (TX)
6810 FM 1960 WEST
HOUSTON, TX 77069

SMALLWOOD, NATHANIEL
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

SMART, EMMITT
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

SMITH, RICHARD
4302 SCHOENHOFF
CLINTON TOWNSHIP, MI  48038

SMILEY, FLORENCE
10404 S PULASKI RD
LAWN, IL  60453

SMILEY, KAREN
5825 LEMAY
DETROIT, MI  48213

SMILEY, WILLIE
18617 CHERRYLAWN
DETROIT, MI  48221

SMITH II, ROBERT
163 EASTERDAY RD
CHILLICOTHE, OH  45601

SMITH INTERNATIONAL, INC.
MAURICE STICKER, DIRECTOR
ENVIRONMENTAL AFFAIRS
P.O. BOX 60068
HOUSTON, TX  77205-0068

SMITH JR, EDWARD
3232 S STATE RT 53
TIFFIN, OH  44883

SMITH JR, GEORGE
3804 AUBREY AVE
PHILADELPHIA, PA  19114

SMITH JR, JAMES
3219 BIRCH ROAD
PHILADELPHIA, PA  19154

SMITH JR, JODIE
4814 LESLIE
DETROIT, MI  48238

SMITH JR, ROY
225 MILTON AVENUE
HORSHAM, PA  19044

SMITH, ANNA
2008 BUTLER PIKE
CONSHOHOCKEN, PA  19428

SMITH, ANNABELLE
23292 SAGEBRUSH
NOVI, MI  48375

SMITH, BARBARA
18619 MONICA STREET
DETROIT, MI  48221

SMITH, BARBARA
29130 ANNAPOLIS
INKSTER, MI  48141

SMITH, BESSIE
3541 ALDINE ST
PHILADELPHIA, PA  19136

SMITH, BETTY
18611 CAPITOL DR
SOUTHFIELD, MI  48075

SMITH, BETTY
PO BOX 44
VANLUE, OH  45890-0044

SMITH, BRENDA
6223 BROOKVIEW PLACE
ELKINS PARK, PA  19027

SMITH, BRIAN
315 N 3RD ST
NORTH BALTIMORE, OH  45872

SMITH, BRUCE
806 HONEY SUCKLE DR
WARMINSTER, PA  18974

SMITH, CARL
17633 WARWICK
DETROIT, MI  48219

SMITH, CARMELA
205 POND ST
BRISTOL, PA  19007

SMITH, CHARLES
144 SOUTH MUNCIE STREET
CAREY, OH  43316

SMITH, CHARLES
188 GRASSLAND DR
JACKSON, TN  38305

SMITH, CHARLES
188 MILLBROOK DRIVE
WILLINGBORO, NJ  08046

SMITH, CHARLES
3112 N CROSKEY ST
PHILADELPHIA, PA  19132

SMITH, CHARLES
8444 PICKERING ST
PHILADELPHIA, PA  19150

SMITH, CHARLES
PO BOX 634
SCHROON LAKE, NY  12870-0634

SMITH, CLARENCE
1737 EAST MOHICAN STREET
PHILADELPHIA, PA  19138

SMITH, CLARENCE
930 ORCHARD STREET
PHILADELPHIA, PA  19131

SMITH, CORRINE
604 CUSHMORE ROAD
SOUTHAMPTON, PA  18966

SMITH, DALE
73930 MADISON
ARMADA, MI  48005

SMITH, DAVID
609 N MAIN ST
NORTH BALTIMORE, OH  45872

SMITH, DENICE
3075 POTTER ROAD
WIXOM, MI  48393

SMITH, DENNIS
1663 STATE ROUTE 411
ASHLAND, OH  44805

SMITH, DENNIS
4395 WESTPORT RD
HUNTINGDON, TN  38344

SMITH, DOROTHY
2921 HAZELWOOD DR
GARLAND, TX  75044

SMITH, DOUGLAS
2255 DURHAM
SHELBY TOWNSHIP, MI  48317

SMITH, DOUGLAS
4523 CENTER ROAD
LOWELLVILLE, OH  44436

SMITH, EARSIE
530 NORTH TIPPECANOE PLACE
GARY, IN  46403

SMITH, EDDIE
364 CHALMERS
DETROIT, MI  48215

SMITH, EDWARD
604 EAST MYRTLE AVENUE
JOHNSON CITY, TN  37601

SMITH, ELAINE
19108 RED OAK LANE
BROWNSTOWN, MI  48193

SMITH, ELSIE
419 EAST PLEASANT ST
PHILADELPHIA, PA  19119

SMITH, EMMA
19335 TRACEY
DETROIT, MI  48235

SMITH, ERIC
102 WOODBRIDGE CT SOUTH
LANGHORNE, PA  19047

SMITH, ETHEL
134 ARBORDALE WAY
PRINCETON, TX  75407

SMITH, GARRY
23060 EASTWOOD
OAK PARK, MI  48237

SMITH, GARY
539 PONDER DRIVE
SHELBYVILLE, KY  40065

SMITH, GENE
28866 LUND DRIVE
WARREN, MI  48093

SMITH, HAROLD
48 S SPROUL ROAD
BROOMALL, PA  19008

SMITH, HENRY
945 PROPOSED AVENUE
FRANKLINVILLE, NJ  08322

SMITH, IDELL
5512 CORONADO DR
GARLAND, TX  75043

SMITH, JACQUELINE
1470 ROBERT BRADBY DR
APT B
DETROIT, MI  48207

SMITH, JACQULINE
15320 WINDEMERE AVE
SOUTHGATE, MI  48195

SMITH, JAMES
115 NORTH TAYLOR
NORTH BALTIMORE, OH  45872

SMITH, JAMES
12 SPRING STREET
GREENWICH, OH  44837

SMITH, JAMES
18948 PREST
DETROIT, MI  48235

SMITH, JAMES
2050 UNION CEMETARY RD
CHARLOTTE CT HOUSE, VA  23923

SMITH, JAMES
912 COUNTY DR
BRANDON, FL  33510

SMITH, JANIE
18016 PENNINGTON
DETROIT, MI  48221

SMITH, JANIS
624 W ELLET ST
PHILADELPHIA, PA  19119

SMITH, JANNIE
8279 THOURON AVE
PHILADELPHIA, PA  19150

SMITH, JESSIE
6401 SUMTER 42
YORK, AL  36925

SMITH, JIM
P O BOX 3001
BLOUNTVILLE, TN  37617-3001

SMITH, JOAN
1402 S RTE 9 BOX 163
CAPE MAY CH, NJ  08210

SMITH, JODIE
12368 MONICA
DETROIT, MI  48204

SMITH, JOE EDDIE
6109 SEMINOLE
DETROIT, MI  48213

SMITH, JOHN
PO BOX 364
FRANKFORT, OH  45628

SMITH, JOHNNY
48 EAST SHARPNACK STREET
PHILADELPHIA, PA  19119

SMITH, JOSEPH
18453 PENNINGTON DR
DETROIT, MI  48221

SMITH, JOYCE
1628 W 21ST AVE
GARY, IN  46404

SMITH, KAREN
11673 TANK FARM RD
CYGNET, OH  43413

SMITH, KATHLEEN
218 WOODLAND
DETROIT, MI  48202

SMITH, KAY
258 HAMLIN ST
GARY, IN  46406

SMITH, KEVIN
1105 E PRICE STREET
PHILADELPHIA, PA  19138

SMITH, LARRY
1706 BRAEMAR
OAKLAND TWP, MI  48363

SMITH, LEVI
16856 ILENE
DETROIT, MI  48221

SMITH, LINDA
1446 GIBSON RD LOT C17
BENSALEM, PA  19020

SMITH, LORETTA
2631 WEST TICONDEROGA DR
MARION, IN  46952

SMITH, LYDIA
20270 FENELOW
DETROIT, MI  48234

SMITH, MAE
20561 GOULBURN ST
DETROIT, MI  48205

SMITH, MARGARET V
1646 NORTH GORDON DRIVE
SOUTH BEND, IN  46635-0000

SMITH, MARIE
1950 WEST 79TH PLACE  APT 304
MERRILLVILLE, IN  46410

SMITH, MARK
7 RIDGEWAY
CHILLICOTHE, OH  45601

SMITH, MARY
449 E WALNUT ST
ASHLAND, OH  44805

SMITH, MARY
6807 CLEARVIEW ST
PHILADELPHIA, PA  19119

SMITH, MARY
710 W. RIDGE RD.
GARY, IN  46408

SMITH, MARY
7914 GILBERT STREET
PHILADELPHIA, PA  19150

SMITH, MICHAEL
PO BOX 609
WEDOWEE, AL  36278

SMITH, MICHAEL
67 COWBELL LN
CHALFONT, PA  18914

SMITH, MILTON A
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

SMITH, MIRTHUS
19158 WESTBROOK
DETROIT, MI  48219

SMITH, NAOMI
4256 VIOLA STREET
PHILADELPHIA, PA  19104

SMITH, PHYLLIS
6260 ABBOTTS PARK DR
APT H
FAYETTEVILLE, NC  28311

SMITH, RANDALL
15506 WALDEN
CLEVELAND, OH  44128

SMITH, RANDOLPH
4323 WESTMINSTER AVENUE
PHILADELPHIA, PA  19104

SMITH, RANDOLPH
775 SMITH ROAD
ASHLAND, OH  44805

SMITH, RICHARD
206 MARYLAND AVE
WILLIAMSTOWN, NJ  08094

SMITH, RICHARD
2390 BENNER HWY
CLAYTON, MI  49235

SMITH, ROBERT
1191 MOREFIELD RD
PHILADELPHIA, PA  19115

SMITH, ROBERT
4 ROTTERDAM EAST
HOLLAND, PA  18966

SMITH, ROBERT L
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

SMITH, ROY
428 BABYLON ROAD
HORSHAM, PA  19044

SMITH, RUEBEN
2194 TR 229
VAN BUREN, OH  45889

SMITH, S ANNE
524 WYOMING AVE
LANGHORNE, PA  19047

SMITH, SHAWN
1709 MALIBAR RD
FORT WORTH, TX  76116

SMITH, STELLA
200 N WYNNEWOOD AVE
APT A107
WYNNEWOOD, PA  19096

SMITH, STEPHAN
455 NEW ELM STREET
CONSHOHOCKEN, PA  19428

SMITH, STEVEN
74 OWL CREEK ROAD
FRANKFORT, OH  45628

SMITH, THOMAS (DEC)
C/O SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
PO BOX 930
GLEN CARBON, IL  62034

SMITH, VERNON
5595 FAIRVIEW
DETROIT, MI  48213

SMITH, VICTOR
503 EAST MAIN STREET
LOUDONVILLE, OH  44842

SMITH, WALTER
22 THOMPSON AVE
MOUNT EPHRAIM, NJ  08059

SMITH, WILLIAM
5678 N 8 MILE ROAD
PINCONNING, MI  48650

SMITH, WILLIE
7701 LINDBERGH BLVD
APT 2104
PHILADELPHIA, PA  19153

SMITH, WILLIE F (DEC)
C/O PERICA LAW FIRM
229 E. FERGUSON
WOOD RIVER, IL  62095

SMITHA, ROGER
ATTN: CHED JENNINGS
105 S. SHERRIN AVENUE
LOUISVILLE, KY  40207

SMITHER, ANDREW
8555 BETHLEHEM RD
BETHLEHEM, KY  40007

SMITHKLINE BEECHAM CORPORATION
D/B/A GLAXOSMITHKLINE
WILLIAM J. MOSHER, VP & SECRETARY
ONE FRANKLIN PLAZA, P.O. BOX 7929
PHILADELPHIA, PA  19101

SMORE, MARGUERITE
41675 BERLY DRIVE
CLINTON TWP, MI  48038

SMOLENSKI, AGNES
3047 EDMONDS RD
LAFAYETT HL, PA  19444

SMOLENSKI, WALTER
13012 BURRO BUSH LOOP
MARANA, AZ  85653

SMOLINSKI, MARY
201 WEST DUNCAN
MANCHESTER, MI  48158

SMOLIZZA, LIVO
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

SMOOT, JOHN (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

SMULLEN II, ALFONSO
43 PARK ST
BORDENTOWN, NJ  08505

SNAPE, EGNIE
16101 SOUTHEST 102 AVE
MIAMI, FL  33157

SNARSKI, ROBERT
63319 W CHARLESTON DRIVE
WASHINGTON, MI  48095

SNEED JR, DEWEY
2698 JEAN DRIVE
HATFIELD, PA  19440

SNEED, ELLEN
6423 HOAGLIN CENTER RD
VAN WERT, OH  45891

SNELL, WILLIAM F (DEC)
C/O PAUL, REICH & MYERS P.C.
1608 WALNUT ST.
PHILADELPHIA, PA  19103

SNELL, YVONNE
3327 STOCKTON
DETROIT, MI  48234

SNIPE JR, KING
1026 E CLIVEDEN ST 1ST FL
PHILADELPHIA, PA  19119

SNIPES, M
20254 WYOMING
DETROIT, MI  48221

SNOWDEN, RANDALL
ATTN: PHILIP J. FULTON & ASSOCIATES
89 E. NATIONWIDE BLVD, SUITE 300
COLUMBUS, OH  43215

SNOWDON, GREG
12419 RAMBLER RD
PHILADELPHIA, PA  19154

SNYDER, RAY
405 E INSTITUTE
VALPARAISO, IN  46383

SNYDER, WILLIAM
308 MALLARD DRIVE
MARLTON, NJ  08053

SNYDER-WEBER, RENEE
2 BRINKER COURT
RISING SUN, MD  21911

SOBKOW, MARGUEERIT
323 HAMEL AVE
NORTH HILLS, PA  19038

SOBOCINSKI, CAROLINE
2700 SHIMMONS RD #217
AUBURN HILLS, MI  48326

SOHN, HELEN MAE
333 WASHINGTON ST
BIRDSBORO, PA  19508

SOHN, RAYMOND
25 SASSAFRAS DRIVE
CHURCHVILLE, PA  18966

SOHN, STEPHEN
47 ROBIN HILL LANE
LEVITTOWN, PA  19055

SOJOURNER, LOUISE
125 W SCHOOLHOUSE LN
PHILADELPHIA, PA  19144

SOLAR TURBINES INCORPORATED
CRAIG D. ANDERSON, EHS MANAGER
2200 PACIFIC HIGHWAY
P.O. BOX 85376
SAN DIEGO, CA  92186-5376

SOLIVAIS, WILLIAM
4913 93RD TERRACE
CROWN POINT, IN  46307

SOLO, MARILYN
41255 POND VIEW DRIVE APT 342
STERLING HTS, MI  48314

SOLOMON, GEORGE
1829 N 56TH STREET
PHILADELPHIA, PA  19151

SOLOMON, LARRELL
129 GRAND OAK CIRCLE
PENDLETON, SC  29670

SOMERLADE, ROBERT
119 KENSLEY WAY
DALLAS, GA  30157

SOMERVILLE, GEORGE
3582 WEST DRIVE
BENSALEM, PA  19020

SOMOGYI, LORETTA
4565 DUHME ROAD 103
MADEIRA BEACH, FL  33708

SONSOUCIE, SR., RONALD L (DEC)
C/O PERICA LAW FIRM
229 E. FERGUSON
WOOD RIVER, IL  62095

SORBA, JUDITH
550 DAISY ST SE
DEMOTTE, IN  46310

SORICHETTI, CARMELLA
2345 SOUTH WARNOCK STREET
PHILADELPHIA, PA  19148

SORMAZ, GORDON
142 SYLVAN DR
VALPARAISO, IN  46385

SOROKA, WASYL
4508 AUBREY AVENUE
PHILADELPHIA, PA  19114

SOTT, HELEN
8048 MORO STREET
PHILADELPHIA, PA  19136

SOTT, VINCENT
70 TEST ROAD
HANOVER, PA  17331

SOULLIARD, GLORIA
6 CARRIAGE DRIVE
DOWNINGTOWN, PA  19335

SOULLIERE, JOAN
36725 UTICA RD APT 119
CLINTON TOWNSHIP, MI  48035

SOULLIERE, ROBERT
804 PITCH APPLE LANE
NAPLES, FL  34108

SOULOUNIAS, JAMES
30 KENDALL STREET
CLEARWATER BEACH, FL  33767

SOURONIS, STELLA
6833 HARRISON ST
MERRILLVILLE, IN  46410

SOUTH, JAMES
720 MCELYEA RD
MOUNTAIN CITY, TN  37683

SOUTHERLAND, CONNIE
101 MUDDY FORK ROAD
JONESBOROUGH, TN  37659

SOUTHERN ALBERTA INSTITUTE OF
TECHNOLOGY
WAYNE KING, CFO AND VP CORP. SERVICES
1301-16 AVENUE NW
CALVARY, AB  2TM 024
CANADA

SOUTHERN CALIFORNIA EDISON CO.
STEPHEN E. PICKETT, SVP & GC
8631 RUSH STREET
ROSEMEAD, CA  91770

SOUTHWELL, JERRY
13060 DAY RD
HUDSON, MI  49247

SOUTHWEST GENERAL HEALTH CENTER
SUSAN O. SCHEUTZOW, VP & GC
18697 BAGLEY ROAD
MIDDLEBURG HEIGHTS, OH  44130

SOUTHWICK, MARY G
21 WEST 5TH AVE
RUNNEMEDE, NJ  08078

SOUZA, JOHN J (DEC)
C/O JOHN E. DEATON
450 N. BROADWAY
EAST PROVIDENCE, RI  02914

SOVLJANSKI, MIRA
15812 CAMINITO CERCADO
SAN DIEGO, CA  92128

SOWA, INGEBURG
15 LAKE SHORE COUNTY ROAD
BEVERLY SHORES, IN  46301

SOWERS, GOLDIE
ATTN: LARRIMER & LARRIMER
165 N. HIGH STREET
COLUMBUS, OH  43215

SPADARO, ALDO
7702 LEXINGTON AVENUE
PHILADELPHIA, PA  19152

SPADE, JEFFREY
3700 GULF BEACH HWY
PENSACOLA, FL  32507

SPANGLER, MICHAEL
59985 GLACIER CIRCLE
SHELBY TWP, MI  48316

SPANO, LISA
352 N JASPER ST
GARY, IN  46403

SPALDING, TIMOTHY
1013 BRYAN DR
BARDSTOWN, KY  40004

SPARKMAN, ISHMAEL
426 TECEMSEH TRAIL
HEDGESVILLE, WV  25427

SPARKS, MARK
4 LEOLA CT
JONESBOROUGH, TN  37690

SPARKS, ROBERT
22600 GORDON
ST CLAIR SHORES, MI  48081

SPARKS, THOMAS
519 GLEN AVE
LAUREL SPRINGS, NJ  08021

SPAROZICH, MARY
2951 E ARAMINGO AVE
PHILADELPHIA, PA  19134

SPATES JR, JIMMY
3922 ELSER ST
PHILADELPHIA, PA  19140

SPATH, JOHN
557 PATTEN CIRCLE
ALBRIGHTSVILLE, PA  18210

SPEAKE, PEARLIE
P O BOX 1482
NEWLAND, NC  28657

SPEAKS, BARBARA
31666 WILLIAM COURT
ROCKWOOD, MI  48173

SPEAR, DAVID
177 BAILEY DRIVE
ADRIAN, MI  49221

SPEARS JR, ELMO
1881 POPLAR DR
CROSSVILLE, TN  38571

SPECIAL METALS CORP.
ROBERT J. DIFONDI, ENVIRONMENTAL
COORDINATOR
4317 MIDDLE SETTLEMENT RD.
NEW HARTFORD, NY  13413

SPECIALTY COMPOSITES CORP.
1818 THREE PENN. CTR.
PHILADELPHIA, PA  19102

SPEECE, ANNE
36 INVROOK RD
LEVITTOWN, PA  19057

SPEED, WILLIAM
160 AVONLEA PLACE
JOHNSON CITY, TN  37604

SPEEDWELL, RICHARD
4343 6TH STREET
PHILADELPHIA, PA  19140

SPEER, ROSS
108 RIVERVIEW DRIVE
NEW CASTLE, DE  19720

SPELLER, ERMA
1836 E TULPEHOCKEN ST
PHILADELPHIA, PA  19138

SPENCE, MABEL
MMARGARET GARRETT
11 CANONGATE TRACE
SHARPSBURG, GA  30277

SPENCE, ROBERT
2787 FOX RUN
APPLETON, WI  54914

SPENCE, TOMMIE
3144 MARSTON ST
PHILADELPHIA, PA  19132

SPENCE, WILLIAM
2210 HENLOPEN AVE
WILMINGTON, DE  19804

SPENCER, BRUCE
112 BRITAIN WOOD CIRCLE
CHALFONT, PA  18914

SPENCER, CYNTHIA
377 WEST WALKER STREET
UPPER SANDUSKY, OH  43351

SPENCER, HUGH
42326 NORWOOD COURT
NORTHVILLE, MI  48167

SPENCER, JEFFREY
302 BRIARCLIFF DR
KANNAPOLIS, NC  28081

SPENCER, KURTIS
1416 REDWOOD COURT
HOPKINSVILLE, KY  42240

SPENCER, RUBY
2020 AEROPLAZA BLVD
SPACE 19
COLORADO SPRINGS, CO  80916

SPENCER, VERNER
1998 FOREST DRIVE
SUMTER, SC  29154

SPEROFF, MILKA
299 PIG RD
SMITH GROVE, KY  42171

SPERRY, STELLA
26369 GODWIN SCHOOL ROAD
MILLSBORO, DE  19966

SPIELES, ROSE M
3120 MARKLE ROAD
NORRISTOWN, PA  19403

SPIERING, GLADYS
412 E 4TH ST
MOMENCE, IL  60954

SPIKES, EMMA
17180 WESTGROVE DR
MACOMB, MI  48042

SPIRLES, WILLIAM
530 SOUTH PIKE EAST APT 105
SUMTER, SC  29150

SPIROSKI, SPASITEL
3537 0954 SELO MISLESEVO
STRUGA  96330
MACEDONIA

SPISAK, MICHAEL
2575 HICKORY OAK
MILFORD, MI  48380

SPRADLIN, AMOS
C/O LANIER, PARKER & SULLIVAN
6810 FM 1960 RD W
HOUSTON, TX  77069

SPRAGGINS, FREDERICK
3336 LESLIE
DETROIT, MI  48238

SPRAINITIS, JOHN
39899 BAROQUE
CLINTON TOWNSHIP, MI  48038

SPRANGER, GEORGE
37650 MAPLEHILL
HARRISON TOWNSHIP, MI  48045

SPRATLEY, REGINALD
5335 WALTON AVE
PHILADELPHIA, PA  19143

SPRESSART, NORMAN
3668 CHURCH ROAD
PERKIOMENVILLE, PA  18074

SPRIGGS, WILLIAM
95146 WOODBRIDGE PKWY
APT 108
FERNANDINA BEACH, FL  32034

SPRINDIS, MICHAEL
357 SPRUCE STREET
MAPLE SHADE, NJ  08052

SPRINGFIELD TOWNSHIP
1510 PAPER MILL ROAD
WYNDMOOR, PA  19038

SPRINGFIELD, SHELDON
29077 LAUREL WOODS DR
APT 104
SOUTHFIELD, MI  48034

SPRINGMAN, PHILLIP
427 LAPAZ DR
KISSIMMEE, FL  32743

SPRUAL, HENRY
5012 N MARVINE STREET
PHILADELPHIA, PA  19141

SPX CORPORATION,
ON BEHALF OF KINNEY VACUUM
KEVIN L. LILLY, SVP & GC
13515 BALLANTYNE CORPORATE PLACE
CHARLOTTE, NC  28277

SQUASHIC, PAUL
43043 WEST KIRKWOOD
CLINTON TOWNSHIP, MI  48038

SROKA, VIRGINIA
15894 19 MILE RD APT 329
CLINTON TOWNSHIP, MI  48038

ST CLAIR, ALICE
17187 MCKENNA WAY
NOBLESVILLE, IN  46060

ST. JOHN'S REGIONAL HEALTH CENTER
MICHAEL MERRIGAN, GENERAL COUNSEL
1235 E. CHEROKEE
SPRINGFIELD, MO  65804

STACHURSKI, NICHOLAS
3924 MARK DRIVE
TROY, MI  48083

STACY, MICHAEL
430 MOUNTAINVIEW RD
LOT 7
BLUFF CITY, TN  37618

STADWICK, JOHN
43543 PETRUCCI
CLINTON TOWNSHIP, MI  48038

STAFFO, ELAINE
2319 EAST BUCK ROAD
PENNSBURG, PA  18073

STAIMAN BROTHERS, INC.
RICHARD P. STAIMAN, PRESIDENT
201 HEPBURN ST.
WILLIAMSPORT, PA  17701

STAN, DAVID
32818 WEXFORD
WARREN, MI  48092

STANFORD, DORIS
300 LAWSON LANE
JACKSBORO, TN  37757

STANKEWIZ, JUDY
160 NEW ROAD
SOUTHAMPTON, PA  18966

STANLEY, AUBREY
3025 CAITLYNN DR
SUMTER, SC  29150

STANOWSKI, RICHARD
SUSAN NEAVIL
28-9 DREXELBROOK DRIVE
DREXEL HILL, PA  19026

STANZIOLA, GERALD
232 TOLLGATE ROAD
QUAKERTOWN, PA  18951

STARKE, HERBERT
28271 WILDWOOD TRAIL
FARMINGTON HILLS, MI  48336

STAFFORD, OSCAR H
7802 COLONIAL DR
WARMINSTER, PA  18974

STAFFORD, JOHN
1318 BRIDGE ROAD
WEST CHESTER, PA  19382

STAINES, FRANK
18 PARK DR
NESQUEHONING, PA  18240

STANDARD CHLORINE OF DELAWARE, INC.
GOVERNOR LEA RD
DELAWARE CITY, DE  19706

STANFORD, EDDIE
26314 BARNES
ROSEVILLE, MI  48066

STANKICH, CORNELIA
9405 HEATHER COURT
MANASSAS PARK, VA  20111

STANLEY, WALLACE J
C/O WILLIAMS & BAILEY
8441 GULF FREEWAY 600
HOUSTON, TX  77017

STANSBERY, MICHAL
398 S WARPOLE ST
UPPER SANDUSKY, OH  43351

STAPLETON, KENNETH
227 PINEHURST DR
KINGSPORT, TN  37660

STARKO, RICHARD
1738 EVERGREEN AVE
CROWN POINT, IN  46307

STAFFORD, PAUL
22846 LONGACRE
FARMINGTON HILLS, MI  48335

STAHL, FREDERICK
264 SHOEMAKER RD
HUNTINGDON VALLEY, PA  19006

STALLINGS, WILLIAM
5116 N 15TH STREET
PHILADELPHIA, PA  19141

STANDRIDGE, OSCAR
4242 FRAZHO RD
WARREN, MI  48091

STANISIC, GRUJA
2809 BELMONT ST
PORTAGE, IN  46368-3203

STANLEY J TWARDUS & SONS, INC.
ADDRESS UNAVAILABLE AT TIME OF FILING

STANOJEVIC, UROS
7108 E 125TH AVE
CROWN POINT, IN  46307

STANTON, PATRICIA
118 S 21ST ST  APT 816
PHILADELPHIA, PA  19103-4431

STAR KEY LABORATORIES, INC.
SUSAN MUSSELL, GC, SECRETARY
6700 WASHINGTON AVE. S.
EDEN PRAIRIE, MN  55344

STARLING, LUCY
16825 SPRENGER AVE
EASTPOINT, MI  48021

STARR, HAZEL MAE
1769 FAGAN DR
FORT WORTH, TX 76131

STARR, ...
620...
WASHINGTON C.H., OH 43160

2406 OLD US 35
WASHINGTON COURT HOUSE, OH 43160

STARR, WILLIAM
2968 HIGHWAY 35
WASHINGTON C.H., OH 43160

STARY, ALENA
2197 14 MILE RD #203
STERLING HEIGHTS, MI 48310

STATE OF ALABAMA ATT'Y GENERAL OFFICE
ATTN: LUTHER STRANGE
501 WASHINGTON AVE
PO BOX 300152
MONTGOMERY, AL 36130-0152

STATE OF ALASKA ATT'Y GENERAL OFFICE
ATTN: MICHAEL C. GERAGHTY
PO BOX 110300
JUNEAU, AK 99811-0300

STATE OF AMERICA SAMOA ATT'Y GEN.
OFFICE
ATTN: TALAUEGA ELEASALO V. ALE
AMERICAN SAMOA GVRMNT, EXEC OFFICE
BLDG
UTULEI, TERRITORY OF AMERICAN SAMOA
PAGO PAGO, AS 96799

STATE OF ARIZONA ATT'Y GENERAL OFFICE
ATTN: TOM HORNE ( R )
1275 W. WASHINGTON ST
PHOENIX, AZ 85007

STATE OF ARKANSAS ATT'Y GENERAL
OFFICE
ATTN: DUSTIN MCDANIEL
323 CENTER ST
STE 200
LITTLE ROCK, AR 72201-2610

STATE OF CALIFORNIA ATT'Y GENERAL
OFFICE
ATTN: KAMALA D. HARRIS
1300 I ST.
STE 1740
SACRAMENTO, CA 95814

STATE OF CALIFORNIA–FRANCHISE TAX
BOARD
121 SPEAR STREET
SUITE 400
SAN FRANCISCO, CA 94105-1584

STATE OF CALIFORNIA–FRANCHISE TAX
BOARD
1515 CLAY STREET
SUITE 305
OAKLAND, CA 94612-1445

STATE OF CALIFORNIA–FRANCHISE TAX
BOARD
300 S SPRING STREET
SUITE 5704
LOS ANGELES, CA 90013-1265

STATE OF CALIFORNIA–FRANCHISE TAX
BOARD
3321 POWER INN ROAD
SUITE 250
SACRAMENTO, CA 95826-3893

STATE OF CALIFORNIA–FRANCHISE TAX
BOARD
600 W SANTA ANA BLVD
SUITE 300
SANTA ANA, CA 92701-4543

STATE OF CALIFORNIA–FRANCHISE TAX
BOARD
7575 METROPOLITAN DRIVE
SUITE 201
SAN DIEGO, CA 92108-4421

STATE OF COLORADO ATT'Y GENERAL
OFFICE
ATTN: JOHN W SUTHERS
RALPH L. CARR COLORADO JUDICIAL
CENTER
1300 BROADWAY, 10TH FLOOR
DENVER, CO 80203

STATE OF CT ATT'Y GENERAL OFFICE
ATTN: GEORGE JEPSEN
55 ELM STREET
HARTFORD, CT 06106

STATE OF DELAWARE
LEGISLATIVE HALL
DOVER, DE 19901

STATE OF DELAWARE ATT'Y GENERAL
OFFICE
ATTN: JOSEPH R BIDEN, III (D)
CARVEL STATE OFFICE BLDG
820 N. FRENCH ST
WILMINGTON, DE 19801

STATE OF FLORIDA ATT'Y GENERAL OFFICE
ATTN: PAM BONDI
THE CAPITOL, PL 01
TALLAHASSEE, FL 32399-1050

STATE OF GEORGIA ATT'Y GENERAL OFFICE
ATTN: SAM OLENS
40 CAPITOL SQUARE, SW
ATLANTA, GA 30334-1300

STATE OF GUAM ATT'Y GENERAL OFFICE
ATTN: LENNY RAPADAS
OFFICE OF THE ATTORNEY GENERAL, ITC
BUILDING
590 S. MARINE CORPS DR, STE 706
TAMUNING, GU 96913

STATE OF HAWAII ATT'Y GENERAL OFFICE
ATTN: DAVID LOUIE
425 QUEEN ST
HONOLULU, HI 96813

STATE OF IDAHO ATT'Y GENERAL OFFICE
ATTN: LAWRENCE WASDEN ( R )
700 W. STATE STREET, SUITE 210
P.O. BOX 83720
BOISE, ID 83720-0010

STATE OF ILLINOIS ATT'Y GENERAL OFFICE
ATTN: LISA MADIGAN ( D )
JAMES R. THOMPSON CTR
100 W. RANDOLPH ST
CHICAGO, IL 60601

STATE OF INDIANA ATT'Y GENERAL OFFICE
ATTN: GREG ZOELLER
INDIANA GOVT. CTR SOUTH - 5TH FL
302 W WASHINGTON ST
INDIANAPOLIS, IN 46204

STATE OF INDIANA, DEPARTMENT OF
REVENUE
COLLECTION DIVISION
P.O. BOX 595
INDIANAPOLIS, IN 46208-0595

STATE OF IOWA ATT'Y GENERAL OFFICE
ATTN: TOM MILLER ( D )
HOOVER STATE OFFICE BLDG
1305 E. WALNUT
DES MOINES, IA 50319

STATE OF KANSAS ATT'Y GENERAL OFFICE
ATTN: DEREK SCHMIDT
MEMORIAL HALL
120 SW 10TH AVE, 2ND FL
TOPEKA, KS  66612-1597

STATE OF KENTUCKY ATT'Y GENERAL OFFICE
ATTN: JACK CONWAY (D)
STATE CAPITOL, SUITE 118
700 CAPITOL AVE
FRANKFORT, KY  40601

STATE OF LOUISIANA ATT'Y GENERAL OFFICE
ATTN: JAMES D. CALDWELL (D)
P.O. BOX 94095
BATON ROUGE, LA  70804-4095

STATE OF MA ATT'Y GENERAL OFFICE
ATTN: MARTHA COAKLEY (D)
1 ASHBURTON PLACE
BOSTON, MA  02108-1698

STATE OF MAINE ATT'Y GENERAL OFFICE
ATTN: JANET T. MILLS (D)
STATE HOUSE STATION 6
AUGUSTA, ME  04333

STATE OF MARYLAND ATT'Y GENERAL OFFICE
ATTN: DOUGLAS F. GANSLER (D)
200 ST PAUL PLACE
BALTIMORE, MD  21202-2202

STATE OF MICHIGAN ATT'Y GENERAL OFFICE
ATTN: BILL SCHUETTE
525 W. OTTAWA ST, PO BOX 30212
LANSING, MI  48909-0212

STATE OF MINNESOTA ATT'Y GENERAL OFFICE
ATTN: LORI SWANSON (D)
STATE CAPITOL
STE 102
ST. PAUL, MN  55155

STATE OF MISSOURI ATT'Y GENERAL OFFICE
ATTN: CHRIS KOSTER (D)
SUPREME CT. BLDG
207 W. HIGH ST.
JEFFERSON CITY, MO  65101

STATE OF MONTANA ATT'Y GENERAL OFFICE
ATTN: TIM FOX
JUSTICE BLDG
215 N. SANDERS
HELENA, MT  59620-1401

STATE OF MS ATT'Y GENERAL OFFICE
ATTN: JIM HOOD ( D )
DEPARTMENT OF JUSTICE
PO BOX 220
JACKSON, MS  39205-0220

STATE OF NC ATT'Y GENENERAL OFFICE
ATTN: ROY COOPER ( D )
DEPT. OF JUSTICE
PO BOX 629
RALEIGH, NC  27602-0629

STATE OF ND ATT'Y GENERAL OFFICE
ATTN: WAYNE STENEHJEM ( R )
STATE CAPITOL
600 E. BOULEVARD AVE
BISMARCK, ND  58505-0040

STATE OF NEBRASKA ATT'Y GENERAL OFFICE
ATTN: JON BRUNING ( R )
STATE CAPITOL
PO BOX 98920
LINCOLN, NE  68509-8920

STATE OF NEVADA ATT'Y GENERAL OFFICE
ATTN: CATHERINE CORTEZ MASTO (D)
OLD SUPREME CT. BLDG.
100 N CARSON ST
CARSON CITY, NV  89701

STATE OF NEW JERSEY ATT'Y GENERAL OFFICE
ATTN: JOHN JAY HOFFMAN
RICHARD J. HUGHES JUSTIC COMPLEX
25 MARKET ST., PO BOX 080
TRENTON, NJ  08625-0080

STATE OF NEW MEXICO ATT'Y GENERAL OFFICE
ATTN: GARY KING (D)
PO DRAWER 1508
SANTE FE, NM  87504-1508

STATE OF NEW YORK ATT'Y GENERAL OFFICE
ATTN: ERIC SCHNEIDERMAN
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY  12224

STATE OF NH ATT'Y GENERAL OFFICE
ATTN: JOSEPH A. FOSTER
33 CAPITOL ST.
CONCORD, NH  03301

STATE OF NORTHERN MARIANA ISLANDS
ATTN: JOEY PATRICK SAN NICOLAS
ADMINISTRATION BUILDING
PO BOX 10007
SAIPAN, MP  96950-8907

STATE OF OHIO ATT'Y GENERAL OFFICE
ATTN: MIKE DEWINE
STATE OFFICE TOWER
30 E. BROAD ST
COLUMBUS, OH  43266-0410

STATE OF OKLAHOMA ATT'Y GENERAL OFFICE
ATTN: SCOTT PRUITT
313 NE 21ST STREET,
OKLAHOMA CITY, OK  73105

STATE OF OREGON ATT'Y GENERAL OFFICE
ATTN: ELLEN F. ROSENBLUM
JUSTICE BLDG
1162 COURT ST, NE
SALEM, OR  97301

STATE OF PA ATT'Y GENERAL OFFICE
ATTN: KATHLEEN KANE
1600 STRAWBERRY SQUARE
HARRISBURG, PA  17120

STATE OF PR ATT'Y GENERAL OFFICE
ATTN: CESAR R. MIRANDA-RODRIGUEZ
PO BOX 902192
SAN JUAN, PR  00902-0192

STATE OF RI ATT'Y GENERAL OFFICE
ATTN: PETER KILMARTIN
150 S. MAIN ST
PROVIDENCE, RI  02903

STATE OF SC ATT'Y GENERAL OFFICE
ATTN: ALAN WILSON
REMBERT C. DENNIS OFFICE BLDG.
PO BOX 11549
COLUMBIA, SC  29211-1549

STATE OF SD ATT'Y GENERAL OFFICE
ATTN: MARTY J. JACKLEY
1302 EAST HIGHWAY 14
SUITE 1
PIERRE, SD  57501-8501

STATE OF TENNESSEE ATT'Y GENERAL OFFICE
ATTN: ROBERT E. COOPER, JR (D)
425 5TH AVENUE NORTH
NASHVILLE, TN  37243

STATE OF TEXAS ATT'Y GENERAL OFFICE
ATTN: GREG ABBOTT ( R )
CAPITOL STATION
PO BOX 12548
AUSTIN, TX  78711-2548

STATE OF UTAH ATT'Y GENERAL OFFICE
ATTN: SEAN REYES
STATE CAPITOL
RM 236
SALT LAKE CITY, UT 84114-0810

STATE OF VERMONT ATT'Y GENERAL OFFICE
ATTN: WILLIAM H SORRELL
109 STATE ST
MONTPELIER, VT 05609-1001

STATE OF VIRGINIA ATT'Y GENERAL OFFICE
ATTN: MARK HERRING
900 E. MAIN ST.
RICHMOND, VA 23219

STATE OF WASHINGTON ATT'Y GENERAL
OFFICE
ATTN: BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA, WA 98504-0100

STATE OF WASHINGTON DC ATT'Y GEN.
OFFICE
ATTN: IRVIN NATHAN
441 4TH STREET, NW, SUITE 1100S
WASHINGTON, DC 20001

STATE OF WISCONSIN ATT'Y GENERAL
OFFICE
ATTN: J.B. VAN HOLLEN
WISCONSIN DEPARTMENT OF JUSTICE,
STATE CAPITOL
ROOM 114 EAST, PO BOX 7857
MADISON, WI 53707-7857

STATE OF WV ATT'Y GENERAL OFFICE
ATTN: PATRICK MORRISEY
STATE CAPITOL
1900 KANAWHA BLVD., E.
CHARLESTON, WV 25305

STATE OF WYOMING ATT'Y GENERAL OFFICE
ATTN: PETER K. MICHAEL
123 CAPITOL BUILDING
200 W. 24TH STREET
CHEYENNE, WY 82002

STATE UNIVERSITY OF NEW YORK
COLLEGE OF ENVIRONMENTAL SCIENCE
AND FORESTRY (SUNY-ESF)
JOSEPH L. RUFO, VP FOR ADMIN
ONE FORESTRY DRIVE
SYRACUSE, NY 13210

STAUFFER CHEMICAL CO.
NYALA FARM RD.
WESTPORT, CT 06881

STAVALE, JOHN
20718 FRAZO
ST CLAIR SHORES, MI 48081

STEARN, STEPHEN
11229 JEANES ST
PHILADELPHIA, PA 19116

STEC, OLGA
2960 HEMMETER
SAGINAW, MI 48603

STECA, JERRY
6291 BAHIA DEL MAR CIRCLE
UNIT 113-O
ST PETERSBURG, FL 33715

STEED, THOMAS
20156 GALLHER
DETROIT, MI 48234

STEELE, JAMES
632 MCDOUGAL
FOSTORIA, OH 44830-3139

STEELE, JOHN
3724 MARTIN LUTHER KING DR
APT 319 SOUTHWEST
ATLANTA, GA 30331

STEENBERGH, DANIEL
2919 ILA DR
NATIONAL CITY, MI 48748

STEENBERGH, DAVID
11181 31 MILE RD
WASHINGTON, MI 48095

STEENBERGH, DOUGLAS
34327 NEW JERSEY
CLINTON TWP, MI 48035

STEENBERGH, LEON
5820 SIX MILE LAKE ROAD
EAST JORDAN, MI 49727

STEFANELLI, THERESA
4507 MONITOR WAY
N LAS VEGAS, NV 89031

STEFFE, JOSEPH
691 MUELLER ROAD
WARMINSTER, PA 18974

STEGER, TODD
27815 EAST RIVER RD
GROSSE ILE, MI 48138

STEIGER, WILLIAM
30 MERRY DELL DRIVE
CHURCHVILLE, PA 18966

STEIN, JARED
1312 N 22ND ST
BOISE, ID 83702

STEINBOCK, KIM
3636 HURSTBOURNE RIDGE BLVD
LOUISVILLE, KY 40299

STEINER, ALFRED
15 PARRY DRIVE
HAINESPORT, NJ 08036

STEINER, ERIC
9967 FERNDALE STREET
PHILADELPHIA, PA 19115

STEINGASS, GLEN
137 W MAIN
LEIPSIC, OH 45856

STEINHILBER, MICHAEL
500 SEAFARER DR
CAROLINA BEACH, NC 28428

STE... ROAD
20... ST
CROYDON, PA 19020

STE... KENNETH
37410 CHARTER OAKS
CLINTON TWP, MI 48036

STELLA, WILLIAM
198 TRENTON RD.
LANGHORNE, PA 19047

STELLAS JR, PETER
29000 JEFFERSON AVENUE
ST CLAIR SHORES, MI 48081

STEMEN, SCOTT
401 LAWNWOOD AVE
LIMA, OH 45805

STEPAN COMPANY
H. EDWARD WYNN, VP, GC AND SECRETARY
22 WEST FRONTAGE ROAD
NORTHFIELD, IL 60093

STEPHEN M. LYONS, III, ESQ.
REED SMITH SHAW & MCCLAY LLP
2500 ONE LIBERTY PLACE
PHILADELPHIA, PA 19103

STEPHENS, CLYDE
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

STEPHENS, GARRY
6951 STATE ROUTE 220
WAVERLY, OH 45690

STEPHENS, HAROLD
1717 W HUNTING PARK AVE
APT 222
PHILADELPHIA, PA 19140

STEPLETON, JOHN
6451 STATE ROUTE 49
CONVOY, OH 45832

STERIOVSKI, JIMMY
7257 EAST 83RD AVENUE
CROWN POINT, IN 46307

STETSON, MARGARET
20070 SEAGROVE ST
UNIT 1906
ESTERO, FL 33928

STEVENS JR, RAYMOND
14 SHADOW LAKE LANE
VINCENTOWN, NJ 8088

STEVENS, GEORGE
4649 KATIE LYNN COURT
MURRELLS INLET, SC 29576

STEVENS, JOHN
303 TREETOP COURT
WARWICK, PA 18974

STEVENS, KEN
8718 ALICIA STREET
PHILADELPHIA, PA 19115

STEVENS, MIRIAM
26542 SINFOROSA DR
MISSION VIEJO, CA 92691

STEVENS, PATRICK
14586 LE BLANC
ALLEN PARK, MI 48101

STEVENSON, DANIEL
1919 CREST DRIVE HILLSIDE APT
COATESVILLE, PA 19320

STEVENSON, JOHN
127 WEST AVENUE
E ELKINS, PA 19027

STEVENSON, NADINE
476 PUGHTOWN RD
SPRING CITY, PA 19475-3412

STEVER, WILLIAM
70 BARD'S WAY
SANATOGA, PA 19464

STEWARD, CRAIG
5018 CHESTNUT ST
PHILADELPHIA, PA 19139

STEWARD, PATRICIA
2423 W ELKHART ST
PHILADELPHIA, PA 19132

STEWART, ALBERT
7952 GILBERT STREET
PHILADELPHIA, PA 19150

STEWART, BARBARA
6000 BALTIMORE AVE APT 202
PHILADELPHIA, PA 19143

STEWART, BOBBIE
19411 PIERSON
DETROIT, MI 48219

STEWART, CLARENCE
8180 HOUSE
DETROIT, MI 48234

STEWART, MARY
52640 WESTCREEK DRIVE
MACOMB TWP, MI  48042

STEWART, NICHOLAS
3 TOWNSEND TRL
MEDFORD, NJ  08055

STEWART, ROBERT
25020 COLFAX STREET
LOWELL, IN  46356

STEWART, ROSA L
378 CRANE NEST BR RD
BARBOURVILLE, KY  40906

STEWART, RUSSELL
P O BOX 751
PINEY FLATS, TN  37686

STEWART, SHIRLEY
5814 MCKINLEY DR
FREDERICKSBURG, VA  22407

STEWART, THEODORE
603 S 55TH STREET
PHILADELPHIA, PA  19143

STEWART, TIM
558 DRENNON RD
NEW CASTLE, KY  40050

STEWART, VIRGINIA
306 E ARMSTRONG ST
PHILADELPHIA, PA  19144

STEZZI, DENNIS
3559 SHELMIRE AVENUE
PHILADELPHIA, PA  19136

STICH, EDMUND
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

STICKNEY, DONALD
50780 BRADY
NEW BALTIMORE, MI  48047

STIEFEL, ANN S
NINE WEST BERWIN WAY
MT LAUREL, NJ  08054

STIFF SR, HAZELL
107 WEST CHURCH ST
MASON, OH  45040

STIFF, MIRIAM
7812 HEARTWOOD LN
UPPER MARLBORO, MD  20772

STILL, VERLINE
137 E OAK AVE
LAWSIDE, NJ  08045

STILLBERGER, JAMES
208 KNOLL RIDGE BLVD
KENDALLVILLE, IN  46755

STILLS, MAX
4125 BRADYVILLE ROAD
READYVILLE, TN  37149

STILTNER, CYNTHIA
7394 ST RTE 97 #121
MANSFIELD, OH  44903

STILTNER, DOROTHEA
129 MOUNT UNION RD
WAYNE, WV  25570

STINNETT, DONALD
3500 W JEFFERSON 66
TRENTON, MI  48183

STINNETT, JUDY
100 STEEKEE CREEK RD.
LOUDON, TN  37774

STIVENDER, JULIUS
2220 WEST HAROLD ST
PHILADELPHIA, PA  19132

STIVERS, CONNIE
8550 WADDY RD
WADDY, KY  40076

STOCK, CHARLES
900 OLD HUNTINGDON PL
HUNTINGDON VALLEY, PA  19006

STOCKLIN, DANIEL
142 HAMPSHIRE DR
DEPTFORD, NJ  08096

STOECKLE, JANET
126 LAVER ROAD
SCHWENKSVILLE, PA  19473

STOERRLE, GLENN
3228 BELLGREEN RD
PHILADELPHIA, PA  19154

STOJAN, WANDA
11462 RACINE
WARREN, MI  48093

STOJIC, SIMO
8736 MATHEWS LANE
CROWN POINT, IN  46307

STOKES, CARLTON
194 SORRENTINO WAY
MAYS LANDING, NJ  08330

STOKES, JOHN
2106 GRANT ST
GARY, IN  46407

STOKES THOMAS
1414 E OAKLAND AVE
JOHNSON CITY, TN  37601

STOLL, ROBERT
1885 S 900 E
AVILLA, IN  46710-9652

STOLLER, MARY
12344 UNION PLEASANT ROAD
VAN WERT, OH  45891

STONE, ELLA
14824 FAIRMOUNT
DETROIT, MI  48205

STONE, EMMA
OFFICE OF THE PUBLIC GUARDIAN
PO BOX 812
TRENTON, NJ  08625-0812

STONE, JOSEPH
3728 WESTHAMPTON DRIVE
PHILADELPHIA, PA  19154

STONE, LARRY
P O BOX 66
VULCAN, MI  49892

STONEMAN, CONSTANCE
6 CARLTON LEAS
THE LEAS, FOLKESTONE
KENT  CT20-2DJ
UNITED KINGDOM

STOOPS, BARBARA
13 COLONIAL DRIVE
BENTLEYVILLE, PA  15314-0014

STOPANI, SHARON
6608 PEYLA LANE
PLAINFIELD, IL  60586

STORTI, SAMUEL
106 BRANDT RD
NORRISTOWN, PA  19401

STORY, CHARLES
1777 ROCKY HOLLOW RD
JONESBORO, TN  37659

STOSKOPF, RONALD
9770 TOWER RD NE
KALKASKA, MI  49646

STOTLER, RICHARD
136 SUNSET DR
ASHLAND, OH  44805

STOTT, DOUGLAS
2901 DOTSON DRIVE
LOUISVILLE, KY  40223

STOTT, JOSEPH
1579 SILVER LAKE RD
LANGHORNE, PA  19047

STOUGHTON JR, JOHN
11940 LOWER HORSE VALLEY RD
UPPER STRASBURG, PA  17265

STOUT, LINDA
445 ARMY ROAD
LEONARD, MI  48367

STOUT, MAMIE
445 ARMY ROAD
LEONARD, MI  48367

STOUT, SAMUEL
P O BOX 141
DANA, IN  47847

STOVER, SHIRLEY
142 E BROWN AVENUE
CAREY, OH  43316

STOWALL, LINDA
35321 WEE CARE APT 3
CLINTON TOWNSHIP, MI  48035

STRABLE III, WILLIAM
21800 MAPLE ST
ST CLAIR SHORES, MI  48081-3732

STRABLE, MARY
22532 AMHERST ST
ST CLAIR SHORES, MI  48081

STRAIGHT, NORMAN
8800 SOUTH MAIN ST
HOUSTON, TX  77025

STRAIN, JOHN
3561 STOUTON ST
PHILADELPHIA, PA  19134

STRAIN, ROBERT
7701 ST BERNARD CT
LOUISVILLE, KY  40291

STRAITS STEEL & WIRE
CHARLES M. DENTON, ATTORNEY FOR
STRAITS
STEEL & WIRE BARNES & THORNBURG LLP
171 MONROE AVENUE NW, SUITE 1000
GRAND RAPIDS, MI  49503

STRANFORD, JAMES
3838 STATE ROUTE 257
SENECA, PA  16346

STRANG, LEONARD
91XX CHURCHILL DR
PORT SAINT LUCIE, FL  34983

STRAS, CATHERINE
43664 HARTFORD DR
CLINTON TWP, MI  48038

STRATTON, JACK
301 LARDNER ST
PHILADELPHIA, PA  19111

STREEPER, CHRISTINA
3027 GUILFORD STREET
PHILADELPHIA, PA  19152

STREET, DWIGHT
158 BETTERLEY PL
ELIZABETHTON, TN  37643-6540

STREET, R
20034 FREELAND
DETROIT, MI  48235

STREET, RODNEY
911 E UPSAL ST
PHILADELPHIA, PA  19150

STREFLING, DOROTHY
2430 CROMIE DRIVE
WARREN, MI  48092

STREIT-ELLET, JOAN
1063 MOSSER RD  B103
BREINIGSVILLE, PA  18031-1356

STRENK, ANNA
2935 GAUL ST
PHILADELPHIA, PA  19134

STRETZ, ELEANOR
2439 BOWMAN
CORNWELL HEIGHTS, PA  19020

STRETZ, ROBERT
29 CANTON LANE
LANGHORNE, PA  19047

STRICKLAND, CLAUDE
20010 KEYSTONE
DETROIT, MI  48234

STRICKLIN, JOHN (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

STRIMBU, HAROLD
5075 W OLIVE BRANCH RD
THREE OAKS, MI  49128

STRIMEL, EDITH
323 CLOVERDALE AVE
VILLAS, NJ  08251

STRINA, FRED
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

STRINCEVICH, NICHOLAS
4315 EAST 100 SOUTH
MARION, IN  46953

STRING, JANET
106 SHEFFIELD DRIVE
WILLINGBORO, NJ  08046

STROBEHN, BARBARA
4955 BONITA AVE
ST LOUIS, MO  63109

STROBEL JR, JOHN
7880 SUGAR MAPLE
MILFORD, DE  19963

STRONG, PHILIP
505 MONTGOMERY ST
SUITE 620
SAN FRANCISCO, CA  94111

STRONG, THOMAS
31100 WELLINGTON DR
APT 8202
NOVI, MI  48377

STROUD, WILMA
20008 RYMAN PLACE
TAMPA, FL  33647

STROUP, LONNIE
BOX 192
FRANKFORT, OH  45628

STROUSE, EDWARD
5884 NW CAROVEL AVE
PORT ST LUCIE, FL  34985-3801

STROUSE, RITA
2043 CORIANDER DR
WEST SALEM, OH  44287

STRUGGS, BEATRICE
14241 GARFIELD
REDFORD, MI  48239-2834

STRYCHARSKI, BRUCE
116 S BELL AVE
YARDLEY, PA  19067

STRZELECKI, MICHAEL
7734 TABOR AVENUE
PHILADELPHIA, PA  19111

STRDECKI, MICHAEL
ATTN: JOHN DISCO, ESQUIRE
1500 JFK BLVD
STE 1900
PHILADELPHIA, PA  19102

STUART, CHARLES
2137 BELLE VERNON DRIVE
ROCHESTER HILLS, MI  48309

STUART, THOMAS
4117 CHATFIELD LAND
TROY, MI  48098

STUBBS, DAVID
724 EAST HAINES ST
PHILADELPHIA, PA  19144

STUCKER, SHIRLEY
9010 LOCH LEA LN
LOUISVILLE, KY  40291

STUCKMAN, MARK
203 BERRY STREET
UPPER SANDUSKY, OH  43351

STUDEBAKER, J
29703 TAYLOR
ST CLAIR SHORES, MI  48082

STUDLEY, LOUIS
567 S SQUARE DR  APT 136
WINTERVILLE, NC  28590

STUMP, MICHAEL
507 N COLE ST
LIMA, OH  45805-2014

STUMPO, JOSEPHINE
MJ TYTRAN
100 BLUFF VIEW DR
UNIT 506C
BELLEAIR BLUFFS, FL  33770

STUNDON, RUTH
1452 ELSWICK FORK
LICK CREEK, KY  41540

STURDIVANT, JOHN
PO BOX 4125
PHILADELPHIA, PA  19144

STURGILL JR, ROBERT
134 STATE RTE 42
WEST SALEM, OH  44287-9130

STUTTS, RAYMOND (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

STYERS, DEBRA
48001 FARAH DRIVE
MACOMB, MI  48044

STYLES, CALVIN
187 DOUGLAS CHAPEL RD
JONESBOROUGH, TN  37659

SUAREZ JR, JOSEPH
1773 BRIDGEWATER DRIVE
SUPERIOR TWP, MI  48198

SUAREZ, CATHERINE
10934 KIPLING LANE
PHILADELPHIA, PA  19154

SUAREZ, JAMES
1773 BRIDGEWATER DRIVE
SUPERIOR TWP, MI  48198

SUAREZ, ROBERT
18 BRIAROOT LANE
LEVITTOWN, PA  19054

SUBURBAN SANITATION CO.
P.O. BOX 4
HONEY BROOK, PA  19344

SUDANO, SEBASTIAN
1916 SUSAN LANE
BOOTHWYN, PA  19061

SUDER, STEPHEN
270 RIDGEWAY ST #2
PHILADELPHIA, PA  19116

SUELL, DEBORAH
19759 BURGESS
DETROIT, MI  48219

SUGGS, MARGARET
340 N MIDDLETOWN RD
LIMA, PA  19037

SULIK, FERNANDA
455 E ALCOTT STREET
PHILADELPHIA, PA  19120

SULKOWSKI, EDWARD
405 SOUTH POKAGON
MICHIGAN CITY, IN  46360

SULLIVAN, ANNE
8702 MADISON STREET
MERRILLVILLE, IN  46410

SULLIVAN, BEVERLY
2000 32ND ST SE APT 202
GRAND RAPIDS, MI  49508

SULLIVAN, CHARLES
12051 COVERT RD
PHILADELPHIA, PA  19154

SULLIVAN, CHARLES
C/O SOUTHERN RIFKIN & RIFKIN
350 FIFTH AVENUE
SUITE 7413
NEW YORK, NY  10118

SULLIVAN, DENIS
545 REEDY FORK RD
PIEDMONT, SC  29673

SULLIVAN, EUGENE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

SULLIVAN, GEORGE
12720 CABELL ROAD
PHILADELPHIA, PA  19154

SULLIVAN, HELEN
545 REEDY FORK RD
PIEDMONTNE, SC  29673

SULLIVAN, KEVIN
19781 CHESTERBROOK
MACOMB TWP, MI  48044

SULLIVAN, LEONARD
6009 STONEBLUFF RD
LOUISVILLE, KY  40291

SULLIVAN, LYNETTE
1215 VALLEY BLUFF DR
PERRYSBURG, OH  43551

SULLIVAN, NORMAN
305 WAVERLY RD
SOUTHAMPTON, PA  18966

SULLIVAN, ROBERT
631 EAST MAIN STREET
NORWICH, CT  06360

SULLIVAN, THOMAS
1832 ROCKHILL LN
HOWELL, MI  48843

SULPIZI JR, ALFRED
516 FOURTH AVENUE
BELLMAR, NJ  08031

SUMMERS, MARY
700 CLEARLAKE COURT
RICHMOND, VA  23236

SUMNER, HERBERT
6411 N 21ST ST
PHILADELPHIA, PA  19138

SUN COMPANY, INC.
100 MATSON FORD ROAD
RADNOR, PA  19087

SUNMAN, W
5463 MANSFIELD
STERLING HEIGHTS, MI  48310

SUPREME, ESTELLE
2915 FANSHAWE ST
PHILADELPHIA, PA  19149

SURD, PATRICIA
31619 EDGEWORTH
MADISON HEIGHTS, MI  48071

SURGINER, HATTIE
3629 OLD YORK RD
PHILADELPHIA, PA  19140

SURRELL, PAUL V
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

SUSSMAN, STANLEY
624 DANE COURT
NEW CASTLE, DE  19720

SUTHERLAND CIMINO, JANE
513 CAMP BONSUL RD
OXFORD, PA  19363

SUTHERLAND, JEFFERY
549 PLEASANT GROVE RD
BLUFF CITY, TN  37618

SUTHERLAND, RACHELLE
570 FOREST RD
OSCODA, MI  48750

SUTTON, MALCOM
PO BOX 1436
CANTON, MS  39046

SUTTON, SANFORD
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

SUTTON, SHIRLEY
19395 FIVE POINTS
REDFORD, MI  48240

SUWALA, KENNETH
12 ALEXANDER DRIVE
HAMMONTON, NJ  08037

SUYDAM, ALTA
501 RAWSON ST  APT 60
DUNDEE, MI  48131

SUYDAM, DONNA
11033 N CHURCH
CLAYTON, MI  49235

SUYDAM, ROY
19 W QUINCEY ST
PETERSBURG, MI  49270

SWAIN, BETTY
32143 BIRCHWOOD
WESTLAND, MI  48186

SWAIN, ETHEL
628 BEECH ROAD
MANTUA, NJ  08051

SWAIN, WILLIAM
32143 BIRCHWOOD
WESTLAND, MI  48186

SWALLOW, CHARLES
213 S CARROLL STREET
LAPORTE, TX  77571

SWALLOW, CHARLES W
C/O NAPOLI BERN RIPKA SHKOLNIK LLP
350 FIFTH AVENUE
SUITE 7413
NEW YORK, NY  10118

SWANEY, ELEANOR
21119 REDMOND
EASTPOINTE, MI  48021

SWANN, ALICE
7459 SOMMERS RD
PHILADELPHIA, PA  19138

SWANN, FRANK
631 CHESWICK RD
PHILADELPHIA, PA  19128

SWANSON, MARY
1312 W SEVERS RD
LAPORTE, IN  46350

SWARTLEY, GLENN
100 CHARLESTOWN WAY
SHELBYVILLE, KY  40065

SWARTZ CAMPBELL & DETWILER
ATTN: NICHOLAS SKILES, ESQ.
300 DELAWARE AVE., SUITE 1130
PO BOX 330
WILMINGTON, DE  19899-0330

SWARTZ, GARY
23143 PLAYVIEW
ST CLAIR SHORES, MI  48082

SWARTZ, MARIA
4 CRATER CT
SEWELL, NJ  08080

SWARTZ, PAUL
3407 DEBBIE LANE
PORTAGE, IN  46368

SWARTZ, RUTH
162 ERVIN AVENUE
LINWOOD, PA  19061

SWARTZ, WILLIAM
7869 ANITA DRIVE
PHILADELPHIA, PA  19111

SWAVELY, ROBERT
236 WINONA AVE
HOLMES, PA  19043

SWEENEY, EDWARD
1200 IRONSMITH CT #207
CELEBRATION, FL  34747

SWEENEY, KELLY
1012 FAIRMOUNT AVE
BRISTOL, VA  24201

SWEET, BETTY
117 ELM ST
BELPRE, OH  45714

SWEET, CHARLES
111 W. JACKSON BLVD., SUITE 2400
CHICAGO, IL  60604

SWEET, RANDY
129 SOUTH HOME ROAD
MANSFIELD, OH  44906

SWETKY, VICTOR
4681 MARYLAND STREET
GARY, IN  46409

SWIDER, GERALD
216 ASHLAND AVE
BALA CYNWYD, PA  19004

SWIFT, ALICE
2056 SILOLA
EAST GREENVILLE, PA  18041

SWIFT, ROBERT
10506 AZZURRA DR
FORT MYERS, FL  33913

SWIGGETT, RUSSELL
748 JEFFERSON AVENUE
CHILLICOTHE, OH  45601

SWIMS, PEGGY A
1100 WEST 39TH AVENUE
HOBART, IN  46342

SWINDAMAN, MARGE
971 TIMBER LANE
WOOSTER, OH 44691

SWINDELL, MAE
9014 WHITAKER AVE
PHILADELPHIA, PA 19143

SWONK, JAMES
13439 MARTIN ROAD
WARREN, MI 48088

SWITES, NANCY
45 RED BROOK LANE
LEVITTOWN, PA 19055

SWOISH, LAWRENCE
2631 MAYER RD
ST CLAIR, MI 48079

SWOOPE, CHIQUITA
15279 SARATOGA
DETROIT, MI 48205

SWOPE, DANIEL L
C/O ROBERT E PAUL
1608 WALNUT ST.
PHILADELPHIA, PA 19103

SYKES, RICHARD
5752 HEGERMAN ST
PHILADELPHIA, PA 19135

SYMONS, JAMES
215 WOODLAND DR
LOWELL, IN 46356

SYNETHANE TAYLOR,
DIVISION ALCO STANDARD
VALLEY FORGE, PA 19482

SYNOD, BESSIE
17941 PASADENA
ROSEVILLE, MI 48066

SYTKOWSKI, FRANCES
18621 JAMESTOWN CIR
NORTHVILLE, MI 48168

SYTKOWSKI, TIMOTHY
8521 IMLAY CITY ROAD
AVOCA, MI 48006

SYTS, PATRICK
4081 HAVENS ROAD
DRYDEN, MI 48428

SZABO, RUBY
183 COWBELL RD
WILLOW GROVE, PA 19090

SZAJNA, GEORGE
49471 AULAC EAST BAY 5
CHESTERFIELD, MI 48051

SZCZYGIEL, JANUSZ
385 HEMLOCK LN
MARYSVILLE, MI 48040

SZEFI, ROBERT
6484 EMERALD LAKE
TROY, MI 48098

SZOSTEK, EDWARD
201 TYLER ROAD
KING OF PRUSSIA, PA 19406

SZOSTEK, WALTER
625 LAKE SHORE DR
HOBART, IN 46342

SZWAJKOWSKI, IRENA
2664 JAY STREET
LAKE STATION, IN 46405

SZWAJKUN, ZORIANNA
26218 CRYSTAL
WARREN, MI 48091

SZYDLO, GREGORY
3525 LINE STREET
SPRUCE, MI 48762

SZYDLO, NANCY
70334 HILLSIDE
BRUCE TWP, MI 48065

SZYDLOWSKI, EILEEN
1128 QUEEN STREET
POTTSTOWN, PA 19460

SZYMCZAK, STEPHEN
23350 ROSALIND
EASTPOINTE, MI 48021

TACHIK, JEROME
5957 MULBERRY AVE
PORTAGE, IN 46368

TACKETT, WILLA DEAN
513 WAYNE DRIVE
KENDALLVILLE, IN 46755

TALARCZYK, CHESTER
8401 ROOSEVELT BLVD
APT 203
PHILADELPHIA, PA 19152

TALBERT, WILLIAM
1701 GRANT ROAD
LANSDALE, PA 19446

TALIAFERRO, LEE
711 GREENHILL RD
SHARON HILL, PA  19079

TALLARICO, STEVEN
618 DARLINGTON AVENUE
HAVERTOWN, PA  19083

TAMARRO, RICHARD
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

TANASKOVSKI, JOVAN
1450 W 97TH PLACE
CROWN POINT, IN  46307

TANCHEVSKI, METODIJA
4956 W 87TH LANE
CROWN POINT, IN  46307

TANCREDI, NANCY
29001 ELMWOOD CT
ST CLAIR SHORES, MI  48081

TANGYE, DOUGLAS
3408 HILLTOP DRIVE
HOLLY, MI  48442

TANIS, JEFFREY
3817 HIGHCREST
BRIGHTON, MI  48116

TANK CAR CORPORATION OF AMERICA, INC.
1725 WALNUT AVENUE
ORELAND, PA  19075

TANK CAR CORPORATION OF AMERICA, INC.
P.O. BOX 30
ORELAND, PA  19075

TANNER, GILBERT
335 MAPLE STREET
CROWN POINT, IN  46307

TANNER, WALTER
5057 LA COSTA ISLAND CT
PUNTA GORDA, FL  33950

TANZLER, ALBERT
23 COLLINS LANE
MAPLE SHADE, NJ  08052

TAORMINA, FARO
22024 12 MILE RD
ST CLAIR SHORES, MI  48081

TAPLEY, MARY
1923 GRAND ST
TREVOSE, PA  19053

TAPPER, THOMAS
1128 SOLLY AVE
PHILADELPHIA, PA  19111

TARAFAS, IVAN
1178 MIDDLE ROAD
GILLETT, PA  16925

TARANTINO, JOHN
6042 MALZAHN
SHELBY, MI  48316

TARDIF, ALBERT
6078 CHOPIN
DETROIT, MI  48210

TARONE, RICHARD
92 GREENWOOD DRIVE
TURNERSVILLE, NJ  08012

TARRANT, DEBBRINA
1925 GROVE ST
APT 4
OSHKOSH, WI  54901-2482

TARSI, HELEN
17 MAPLE DRIVE
CONSHOHOCKEN, PA  19428

TATAR, ROBERT
9749 CHAPELCROFT ST
PHILADELPHIA, PA  19115

TATE, ELESA
1533 E 36TH AVENUE
GARY, IN  46409

TATE, NORMAN
8008 OGONTZ AVE
PHILADELPHIA, PA  19150

TATE, TRAVIS B
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

TAUSCHER, LORENA
109A VILLAGE LANE
MT LAUREL, NJ  08054

TAYLOR JR, LEROY
54 PASTORAL LANE
WILLINGBORO, NJ  08046

TAYLOR JR, MILLER
18687 ALBION
DETROIT, MI  48205

TAYLOR SR, JAMES
7045 VANDIKE STREET
PHILADELPHIA, PA  19135

TAYLOR, ARTHUR
C/O BROOKMAN, ROSENBERG, BROWN &
SANDLER
ONE PENN SQUARE WEST
17TH FLOOR
PHILADELPHIA, PA  19102

TAYLOR, B L
936 CUMBERLAND BRANCH RD
MOUNTAIN CITY, TN  37683

TAYLOR, CALVIN
208 CEDAR RIDGE DR
LIBERTY, SC  29657

TAYLOR, CATHERINE
416 PENSDALE STREET
PHILADELPHIA, PA  19128

TAYLOR, CHARLES
3126 N SHEDWICK ST
PHILADELPHIA, PA  19132

TAYLOR, CHARLES
352 HINSDALE DRIVE
DEBARRY, FL  32713

TAYLOR, DANIEL
5526 VINE ST
UNIT B
PHILADELPHIA, PA  19139

TAYLOR, DAVID
5166 IROQUOIS
DETROIT, MI  48213

TAYLOR, DORIS
3418 N 20TH ST
PHILADELPHIA, PA  19140

TAYLOR, ELIJAH
3900 FORD RD
APT 14G
PHILADELPHIA, PA  19131

TAYLOR, ETHEL S
73 SHORT ROAD
PETERSBURG, TN  37144

TAYLOR, FREDDIE
16135 FAIRVIEW CRESCENT
SOUTHFIELD, MI  48075

TAYLOR, GENE
71 3RD ST
SHELBY, OH  44875

TAYLOR, GEORGE
27833 SAN JOSE COURT
LATHRUP VILLAGE, MI  48076

TAYLOR, GWENDOLYN
3000 CHERYL LYNNE LANE
COLLEGE PARK, GA  30349-4177

TAYLOR, HOWARD
1214 GAP CREEK RD
ELIZABETHTON, TN  37643-3807

TAYLOR, JACK
648 TWP RD 150
SULLIVAN, OH  44880

TAYLOR, JAMES
3833 ETTA STREET
PHILADELPHIA, PA  19114

TAYLOR, JOHN
658 ALLEN ST
GARY, IN  46403

TAYLOR, JOHN
832 EASTER DR
WEST CHESTER, PA  19382

TAYLOR, JOHNNIE
30143 ST MARTINS
APT  505
LIVONIA, MI  48152

TAYLOR, JULES
3529 FILLMORE ST
GARY, IN  46408

TAYLOR, KENNETH
1300 AMBER DRIVE
JOHNSON CITY, TN  37601

TAYLOR, LANA
29193 NORTHWESTERN HWY
APT 692
SOUTHFIELD, MI  48034

TAYLOR, LANE
183 DOGWOOD DR
OAKLAND, MI  48363

TAYLOR, LAVERNE
5926 NEWPORT
DETROIT, MI  48213

TAYLOR, LOUISE
304 MEADOW COURT
NORTH WALES, PA  19454

TAYLOR, MABLE
C/O DAVID L GAINES
22296 ARMSTRONG ST
BROWNSTOWN, MI  48193

TAYLOR, MAE
8656 GILBERT STREET
PHILADELPHIA, PA  19150

TAYLOR, MARY
1802 E MOHICAN STREET
PHILADELPHIA, PA  19138

TAYLOR, MARY
94 NEWTON ST
BRIDGEPORT, WV  26330

TAYLOR, PETER
1601 ROOSEVELT BLVD
MAYWOOD, IL  60153

TAYLOR, RICHARD
17408 MARTIN RD
ROSEVILLE, MI  48066

TAYLOR, ROBERT
234 W SEYMOUR ST
PHILADELPHIA, PA  19144

TAYLOR, ROXIE
1264 COUNTY RD 2242
GOSHEN, AL  36035

TAYLOR, STANLEY
23831 FULLERTON ST
APT B9
DETROIT, MI  48223-3060

TAYLOR-MORRIS, BEVERLY
C/O NAPOLI BERN RIPKA SHKOLNIK LLP
350 FIFTH AVENUE
SUITE 7413
NEW YORK, NY  10118

TEAGUE, JAMES
539 STRATFORDSHIRE DRIVE
MATTHEWS, NC  28105

TEAMER, JAMES
3016 VALLEY VIEW DR
POWDER SPRINGS, GA  30127

TEART, DENNIS
5259 GARLAND
DETROIT, MI  48213

TEART, DOLPHUS
5259 GARLAND
DETROIT, MI  48213

TEART, TYRONE
14507 COLLINGHAM
DETROIT, MI  48205

TEASLEY, RUTH
3352 KENDALL
DETROIT, MI  48238

TEATES, JULIA
ARTHUR KLEINOT
234 FRANKLIN ST
QUAKERTOWN, PA  18951

TECUMSEH PRODUCTS COMPANY
ATTN: LYNN DENNISON
VP, GC, SECRETARY
1136 OAK VALLEY DRIVE
ANN ARBOR, MI  48108

TEDESCHI, MELINA
162 WOODLAND RD
HUNTINGDON VALLEY, PA  19006

TEDROW, DUANE
6 FORD ROAD NORTH
MANSFIELD, OH  44905

TEETERS, KAYLE
30116 GOOSECREEK RD
MC ARTHUR, OH  45651

TEGGE, MARIE
219 PARARIE COURT
QUARTERTOWN, PA  18951

TEITEL, JOY
1908 MAINSAIL CIRCLE
JUPITER, FL  33477

TELEDYNE TECHNOLOGIES INC FOR
SOLID STATE RELAYS, HAWTHORNE, CA &
TELEDYNE CONTINENTAL MOTORS,
MELANIE S.
CIBIK, VP, ASSO. GC & ASSIST. SECRETARY
1049 CAMINO DOS RIOS
THOUSAND OAKS, CA  91360

TELGEN, WILLIAM
4012 N CLARK ST
CHICAGO, IL  60613

TEMCHESHEN, JOSEPHINE
3836 N PARK AVE
PHILADELPHIA, PA  19140

TEMPLETON, ANNE
1531 WILLOW STREET
NORRISTOWN, PA  19401

TEMPLETON, DOUGLAS
25518 SAN ROSA
ST. CLAIR SHORES, MI  48081

TENANT, THELMA L
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

TENENBERG, MYRTLE
1202 CEDAR DR
PINE HILL, NJ  08021

TENGLER, JACK
22454 EAST 10 MILE ROAD
ST CLAIR SHORES, MI  48080

TENGLER, LOUISE
31718 BROOKWOOD
ST CLAIR SHORES, MI  48082

TENNANT, ALFRED
1115 BARRINGER STREET
PHILADELPHIA, PA  19119

TENNER, ISAAC
C/O PORTER & MALOUF, P.A.
825 RIDGEWOOD RD
RIDGELAND, MS 39157

TENNESSEE DEPARTMENT OF REVENUE
500 DEADERICK STREET
ANDREW JACKSON BLDG
NASHVILLE, TN 37242

TENOR, RICHARD
236 NORTH TRUE STREET
GRIFFITH, IN 46319

TERANOVA & SONS, INC.
2021 TELEGRAPH RD.
WILMINGTON, DE 19801

TERENZI, JEFFREY
36551 MAPLE LEAF DRIVE
NEW BALTIMORE, MI 48047

TERESZCUK, MARY
5311 DARRAH ST
PHILADELPHIA, PA 19124

TERRANOVA, ANGELO
404 OHIO AVE.
BROONLAND TERRACE
WILMINGTON, DE 19808

TERRY, JACK H
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

TERRY, JAMES
327B E HAINES STREET
PHILADELPHIA, PA 19144

TERRY, JOHN
1900 EVERETT RD
HARRISVILLE, MI 48740

TERRY, LAWRENCE
20460 NICKE
CLINTON TOWNSHIP, MI 48035

TESKE, DONAR
2713 POPLAR ST
PORTAGE, IN 46368

TESORO, SAMUEL
5 OLD FORGE LANE
TRENTON, NJ 08618

TESOVIC, BRANKO
KURSULINA 42
BELGRAD 11000
SERBIA AND MONTENEGRO

TESOVIC, DOBRIVOJE
7050 DORCAS ST
PHILADELPHIA, PA 19111

TEST AMERICA LABORATORIES, INC.
(FORMERLY SEVERN TRENT LABORATORIES)
SHARON L. GORDON, LEGAL & CONTRACTS
DIR
4101 SHUFFEL STREET NW
NORTH CANTON, OH 44720

TESTON, WALTER
2145 WHITES ROAD
PERRYVILLE, KY 40468

TETOR, MARIAN
1050 BUCK ROAD
HOLLAND, PA 18966

TETOR, STEPHEN
1050 BUCK ROAD
HOLLAND, PA 18966

TEVA, INC.
JOHN MCCAFFERTY, VP & GC
TEVA PHARMACEUTICAL INDUSTRIES LTD.
1090 HORSHAM RD., P.O. 1090
NORTH WALES, PA 19454

TEVA, INC.
TEVA PHARMACEUTICAL INDUSTRIES LTD.
1090 HORSHAM RD.
P.O. 1090
NORTH WALES, PA 19454

TEWS-ALBRECHT, CHRISTA
293 SCOTTSDALE DRIVE
TROY, MI 48084

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BLDG
111 EAST 17TH STREET
AUSTIN, TX 78774

TEXAS GAS TRANSMISSION, LLC
DAVID N. GOODWIN, VICE PRESIDENT
COMPLIANCE AND OPERATIONS SERVICES
3800 FREDERICA STREET
OWENSBORO, KY 42301

TEXTRON SYSTEMS CORPORATION
C/O TEXTRON INC.
JAMIESON SCHIFF, ATTORNEY
40 WESTMINSTER ST.
PROVIDENCE, RI 02903

THE AVISON CORPORATION
ADDRESS UNAVAILABLE AT TIME OF FILING

THE BOARD OF TRUSTEES UNIVERSITY
OF ILLINOIS
WALTER K. KNORR, COMPTROLLER
MICHELE M. THOMPSON, SECRETARY

THE BOEING COMPANY
STEVEN L. SHESTAG, DIRECTOR,
EHS ENTERPRISE REMEDIATION
WILLIAM L. MCLAUGHLIN, MANAGER, EHS
FINANCE
100 N. RIVERSIDE PLAZA
CHICAGO, IL 60606-2609

THE DIAMOND STATE TELEPHONE COMPANY
1100 PHILADELPHIA NATIONAL BANK
BUILDING
PHILA, PA 19107

THE DOW CHEMICAL COMPANY
MICHAEL KAY, AUTHORIZED
REPRESENTATIVE
2030 DOW CENTER
MIDLAND, MI 48674

THE ESTATE OF JOHN E. LOZETTE
MARGARET
LEZOTTE AND MARGARET LEZOTTE,
PERSONAL REP.
ATTN: RUSSELL R. BEAUDOEN
280 N. OLD WOODWARD, SUITE 406
BRIMINGHAM, MI  48009

THE HARTFORD, COMPLEX CLAIM GROUP
ATTN: CHERYL CIANO
690 ASYLUM AVENUE
MAIL STOP T-7-92
HARTFORD, CT  06115

THE REGENTS OF THE UNIVERSITY OF CA
ANTHONY O. GARVIN, SENIOR COUNSEL
1111 FRANKLIN STREET
OAKLAND, CA  94607

THE UNIV. OF NC AT CHAPEL HILL
C/O THE OFFICE OF UNIVERSITY COUNSEL
RICHARD L. MANN, VICE CHANCELLOR FOR
FIN & ADMIN
GRAYSON G. KELLEY, CHIEF DEPUTY ATTY
GENERAL STATE OF NC
137 E. FRANKLIN ST., SUITE 300B
CHAPEL HILL, NC  27599-9105

THELEMAQUE, PIERRE
1417 68TH AVENUE
PHILADELPHIA, PA  19126

THIEROFF, RAYMOND
521 PENNY LANE
PHILADELPHIA, PA  19111

THOMAS JR, JAMES
2366 KENTUCKY STREET
GARY, IN  46407

THOMAS, CHARLES
444 SOUTH LIBERTY PLACE
PINECREST APT 2
HOBART, IN  46342

THOMAS, DUANE
5631 STEWART STREET
PHILADELPHIA, PA  19131

THOMAS, EVALINE
RD 2
4065 MANSFIELD ADARIO ROAD
MANSFIELD, OH  44903

THE HARTFORD INS
EDD SABLOSKY, VIP HARTFORD
1000 UNIVERSITY AVENUE
ROCHESTER, NY  14607

THE INSURANCE COMPANY OF NORTH
AMERICA
1600 ARCH STREET
SUITE 1540
SUBURBAN STATION BUILDING
PHILADELPHIA, PA  19103

THE ROCKEFELLER UNIVERSITY
AMY WILKERSON, ASSOCIATE VP,
RESEARCH SUPPORT
1230 YORK AVENUE
NEW YORK, NY  10065

THE UNIVERSITY OF TENNESSEE
GARY W. ROGERS, SR. VP AND CFO
800 ANDY HOLT TOWER
KNOXVILLE, TN  37996

THIBODEAU, GILBERT
C/O MICHAEL B SERLING
280 N. OLD WOODWARD
SUITE 406
BIRMINGHAM, MI  48009

THIERRY, NORMAN
602 FIRST ST
ROLFE, IA  50581

THOMAS JR, MELTON
PO BOX 1034
GARY, IN  46407

THOMAS, DARRELL
17110 JULIANA
EASTPOINTE, MI  48021

THOMAS, EDDIE
14260 BURT ROAD
DETROIT, MI  48223

THOMAS, GARLAND
5039 WALTON AVE
PHILADELPHIA, PA  19143

THE HARTFORD
ATTN: CHARLENE RIDGEWAY
COMPLEX CLAIM GROUP
HARTFORD PLAZA
HARTFORD, CT  06115

THE LUBRIZOL CORPORATION
GREGORY R. LEWIS, VP, GLOBAL RISK MGMT
AND CHIEF ETHICS OFFICER
29400 LAKELAND BOULEVARD
WICKLIFFE, OH  44429

THE TRUSTEES OF INDIANA UNIVERSITY
OFFICE OF GENERAL COUNSEL
MARYFRANCES MCCOURT, TREASURER
107 SOUTH INDIANA AVE., BRYAN HALL 211
BLOOMINGTON, IN  47405-7000

THE VALSPAR CORPORATION
1101 S. 3RD STREET
MINNEAPOLIS, MN  55402

THIBODEAU, GLEN
3364 DALLAS
WARREN, MI  48091

THILMONT, JOHN
7115 MAPLEWOOD
HAMMOND, IN  46324

THOMAS, CAROL
2713 BAYSHORE RD
VILLAS, NJ  08251

THOMAS, DEON
3899 LEMAY
DETROIT, MI  48214

THOMAS, ENOCH
449  TELFORD SCHOOL RD
LIMESTONE, TN  37681

THOMAS, GARRY
48 BENTLEY LANE
WILLINGBORO, NJ  08046

THOMAS, GERALDINE
1581 HARDING DWELLING
DETROIT, MI 48214

THOMAS, HOWARD
40? OXFORD
COMPTON, CA 90221

THOMAS, JAMES
20 SOUTH HAMPTON COURT
CRETE, IL 60417

THOMAS, JAMES
571 MAGGART RD
ELMWOOD, TN 38560

THOMAS, JAMES
656 N MONTGOMERY ST
GARY, IN 46403

THOMAS, JEAN
GLORIA DEL MANOR
753 WELSH ROAD
APT #201
HUNTINGTON VALLEY, PA 19006

THOMAS, JIMMY
4932 NORTH MARVINE STREET
PHILADELPHIA, PA 19141

THOMAS, LEON
1713 TAFT
GARY, IN 46404

THOMAS, LESTER
17826 BRADFORD
DETROIT, MI 48205

THOMAS, LINDA
630 W FISHER AVE APT 101
PHILADELPHIA, PA 19120

THOMAS, LOIS
1317 SHALLOW LAKE CIRCLE
HOPKINSVILLE, KY 42240

THOMAS, MARGARET
1905 HEMLOCK RD
FLOURTOWN, PA 19031

THOMAS, MARILYN
1710 NORTH PLEASANT
ROYAL OAK, MI 48067

THOMAS, MARY
110 PORT SIDE COURT
BEAR, DE 19701

THOMAS, MARY
1761 ESTATES DRIVE
DETROIT, MI 48206

THOMAS, MICHAEL
4520 CADIEUX
DETROIT, MI 48224

THOMAS, NADINE L
3570 CRESSON STREET
PHILADELPHIA, PA 19129

THOMAS, OMELIA
1100 PENNSYLVANIA AVE
APT 507
WILMINGTON, DE 19806

THOMAS, R
4096 US STATE RT 62 NE
WASHINGTON COURT HOUSE, OH 43160

THOMAS, RAYMOND
8801 BLUE GRASS ROAD
PHILADELPHIA, PA 19152

THOMAS, RICKY
18287 HOLLAND
EASTPOINTE, MI 48021

THOMAS, SAMMIE
1761 ESTATES DRIVE
DETROIT, MI 48206

THOMAS, STANLEY
ATTN: JAMES MULLER, ESQUIRE
2401 PENNSYLVANIA AVENUE
SUITE 1C-44
PHILADELPHIA, PA 19130

THOMAS, TERRY
5014 SURREY
STERLING HEIGHTS, MI 48310

THOMAS, WALTER
24771 SENECA
OAK PARK, MI 48237

THOMAS, WARREN
8015 AGNES APT 15
DETROIT, MI 48214

THOMAS, WILLIAM
8050 ANNA
WARREN, MI 48093

THOMER JR, THOMAS
3658 N HEREFORD LN
PHILADELPHIA, PA 19114-1909

THOMPKINS, JAMES
23261 WESTWOOD DRIVE
BROWNSTOWN, MI 48183

THOMPSON JR, PETER
7057 SR 1
SPENCERVILLE, IN 46788

THOMPSON JR, ROBERT
30035 MUNGER
LIVONIA, MI 48154

THOMPSON, AARON
5307 BRUCE AVENTON CT
LOUISVILLE, KY 40229

THOMPSON, ANESSA
46 HEARTWOOD RD
LEVITTOWN, PA 19056

THOMPSON, BARBARA
1712 WILLOW GROVE AVE
LAVEROCK, PA 19038

THOMPSON, CHARLES (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

THOMPSON, CLARA
2180 HOMER STREET
PHILADELPHIA, PA 19138

THOMPSON, CLARENCE
10029 S 30 WEST
RENSSELAER, IN 47978

THOMPSON, DONALD
118 TOKIBE ST
ELIZABETHTON, TN 37643

THOMPSON, EDWARD
5720 WISSAHICKON AVENUE A4
PHILADELPHIA, PA 19144

THOMPSON, ELISABETH
1910 MAPLEWOOD AVE
ABINGTON, PA 19001

THOMPSON, GEORGE
619 E WALNUT ST
NORTH WALES, PA 19454

THOMPSON, JAMES
160 WIGGAND LANE
ERWIN, TN 37650

THOMPSON, JAMES
3515 DECATUR ST
PHILADELPHIA, PA 19136

THOMPSON, JOHN
628 WEST ANNSBURY STREET
PHILADELPHIA, PA 19140

THOMPSON, JOSEPH
7439 TULPEHOCKEN STREET
PHILADELPHIA, PA 19138

THOMPSON, JUANITA
6433 BELFIELD AVE
PHILADELPHIA, PA 19119

THOMPSON, KATHY
707 PARRY BLVD
RIVERTON, NJ 08077

THOMPSON, KEITH
598 CHERRY ORHCARD RD
CANTON, MI 48188

THOMPSON, MAGGIE
18921 HAMBURG
DETROIT, MI 48205

THOMPSON, MARY
1104 E CLIVEDEN ST
PHILADELPHIA, PA 19119

THOMPSON, ROBERT
PO BOX 143
ERWIN, TN 37650-0143

THOMPSON, RUSSEL
1634 NORTH EDGEWOOD STREET
PHILADELPHIA, PA 19151

THOMPSON, SHIRLEY
465 PULASKI HIGH SCHOOL RD
PINEVIEW, GA 31071

THOMPSON, THOMAS
21800 ENGLEHARDT AVE
ST CLAIR SHORES, MI 48080

THOMPSON, VIVIAN
5645 WYNDALE AVE
PHILADELPHIA, PA 19131

THOMPSON, WALDA
ADDRESS UNAVAILABLE AT TIME OF FILING

THOMPSON, WILLIAM
4712 PEARSON AVENUE
PHILADELPHIA, PA 19114

THOMPSON, WILLIE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

THOMSON, GEORGINA
43137 ASPEN DRIVE
STERLING HEIGHTS, MI 48313-2101

THOMSON, SANDRA
27739 SOUTHPOINTE
GROSSE ILE, MI 48138

THORMAEHLEN, GARY
48266 PHEASANT
CHESTERFIELD, MI 48047

THORNTON, RONALD
36226 MCDONALD
APT 103
CLINTON TWP, MI 48035

THORNTON, CHARLES
119 RIDGE VALLEY ROAD
SELLERSVILLE, PA 18960

THORPE, DELORIS
18039 ORLEANS
DETROIT, MI 48203

THYSSENKRUPP BUDD COMPANY
NANCY L. HUTCHESON, SECRETARY
3155 WEST BIG BEAVER – SUITE 125
TROY, MI 48084

THYSSENKRUPP NORTH AMERICA, INC.
111 W. JACKSON BLVD., SUITE 2400
CHICAGO, IL 60604

TIERNEY, ROBERT
116 COLONY COVE EAST DR
TAFTON, PA 18464

TILEY, WILLIAM
651 HERMITAGE ST
PHILADELPHIA, PA 19128

TILLMAN, ANTHONY
25562 ST MARTINS
REDFORD, MI 48240

TILLMAN, CARRIE
3516 PORTAL AVE
TEMPLE HILLS, MD 20748

TILLMAN, EMMA
1160 PENNSYLVANIA ST
GARY, IN 46407

TILLMAN, LILLI
6051 WHITEWOOD ST
DETROIT, MI 48210

TIMBERLAKE, HERBERT A (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

TIMBERS, CHARLES
18222 INDIANA
DETROIT, MI 48221

TIMCHO, PAULINE
716 STRATFORD DRIVE
PHILADELPHIA, PA 19115

TIMMONS, GLENN
102 LARKSPUR COURT
CHALFONT, PA 18914

TIMMONS, RICHARD
695 MAIN STREED APT 206
HARLEYSVILLE, PA 19438

TIMPE, DANIEL
18209 FOCH
LIVONIA, MI 48152

TING, LANNA
14058 EAST STANHOPE BLVD
VAIL, AZ 85641

TINNER, ANNA
47 W MORELAND AVE
HATBORO, PA 19040

TINSLEY JR, JAMES
1703 ROSELYN ST
PHILADELPHIA, PA 19141

TINSLEY, DONALD
ATTN: BENJAMIN M. SALYERS
P.O. BOX 967
SHELBYVIILLE, KY 40066

TINSLEY, JEFFREY
ATTN: KENNETH BURGESS
510 WEST BROADWAY
SUITE 805
LOUISVILLE, KY 40202

TINSLEY, MARI
2171 FISCHER ST
DETROIT, MI 48214

TIRB, DANIEL
202 LITTLE ACORN
CLINTON, MI 49236

TIRB, R
27200 MINES STREET
HIGHLAND, CA 92346

TIROTTA, DORIS
2632 LARCHWAY
SOUTH BEND, IN 46615

TISOSKEY, ROBERT
4264 EDGEMONT STREET
PHILADELPHIA, PA 19137

TITLEMORE, VIRGINIA
711 PARRY BLVD
CINNAMINSON, NJ 08077

TLALKA, STEFAN
432 FT WASHINGTON AVE
FT WASHINGTON, PA 19034

TOBE, JAMESETTA
20475 MONTEVISTA
DETROIT, MI 48221

TOBER, RONALD
7127 GRAND OAKS
MILFORD, MI 48381

TOCCI, EDWARD
9206 SCENIC DRIVE
BRIGHTON, MI 48114

TOBY, EUGENE
1103 SOPKIN AVE
FLORENCE, SC 29506

TODD, CATHERINE
4352 S RED BANK ROAD
BYHALIA, MS 38611

TODD, CHRISTAL
11953 INDIANA ST
DETROIT, MI 48204

TODD, GUY
9078 CLUBWOOD DRIVE
COMMERCE, MI 48390

TODD, JEFFERY
10 SCHOLLCREST AVENUE
DEPTFORD, NJ 08096

TODD, JOHNNIE
4352 S RED BANK RD
BYHALIA, MS 38611

TODD, MICHAEL
1367 MEADOW LANE
ASHLAND, OH 44805

TODD, ROBERT
610 COLGATE ST
WENONAH, NJ 08090

TOFFLING, WILLIAM
6819 MARTINS MILL ROAD
PHILADELPHIA, PA 19111

TOKARSKI, HENRY
1111 BURGUNDY CIRCLE
PENNSBURG, PA 18073

TOLBERT, DOROTHY
18453 HOOVER ROAD
DETROIT, MI 48205

TOLBERT, PLATHELL (DEC)
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

TOLDEN, GLORIA
515 W CHELTEN AVE 406
PHILADELPHIA, PA 19144

TOLIMIR, DOSTA
2355 BARBARA JEAN DR
SCHERERVILLE, IN 46375

TOLL BROS., INC.
3103 PHILMONT AVENUE
HUNTINGDON VALLEY, PA 19006

TOLLEY, RAYMOND
715 DENNIS ST
ADRIAN, MI 49221

TOLLIVER, JAMES
231 N 3RD ST
CLAY CITY, IL 62824

TOMAS, JOHN
189 BETHLEHEM PIKE
PHILADELPHIA, PA 19118

TOMASELLI, JOHN
895 WINDING RIVER LANE
PHOENIXVILLE, PA 19460

TOMASIC, JOE
5232 E CHAMBERLAIN CT
DEMOTTE, IN 46310

TOMCHIK, ELIZABETH
8301 ROOSEVELT BLVD
363
PHILADELPHIA, PA 19152

TOMECSKO, VICTORIA T
2315 NEKORANIK WAY
KINTNERSVILLE, PA 18930

TOMEO, LOUIS
103 W 11TH AVENUE
N WILDWOOD, NJ 08260

TOMICH, ALEKSANDAR
3100 N COURSE LANE APT 506
POMPANO BEACH, FL 33069

TOMLINSON, EDNA
340 N MIDDLETOWN RD
LIMA, PA 19037

TOMLINSON, GERALDINE
3136 3RD ST
VERO BEACH, FL 32968

TOMPKINS, JOHN
53970 KIRK COURT
NEW BALTIMORE, MI 48047

TOMS, SHIRLEY
407 GRAND ST
BENTON, IL  62812

TOMSHAW, AUDREY
MICHAEL TOMSHAW
1359 CHESAPEAKE DR
LILBURN, GA  30047

TOOMAN, RUTH
PO BOX 279
VAN LUE, OH  45890

TOPP, THOMAS
3003 EAST STATE ROAD 8
ALBION, IN  46701

TORBICA, NADA
10409 WHITE OAK LN UNIT 1D
MUNSTER, IN  46321

TORRACA, LUIS
1075 E DECARLO DR
DELTONA, FL  32725

TORRES, JOSE
963 REED DR
TOMS RIVER, NJ  08753

TOUSLEY, KAREN
4480 S COLBY RD
PERRY, MI  48872-9582

TOWN OF GUILDERLAND
KENNETH D. RUNION, TOWN SUPERVISOR
P.O. BOX 339
GUILDERLAND, NY  12084

TOWNSEND, CAROL
200 MARILYN DR
HATBORO, PA  19040

TOMS, DIANE
1758 GRATIOT ROAD
ST CLAIR, MI  48079

TONER, THOMAS
3078 JANNEY ST
PHILADELPHIA, PA  19134

TOONE, ROSIE
5557 LAKEVIEW
DETROIT, MI  48213

TOPPAN PHOTOMASKS, INC.
C/O BRANDT GROVE
BARRY POMEROY, EVP – CFO
2920 CORONADO DRIVE
SANTA CLARA, CA  95054

TORKELSON, GARY
97 SOUTH 675 W ST
HEBRON, IN  46341

TORRES, DAVID
HC 05 BOX 50041
VEGA BAJA, PR  693

TOTH, PATRICK
1105 ROPER MOUNTAIN RD
GREENVILLE, SC  29615-4724

TOWERS, BRADLEY
391 CLAIRMONT DRIVE
LAKE ORION, MI  48362

TOWN OF WILMINGTON, MA
MICHAEL A. CAIRA, TOWN MANAGER
121 GLEN ROAD
WILMINGTON, MA  01887

TOWNSEND, FRANK
178 BRIGHTON ROAD
BARNEGAT, NJ  08005

TOMSHAW JR, MICHAEL
1051 WOODVALE AVE
PARKLAND, PA  19047

TONKINSON, DANIEL
5305 COTTAGE STREET
PHILADELPHIA, PA  19124

TOOTHMAN, WILLIAM
C/O JAMES HESSION
202 N. SAGINAW STREET
ST. CHARLES, MI  48655

TORBET, KENNETH
2339 NORTH COUNTY ROAD 350 WEST
RENSSELAER, IN  47978

TORO, JOSEPH
3102 HWY 157
JUDSONIA, AR  72081

TORRES, JOHN
914 W 8TH ST
HOBART, IN  46342

TOURNEY, PATRICIA
37650 JUNIPER DR
STERLING HEIGHTS, MI  48310

TOWESON, ROBERT
31549 COUNTY LINE ROAD
DOWAGIAC, MI  49047

TOWNS, MAXINE
15210 ROSSINI DRIVE
DETROIT, MI  48205

TOWNSEND, THERESA
3165 ARAMINGO AVE
PHILADELPHIA, PA  19134

TOWNSON, WILLIAM
2014 VOYLES TOWN RD
BLAIRSVILLE, GA  30512

TOZZI, SALVATORE (DEC)
C/O DARYL CARERA - MARIE
3265 JOHNSON AVE
BRONX, NY  10463

TOZZI, SALVATORE - MARIA JO
3030 MARCOS DR APT T510
AVENTURA, FL  33160

TRACY, RICHARD
63 AVONWOOD
ROCHESTER, MI  48309

TRACY, ROOSEVELT
8201 HENRY AVE
APT T15
PHILADELPHIA, PA  19128

TRACY, ROOSEVELT
ATTN: MATTHEW WILSON - MARTIN BANKS
1818 MARKET STREET
35TH FLOOR
PHILADELPHIA, PA  19103

TRAFFENSTEDT, CLAKEY (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

TRAINOR, EDWARD
C/O BROOKMAN, ROSENBERG, BROWN &
SANDLER
ONE PENN SQUARE WEST
17TH FLOOR
PHILADELPHIA, PA  19102

TRAINOR, JANET
2844 STEVENS STREET
PHILADELPHIA, PA  19149

TRAINOR, JOHN
4323 MITCHELL ST
PHILADELPHIA, PA  19128

TRAINOR, JOHN
457 CYPRESS COURT
ROCHESTER HILLS, MI  48309

TRAJCHEVSKI, PAULE
52 HOWARD ST
POMPOTON LAKE, NJ  07442

TRAJKOVSKI, IVO
745 CIRQUE DR
CROWN POINT, IN  46307

TRANDELL, RONALD
37777 VIA MAJORCA
MURRIETA, CA  92562

TRANI, LOUIS
102 MILLCREEK ROAD
PLYMOUTH MEETING, PA  19462

TRANSWESTERN PIPELINE CO.
MIKE SPEARS, SR. V.P., OPERATIONS &
ENGINEERING
711 LOUISIANA ST., SUITE 900
HOUSTON, TX  77002

TRASH REMOVERS
15 STABLE LANE SURRY PARK
WILMINGTON, DE  19864

TRAUB, SHANNON
4505 CHERRY HILL DR
ORCHARD LAKE, MI  48323

TRAVELERS INSURANCE COMPANY
ONE TOWER SQUARE
HARTFORD, CT  06183

TRAVELERS SPECIAL LIABILITY GROUP -
BALTIMORE
ATTN: WILLIAM M. YI
ASSISTANT ACCOUNT EXECUTIVE
111 SCHILLING RD.
HUNT VALLEY, MD  21031

TRAVICA, STOJAN
10875 BENTON ST
CROWN POINT, IN  46307

TRAVIS, MARY
7855 FRONTENAC
DETROIT, MI  48211

TREGO, JOHN
1307 KINGS HIGHWAY EAST
COATESVILLE, PA  19320

TREJO, JAMES
50 CHIPPEWA RD
PONTIAC, MI  48341

TREMBLAY, PATRICK
1317 GLENVIEW DRIVE
WATERFORD TWP, MI  48327

TRENT, MARK
534 UPPER SAND VALLEY RD
JONESBOROUGH, TN  37659

TRESHOCK, ANDREW
8102 SUMMERDALE AVE
PHILADELPHIA, PA  19152

TRESSEL, RONALD
44 FLORISTER DRIVE
HAMILTON SQUARE, NJ  08690

TREXLER, RAYMOND
1207 EMERSON AVE
NORTH CAPE MAY, NJ  08204

TRIBBETT, THOMAS
1668 CONKLIN ST
PHILADELPHIA, PA  19124

TRIBBLE, RICHARD
1409 BARRINGER ST
PHILADELPHIA, PA  19150

TRIBUOVO, ROSANDA
1600 DEVEREAUX STREET
PHILADELPHIA, PA  19152

TRIANOVICH, DRAGO
834 APPLETREE DR
SCHERERVILLE, IN  46375-2231

TRIFUNOVICH, NICK
427 W  US HIGHWAY 6
VALPARIASO, IN  46385

TRIMBER, JAMES
111 SEVILL STREET
PHILADELPHIA, PA  19127

TRINGALI, ANTHONY
42119 QUEEN VICTORIA CT
CLINTON TOWNSHIP, MI  48038

TRIPLETT, TIMOTHY
5033 CEDAR AVE
PHILADELPHIA, PA  19143

TRITZ JR, MAX
20 CONSTITUTION BLVD
BERLIN, NJ  08009

TRIVANOVICH, VIOLET
621 W 51ST PLACE
GARY, IN  46408

TRNINIC, GOSPOVA
9446 MADISON PLACE
APT 912
CROWN POINT, IN  46307

TROCHIO, GREGORY
7450 DYKE ROAD
ALGONAC, MI  48001

TROMBLEY, BEATRICE
19909 TOWNER DR
CLINTON TWP, MI  48038

TROMBLEY, DAVID
1541 S ALLEN RD
ST CLAIR TWP, MI  48079

TROTTA, ANTHONY
2602 TAYLOR
TROY, MI  48083

TROUPE, L C (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

TROUT JR, JOHN
4217 ELBRIDGE STREET
PHILADELPHIA, PA  19135

TROUTT, JERRY
1436 FLAMINGO DR
KISSIMMEE, FL  34746

TROWBRIDGE, SHARON
48582 SUGARBUSH RD
CHESTERFIELD, MI  48047

TRPKOVSKI, DRAGICA
411 WALNUT ST STE 9371
GREEN COVE SPRINGS, FL  32043

TRUB, CHARLES
187 PHEASANT RUN
FEASTERVILLE, PA  19053

TRUEMAN, BARBARA
7572 DEERHILL DRIVE
CLARKSTON, MI  48346-1236

TRUEMAN, CHARLES
226 SOUTH PINE STREET
ELVERSON, PA  19520-9276

TRUESDALE, DONALD
113 ROXBOROUGH AVE
PHILADELPHIA, PA  19127

TRUESDALE, MILTON
630 E LOCUST AVE
PHILADELPHIA, PA  19144

TRUSK, CHARLES
32 LONGSHANK CIRCLE
EAST FALMOUTH, MA  02536

TRUSTY, DAVID
4310 SOUTH 100 WEST
NORTH JUDSON, IN  46366

TRYON, RICHARD
2855 ARMSTRONG DRIVE
ORION TWP, MI  48360

TSCHIRHART, JAMES
366 BENJAMIN
ROMEO, MI  48065

TUBBS, CORALINE
3212 E 37TH AVE
LAKE STATION, IN  46405

TUCKER, ERNEST
2930 W OXFORD STREET
PHILADELPHIA, PA  19121

TUCKER, FLORENCE
4051 FORD RD APT 213
PHILADELPHIA, PA  19131

TUCKER, FRANCIS
73XX SUMMER RD
PHILADELPHIA, PA  19138

TUELL, R DEAN & WILMA
340 PHILLIPS STREET
JACKSON, TN  38301

TULANOWSKI, THERESA
1027 ROBERTS ROAD
FEASTERVILLE, PA  19047

TUNESI, LAWRENCE
36850 MYRA CT
STERLING HEIGHTS, MI  48312

TUNISI, DAVID
28550 VICTOR
ROSEVILLE, MI  48066

TUNISI, JOHN
21701 ARROWHEAD
ST CLAIR SHORES, MI  48082

TUNSTALL, MILDRED
6026 NASSAU STREET
PHILADELPHIA, PA  19151

TURK, JEFFREY
375 COUNTY ROAD 800
POLK, OH  44866

TURKALESKI, SLAVE
8659 SHERMAN ST
CROWN POINT, IN  46307

TURNBACH, WALTER
99 SOUTH WASHINGTON ST
FREELAND, PA  18224

TURNER JR, TELOW
1626 N 61ST
PHILADELPHIA, PA  19151

TURNER, CHARLES
705 S MILWAUKEE AVE
LIBERTYVILLE, IL  60048

TURNER, ELLA
1958 MEDARY AVENUE
PHILADELPHIA, PA  19141

TURNER, FILES S
C/O WILLIAMS & BAILEY
8441 GULF FREEWAY 600
HOUSTON, TX  77017

TURNER, FRANKLIN D
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

TURNER, JACQUETTE
1432 W LINDLEY STREET
PHILADELPHIA, PA  19141

TURNER, JESSIE
1337 DEACON SOUTH
DETROIT, MI  48217

TURNER, JOSEPH
1805 W ONTARIO ST
PHILADELPHIA, PA  19140

TURNER, MARY
19567 QUARTZ COURT
MACOMB, MI  48044

TURNER, ROBERT
1632 PEACEFUL LN
APT D
DUNEDIN, FL  34698

TURNER, ROBERT
19567 QUARTZ COURT
MACOMB, MI  48044

TURNER, TERRI
52428 ANTLER DRIVE
MACOMB, MI  48042

TURNQUIST, DAVID
29793 BEACONTREE
FARMINGTON HILLS, MI  48331

TURPIN, ELEANOR
70 NORTH 500 WEST
VALPARAISO, IN  46383

TURPIN, ROBERT
18388 BLUE ISLAND COURT
ROSEVILLE, MI  48066

TURPYN, JR, ELMER
C/O BROOKMAN, ROSENBERG, BROWN &
SANDLER
ONE PENN SQUARE WEST
17TH FLOOR
PHILADELPHIA, PA  19102

TURPYN, JR., ELMER
C/O BROOKMAN, ROSENBERG, BROWN &
SANDLER
ONE PENN SQUARE WEST
17TH FLOOR
PHILADELPHIA, PA  19102

TURZANSKI, ELIZABETH
40 BRUBAKER LANE  APT 201
MAPLE SHADE, NJ  08052

TUSZYNSKI, ROSELLA
880 EAST 37TH AVENUE
GARY, IN  46409

TWARDUS & SONS
1890 PULASKI HWY
BEAR, DE  19701

TWARZCGS & SONS
ROCK BRANCH #2
MILFORD, DE  19963

TWEED, DOUGLAS
121 HINKLE HILL WAY
NEWPORT, TN  37821

TWISDOM, RAYMOND
32215 COLUMBUS DRIVE
WARREN, MI  48088

TWOMEY, IRENE
10506 AZZURRA DR
FT MYERS, FL  33913

TWOMEY, JAMES
3012 BREAKWATER DR A
INDIANAPOLIS, IN  46214

TWYMAN, THOMAS
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

TWYMON, RONALD
3152 PRIMROSE
ROCHESTER HILLS, MI  48307

TYBOUTS CORNER LANDFILL TRUST
1000 RED LION RD
BEAR, DE  19701

TYCO LABORATORIES, INC.
ONE TYCO PARK
EXETER, NH  03833

TYLER, BERNARD
15130 PEARSON
OAK PARK, MI  48237

TYLER, GEORGE
1425 WEST ERIE AVENUE
PHILADELPHIA, PA  19140

TYLER, RONALD
9722 EVERTS
DETROIT, MI  48224

TYNDORF, JUDITH
2851 CHARTER APT 110
TROY, MI  48083

TYNDORF, RICHARD
2851 CHARTER DR APT 110
TROY, MI  48083

TYSON, ETHEL A
3203 W MONTGOMERY AVE
PHILADELPHIA, PA  19121

TYSON, WALTER
3151 N 24TH ST
PHILADELPHIA, PA  19132

TYUS, ROBERT
34080 WALLIS
CLINTON TWP, MI  48035

TZEEL, JOSEF
6509 POST OAK
WEST BLOOMFIELD, MI  48322

TZIANIS, PETE
17505 CLINTON RIVER ROAD
CLINTON TOWNSHIP, MI  48038

U.S. DEPARTMENT OF JUSTICE
CHIEF ENVIRONMENTAL ENFORCEMENT
SECTION
P.O. BOX 7611
WASHINGTON, DC  20044

U.S. DEPARTMENT OF THE INTERIOR
NE REGIONAL OFFICE
U.S. FISH & WILDLIFE SERVICE
300 WESTGATE CENTER DRIVE
HADLEY, MA  01035-9589

U.S. ENVIRONMENTAL PROTECTION AGENCY
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC  20460

U.S. EPA REGION II
ATTN: WALTER MUGDAN, DIRECTOR
EMERGENCY AND REMEDIAL RESPONSE
DIVISION

U.S. EPA REGION III
JOANNE MARINELLI, CHIEF, HAZARDOUS
SITES CLEANUP DIV, COST RECOVERY
BRANCH
1650 ARCH STREET
PHILADELPHIA, PA  19103-2029

U.S. EPA REGION III
JOSH BARBER, REMEDIAL PROJECT
MANAGER
1650 ARCH STREET-6TH FLOOR
PHILADELPHIA, PA  19103

U.S. EPA REGION III
MARCIA MULKEY, ESQ., REGIONAL COUNSEL
1650 ARCH STREET-6TH FLOOR
PHILADELPHIA, PA  19103

U.S. EPA REGION III
ROBERT SANCHEZ, COMPLIANCE OFFICER
(3HS62)
1650 ARCH STREET
PHILADELPHIA, PA  19103-2029

U.S. EPA REGION III - REGIONAL COUNSEL
ATTN: ANDREW S. GOLDMAN, ESQUIRE
SENIOR ASSISTANT REGIONAL COUNSEL
1650 ARCH STREET-6TH FLOOR
PHILADELPHIA, PA  19103

U.S. NAVY
C/O KERR, CAPTAIN W.A. JR.
CODE 100, PHILADELPHIA NAVAL SHIPYARD
PHILADELPHIA, PA  19112

ATTN: KEN LORTZ, DIRECTOR
27800 GEORGE MERRELLI DRIVE
WARREN, MI  48092

ATTN: KEN LORTZ, DIRECTOR
1691 WOODLANDS DRIVE
MAUMEE, OH  43537

UAW REGION 2B
ATTN: KEN LORTZ, DIRECTOR
5850 FORTUNE CIRCLE WEST
INDIANAPOLIS, IN  46241

UAW REGION 8
ATTN: GARY CASTEEL, DIRECTOR
151 MADDOX-SIMPSON PARKWAY
LEBANON, TN  37090-5345

UAW REGION 9
ATTN: TERRY DITTES, DIRECTOR
35 GEORGE KARL BLVD., SUITE 100
AMHERST, NY  14221

UAW REGION 9
ATTN: TERRY DITTES, DIRECTOR
602 EVANS CITY ROAD, SUITE 200
BUTLER, PA  16001

UCCI, ROBERT
305 MONTGOMERY AVENUE
ROCKLEDGE, PA  19046

UDELL, HOWARD
2355 SUSQUEHANNA RD    UNIT D
ROSLYN, PA  19001

UGI CENTRAL PENN GAS., INC., FORMERLY
KNOWN AS PPL GAS UTILITIES CORP
C/O UGI CORPORATION
THOMAS M. JACKAL, VICE PRESIDENT – LAW
460 N. GULPH RD.
KING OF PRUSSIA, PA  19406

UHLENHAKE, CATHY
102 ELM ST
NORTH BALTIMORE, OH  45872

ULBRICH, GLENN
9072 GREEN ROAD
GOODELLS, MI  48027

ULBRICH, MANFRED
OBERMARKSTR 5D
DORTMUND  44267
GERMANY

ULBRICH, MARIE
11129 RACINE RD
WARREN, MI  48093

ULLAH, JAN
48020 MALLARD
NEW BALTIMORE, MI  48047

ULRICH, DORIS
25725 SAN ROSA
ST CLAIR SHORES, MI  48081

ULRICH, HELEN
31346 CYRIL
FRASER, MI  48026

ULRICH, ROGER
35238 MORAVIAN DRIVE
STERLING HEIGHTS, MI  48312

ULRICH, WILLIAM
31346 CYRIL
FRASER, MI  48026

UMFER JR, ANDREW
3349 AZALEA AVE
TREVOSE, PA  19053

UNDERWOOD, DAVID
1121 ROSE AVE
WILLIAMSTOWN, NJ  08094

UNDERWOOD, KEITH
244 BEECHWOOD
FRANKFORT, OH  45628

UNDERWOOD, ROBERT
15 MAIESE AVENUE
WATERFORD, NJ  08089

UNDERWOOD, ROBYN
1353 SAGER RD
VALPARAISO, IN  46383

UNDERWOOD, SHAUNEE
6475 SOUTH ROAD
CADIZ, KY  42211

UNDERWOOD, TISHA
19976 HANNA
DETROIT, MI  48203

UNDERWOOD, TONY
5715 RENADA DR
CRESTWOOD, KY  40014

UNDERWOOD, WILSON
12440 CENTER DRIVE
ORIENT, OH  43146

UNGAR, SHARLENE
C/O THE LANIER LAW FIRM (NY)
126 EAST 56TH STREET
6TH FLOOR
NEW YORK, NY  10022

UNGARO, FRANCO
3433 COTTMAN AVE
PHILADELPHIA, PA  19149

UNGER, ROSE MARIE
9620 SOUTHEAST 162ND ST
SUMMERFIELD, FL 34491

UNICARE LIFE & HEALTH INSURANCE
COMPANY
233 SOUTH WACKER DRIVE, SUITE 3900
CHICAGO, IL 60606

UNICARE LIFE & HEALTH INSURANCE
COMPANY
ATTN: CLAIM MANAGER
3820 AMERICAN DRIVE
PLANO, TX 75075

UNICARE LIFE & HEALTH INSURANCE
COMPANY
ATTN: CLAIM MANAGER
5171 VERDUSO WAY
CAMARILLO, CA 93012

UNITED STATE DEPARTMENT OF TREASURY
INTERNAL REVENUE SERVICE
DEPT. OF REVENUE, WILLARD ICE BUILDING
101 WEST JEFFERSON STREET
SPRINGFIELD, IL 62708

UNITED STATES CAN COMPANY
KENT BICKELL, MANAGER,
ENVIRONMENTAL SERVICES
9300 W. 108TH CIRCLE
WESTMINSTER, CO 80021-3682

UNITED STATES STEEL CORPORATION
WILLIAM J. MCKIM, ASSISTANT GC
ENVIRONMENTAL & ADMINISTRATION
600 GRANT STREET
PITTSBURGH, PA 15219-2800

UNIVERSITY OF FLORIDA BOARD OF
TRUSTEES
JAMIE LEWIS KEITH, VICE PRESIDENT AND
GC
UNIVERSITY OF FLORIDA, 123 TIGERT HALL
GAINESVILLE, FL 32611

UNIVERSITY OF MARYLAND COLLEGE PARK
JACK T. ROACH, ESQ., CHIEF COUNSEL AND
EXECUTIVE ASSISTANT TO THE PRESIDENT
COLLEGE PARK, MD 20742

UNIVERSITY OF RHODE ISLAND
GREGORY L. BENIK, COUNSEL TO
UNIVERSITY OF RHODE ISLAND
KINGSTON, RI 02881-1303

UNIVERSITY OF ROCHESTER MEDICAL
CENTER
PETER G. ROBINSON, VP AND COO
601 ELMWOOD AVENUE
ROCHESTER, NY 14642

UPELL, RICHARD
550 FRAZIER DR
ADRIAN, MI 49221

UPPER OCCOQUAN SERVICE AUTHORITY
CHARLES P. BOEPPLE, EXECUTIVE
DIRECTOR
14631 COMPTON ROAD
CENTREVILLE, VA 20121-2506

UPSHAW, MARC C (DEC)
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

UPSHAW, MILDRED
18187 ARROWHEAD CIR
NO 48
ATHENS, AL 35611

URBAN JR, ALEXANDER
45468 DELMAR DRIVE
MACOMB, MI 48044

URBAN, ALBERT
534 MELODY LANE
GLENSIDE, PA 19038

URBANCHOCK, GARY
3763 KINGSWAY DR
CROWN POINT, IN 46307

URBANCZYK, DARLENE
1279 RIDGE FIELD RUN
SCHERERVILLE, IN 46375

URBANY, CLIFFORD
212 MERCY COURT
WARMINSTER, PA 18974

URBANY, KENNETH
674 WALLINGFORD RD
UNIT 106
LITITZ, PA 17543

URBONAS, VYTAUTAS
431 KENT COURT
VALPARAISO, IN 46383

URSAN, MIHAI
2915 NORTH HEMPTON
TROY, MI 48083

URSO JR, RICHARD
22860 LINGEMANN
ST CLAIR SHORES, MI 48080

URSO, RICHARD
15500 KINROSS CIR
FT MYERS, FL 33912

USA LAMP & BALLAST RECYCLING, INC.
THOMAS M. KIMMEL, PRESIDENT
7806 ANTHONY WAYNE AVENUE
CINCINNATI, OH 45216

USSERY, JAMES
4592 COOPER
DETROIT, MI 48214

UTRIAINEN, NANCY
48723 STURGIS COURT
SHELBY TWP, MI 48315

UTYKANSKI, GRACE
CAROL BRENNAN
31444 BRETZ DR
WARREN, MI 48093

UZELAC, NICHOLAS
867 SATTERLEE ROAD
BLOOMFIELD HILLS, MI 48013

VADAJ, JOHN
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

VALCHINE, MICHAEL
3511 14TH STREET
WYANDOTTE, MI 48192

VALCUKAS, ANDREW
5317 N CARLISLE STREET
PHILADELPHIA, PA 19141

VALENTIN, RAUL
594 SW RAY AVE
PORT ST LUCY, FL 34983

VALK, LILIANA
1301 HAMILTON AVE
ELMHURST, IL 60126-5407

VAN ASSCHE, JOHN
2134 VAN ANTWERP
GROSSE POINTE WOODS, MI 48236

VAN DE BUSSCHE, BEVERLY
ADDRESS UNAVAILABLE AT TIME OF FILING

VAN VLEET, DONALD
1106 N 6TH STREET
DARDANELLE, AR 72834

VAN WYNSBERG, PATRICIA
6739 FIELDSTONE MANOR DRIVE
MATTHEWS, NC 28105

VANCORE, GEORGE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

VALENCIA, KATHLEEN
510 FAIRMONT AVE
ORELAND, PA 19075

VALCICH, OLGA
C/O MARIA BECK
28 FLORES DR
PALMETTO, FL 34221

VALDEZ, B
1370 WHISPER LAKE BLVD
LOT 247
SEBRING, FL 33870

VALENZANO, MICHAEL
210 N ROOSEVELT BLVD
BRIGANTINE, NJ 08203

VALLIEU, WILLIAM
30 ALBERT ROAD
GLENDORA, NJ 08029

VAN BEEK, BONA
7985 DUBUQUE
CLARKSTON, MI 48348

VAN HOUTTE, CLAIRE
3620 BRIDGEFIELD DRIVE
LAKELAND, FL 33803

VAN VLIET, BARRY
31340 CARMODY
WARREN, MI 48092

VAN WYNSBERG, PATRICIA
739 FIELDSTONE MANOR DRIVE
MATTHEWS, NC 28105

VANCSIK, FRANK
1487 NORTH RENAUD
GROSSE POINTE WOODS, MI 48236

VALENCIA, EMILIO
5510 GRANT STREET
MERRILLVILLE, IN 46410

VALCICH, THOMAS
329 TERRA CEIA DR.
PALMETTO, FL 34221

VALENTIN, LUIS
7325 KINGSBURRY
TAMPA, FL 33610

VALENZANO, RICHARD
7435 SHISLER ST
PHILADELPHIA, PA 19111

VAMOS, ROBERT
1281 LACROSSE TRAIL
OXFORD, MI 48371

VAN BRIMER, KENNETH
364 NICHOLS DR
SALINE, MI 48176

VAN OOST, MORRIS (DEC)
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

VAN WAGNER, MATTHEW
2894 PINE HAVEN DR
SEVIERVILLE, TN 37862

VANCE, EUGENE
P.O. BOX 391
MILLIGAN COLLEGE, TN 37682-0391

VANDEMERGLE, CARL
22918 PORT
ST CLAIR SHS, MI 48082

VANDENBOOM, DENISE
48915 BOARDWALK DR
MACOMB TWP, MI  48044

VANDERBILT UNIVERSITY
RODD HUNTINGTON, REGISTRAR OF
VEHS
1161 21ST AVE. S. MCN V0211
NASHVILLE, TN  37232-2665

VANDERHAGEN, RICHARD
46658 FERGUSON LANE
MACOMB, MI  48044

VANDERHOOF, BRUCE
C/O BRAYTON, PURCELL & GEAGAN
222 RUSH LANDING RD.
NOVATO, CA  94948

VANDERMOLEN, DONALD
53 172ND PLACE
HAMMOND, IN  46324

VANDERPLOUGH, ALLAN
1030 S COLORADO ST
HOBART, IN  46342

VANDERZYPPE, DORINE
42563 BLAIRMOOR CT
STERLING HEIGHTS, MI  48313

VANDEVENDER SR., GEORGE
2509 S CARLISLIE
PHILADELPHIA, PA  19145

VANDIERDONCK, JOE
9180 FIELD ROAD
ALGONAC, MI  48001

VANNINI, PETER
1875 MACKWOOD ROAD
ROCHESTER HILLS, MI  48307

VANWYNSBERG, MARK
136 L C MCKEE RD
JONESBOROUGH, TN  37659

VARGAS, RITA
PO BOX 6992
CAGUAS, PR  626

VARGHESE, JAMES
3549 CASCADE CIRCLE
ROCHESTER HILLS, MI  48307

VARGHESE, MATHEW
6873 DAKOTA DRIVE
TROY, MI  48098

VARHOL, FLORENCE
36541 DEERHURST SOUTH
WESTLAND, MI  48185

VARNEY, BENNIE
12460 SORRENTO
STERLING HEIGHTS, MI  48312

VARRONE, JANET
1045 SCENIC VIEW DRIVE
SCHWENKSVILLE, PA  19473-2079

VASATURO, PAULA
14 ALEXANDER AVE
MERCHANTVILLE, NJ  08109

VASILJEVIC, MIODRAG
670 WEST 725 SOUTH
HEBRON, IN  46341

VASILJEVIC, SIMO
910 NORTH WHEELER STREET
GRIFFITH, IN  46319

VASQUEZ, DOROTHEA
NANCY VASQUEZ
733 N W MICHELBOOK CT
MCMINNIVILLE, OR  97128

VAUGHAN, MARIAN
227 BRANCH VILLAGE
CAMDEN, NJ  08104

VAUGHAN, WILLIAM
2805 MT CARMEL AVE
NORTH HILLS, PA  19038

VAUGHN, ANTHONY
1928 ARMSTRONG AVE
SAN FRANCISCO, CA  94124

VAUGHN, DONALD
5000 TRACEWOOD CT
CHARLOTTE, NC  28215

VAUGHN, OLIVE
2420 ALLISON CIR
VALPARAISO, IN  46383

VEAL JR, DEWITT
1858 N 28TH STREET
PHILADELPHIA, PA  19121

VEAL, LAMARR
24805 TOWNE RD
APT 505
SOUTHFIELD, MI  48033

VEASEY, PHYLLIS
4240 TEESDALE STREET
PHILADELPHIA, PA  19136

VECCHIO, SEBASTIAN
8605 BRIERDALE RD
PHILADELPHIA, PA  19128

VECELLIO, KAREN
1741 HIGH MEADOWS BLVD
OAKLAND TWP, MI  48363

VEGA, JOSE
1510 FILLMORE STREET
PHILADELPHIA, PA  19149

VEISE, WESTON
4161 NORTH FAIRHILL STREET
PHILADELPHIA, PA  19140

VEIT, MARY
2203 WEST WALNUT STREET
ALLENTOWN, PA  18104

VENGELS, MARK
3298 WEYMOUTH PLACE
HOLLAND, PA  18966

VENGELS, MARY ANN
4 JEFFERSON AVE
MARLTON, NJ  08053

VENTRESCA, SANTINO
2313 DEER PATH DRIVE
WARRINGTON, PA  18976

VENUTI, NANCY
29 OAKVIEW AVE
CHERRY HILL, NJ  08002

VERBEKE, DAVID
1138 CROSS STREET
OXFORD, MI  48371-3581

VERBLE, ROBERT
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

VEREECKE, EDITH
29417 MC DONALD
ROSEVILLE, MI  48066

VERGOZ, JOHN
7 DEER CREEK DRIVE
SAVANNAH, GA  31411

VERIZON DELAWARE LLC
C/O THE CORPORATION TRUST CO.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

VEROW, MARJORY
SUSAN VEROW
852 LITTLE CITY ROAD
HIGGANUM, CT  06441

VERSACE, ANNIE
2982 ROUNDTREE DR
TROY, MI  48083

VERSELE, JOHN
608 WELLESLEY
ROYAL OAK, MI  48067

VERZILLI, MARIO
1849 MEADOWBROOK
FEASTERVILLE, PA  19053

VESUVIUS RESEARCH, A UNIT OF VESUVIUS
USA CORPORATION
DON SATINA, VP-INTELLECTUAL PROPERTY
4604 CAMPBELLS RUN ROAD
PITTSBURGH, PA  15205

VIA, CHARLOTTE ANN
3464 OREGON ST
LAKE STATION, IN  46405

VICHUNAS, ROBERT
825 PINEWOOD DR
COLUMBUS, MI  48063

VICKALITIS, RUTH ANN
2524 NEW MARKET SQUARE NORTH
BENSALEM, PA  19020

VICKS, DEBORAH
PO BOX 20644
PHILADELPHIA, PA  19138

VIERA, CARMELO
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

VIGLIONE, STEVEN
13900 LEONARD
WARREN, MI  48089

VILLALOBOS, CARLOS
4643 HAYES ST
GARY, IN  46408

VILLENEUVE, GARY
212 WEST 3RD STREET
HOBART, IN  46342

VILLENEUVE, GEORGIA
19320 WALDRON
ROSEVILLE, MI  48066

VINCENT, BETTY
HAROLD RICH
2725 PAINTED LEAF DR
CROWN POINT, IN  46307

VINCENT, DANIEL
5730 W  SCHOOL  RD
MT PLEASANT, MI  48858

VINCENT, JAMES
9609 STONELEDGE CT
LOUISVILLE, KY  40291

VINEBERG, RUTH
5301 CENTENNIAL STATION DR
WARMINSTER, PA  18974

VINITSKY, JOHN
1360 COUNTRY DRIVE
JAMISON, PA  18929

VINOKUROVICH, ANTON
1333 STATE ROUTE 89  RD 2
ASHLAND, OH  44805

VINSON, CORNELIUS
4467 GREENE STREET
PHILADELPHIA, PA  19144

VIOLA, ANTONIO
2018 GLENDALE ST
PHILADELPHIA, PA  19152

VIOLA, ANTONIO
2018 GLENDALE STREET
PHILADELPHIA, PA  19152

VIRES, JOSEPH
PO BOX 517 686 WILKERSON DRIVE
MOUNT WASHINGTON, KY  40047

VIRGIN ISLANDS ATTORNEY GENERALS
OFFICE
ATTN: VINCENT FRAZER
DEPARTMENT OF JUSTICE
G.E.R.S. COMPLEX 488-50C
KRONPRINSDENS GADE
ST THOMAS, VI  00802

VISCIO, JOSEPH
11 CARVELL LANE
ETHRIDGE, TN  38456

VITACOLONNA, JAMES
3120 MAIN STREET
GREEN LANE, PA  18054

VITACOLONNA, JOSEPHINE
PO BOX 376
QUAKERTOWN, PA  18951

VIZENA, ELIZABETH
505 BRIARWOOD DR
APT J3
ENTERPRISE, AL  36330

VIZZA, CARMINE
1098 TENNIS AV
BENSALEM, PA  19020

VIZZARRI, RICHARD
2746 SAINT ANTHONY WAY
GILBERTSVILLE, PA  19525

VLAD, RADU
51977 SEQUOYA DRIVE
MACOMB TOWNSHIP, MI  48042

VLAMOS, LAURA
241 WILSON PL
CROWN PT, IN  46307

VOELZ, KLAUS
1445/154 PALM HILLS COUNTRY CLUB
CHA AM PETCHABURI 76120
THAILAND

VOGAN, CHARLES
97 SAGEWOOD DR
MALVERN, PA  19355

VOGEL, BECKY
11985 NORMAN ROAD
YALE, MI  48097

VOGEL, MANFRED
16073 HAVERHILL
MACOMB, MI  48044

VOGLER, ROBERT
1159 YORKSHIRE
GROSSE PTE PARK, MI  48230

VOLANTE, CATHERINE
23718 ALMOND STREET
EASTPOINTE, MI  48021

VOLIO, CARMEN
400 WILLOWS LANE
ALDAN, PA  19018

VOLK, MARGARET
7023 HARRISON ST
MERRILLVILLE, IN  46410

VOLK, SHARON
216 WEST MAPLE STREET
VAN WERT, OH  45891

VOLLMER, ROMA
1234 CALDWELL ST
MANSFIELD, OH  44906

VOLPACCHIO, ANTHONY
82 HARMONY ROAD
LEVITTOWN, PA  19056

VOLPE JR, ANTHONY
181 SW CHAPMAN AVE
PORT SAINT LUCIE, FL  34894

VOLPE, ANTHONY
8403 HAPPINESS WAY
LOUISVILLE, KY  40291

VOLPE, SALVATORE
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

VOLZ, RONALD
1973 KING ARTHUR ROAD
PHILADELPHIA, PA  19116

VON KOSS, KENNETH
1650 LAUREN ROSE
ROCHESTER, MI  48306

VON KOSS, GEORGE
443 OLEY FURNACE RD
OLEY, PA  19547

VON KOSS, FRANCIS
1355 MELTON ROAD
BIRMINGHAM, MI  48009

VON KOSS, RITA
38670 HARRISON CREEK COURT
HARRISON TOWNSHIP, MI  48045

VONA, ANDREW
C/O NIX, PATTERSON & ROACH, LLP
205 LINDA DR.
DAINGERFIELD, TX  75638

VONDERHAAR, ELISA
310 ST DUNSTAN
SCHERERVILLE, IN  46375

VONDERHAAR, ROBERT
2213 GINA ST
PORTAGE, IN  46368

VORA, VASANT
123 SWEDES RUN DRIVE
DELRAN, NJ  08075

VORST, SANDY
7265 DOG CREEK ROAD
MIDDLE POINT, OH  45863

VOSS, CHARLES (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

VOSS, HENRY
475 WOODS ROAD
ORLEANS, MI  48865

VUCEKOVICH, BEVERLY
3800 PIKE RD
BLDG 13 APT 102
LONGMONT, CO  80503

VUCICH, MARIE
4960 MARYLAND
GARY, IN  46409

VUKUSIC, MATO
9468 STILL MEADOW LANE
DAYTON, OH  45458

VULINOVIC, GEORGE
36761 LAMARRA DR
STERLING HEIGHTS, MI  48310

VULINOVIC, NIKOLA
36761 LAMARRA DRIVE
STERLING HEIGHTS, MI  48310

VUTCI, ROBERT
38202 SANTA ANNA
CLINTON TOWNSHIP, MI  48036

VYMAZAL, PHYLLIS
24921 NELSON
ST CLAIR SHORES, MI  48080

W.E. MOWREY CO.
WALTER F. HIRSCHEY, PRESIDENT
1435 UNIVERSITY AVE. W.
ST. PAUL, MN  55104

WACKER, WILLIAM
979 JEFFREY DR
SOUTHAMPTON, PA  18966

WACLAWSKI, MILDRED
4909SW 24TH AVE
FT LAUDERDALE, FL  33312

WACLAWSKY JR, PAUL
52850 WICKERSHAM COURT
SHELBY TOWNSHIP, MI  48315

WACLAWSKY, WILLIAM
415 CANDLEWOOD RD
BROOMALL, PA  19008

WADDELL, GENEVA
1557 ELLSWORTH
GARY, IN  46404

WADDELL, JAMES
6152 LEBANON AVE
PHILADELPHIA, PA  19151

WADDING, HARRY
2335 VERMILLION
LAKE STATION, IN  46405

WADE, GWENDOLYN
19762 TRACY
DETROIT, MI  48235

WADE, HELENE M
BETHLEHEM VILLAGE
100 W WISSAHICKON
APT 115
FLOURTOWN, PA  19031

WADE, MELVYN
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

WADE, MICHAEL
787 WOODLEIGH WAY
OXFORD, MI  48371

WADE, OSCAR
9509 LOUISIANA DRIVE
BATON ROUGE, LA  70815

WADE, PALMA
3630 DIONE
LAKE STATION, IN  46405

WADE, WALTER
741 DONLEE RD
LANCASTER, TX  75134

WAGAR, JOHN
6000 PINEHURST
PO BOX 237
CLARKSTON, MI  48347

WAGENHOFFER, CLARA
2312 HARTS LANE
LAFAYETTE HILLS, PA  19444

WAGGONER, HAZEL
11602 ALPINE PKY
PORT RICHEY, FL  34668-1505

WAGLEY, FORREST L
C/O WILLIAMS & BAILEY
8441 GULF FREEWAY 600
HOUSTON, TX  77017

WAGNER, BENJAMIN
4331 SIXTH CONCESSION ROAD
WINDSOR, ON  N9G 2S1
CANADA

WAGNER, FRANK
1215 HIGH STREET
HOBART, IN  46342

WAGNER, JANET
6001 S STATE RTE 53
TIFFIN, OH  44883

WAHBY, SALEM
10591 TOPSFIELD DRIVE
COCKEYSVILLE, MD  21030

WAHL, LARRY
6621 RED MAPLE DRIVE
MOBILE, AL  36618

WAHLMAN, JAMES
1653 ELM DRIVE
TROY, MI  48098

WAITE, GERALD
3779 WORTHINGTON ST
INGRAM MANOR
PORTAGE, IN  46368

WAKE, GEORGE
263 S 51ST  ST
PHILADELPHIA, PA  19139

WALAKONIS, NELLIE
17 MIDDLE ROAD
LEVITTOWN, PA  19056

WALCZAK, JOHN
16530 KYLA DR
CLINTON TWP, MI  48038-1985

WALDEN, MARLENE
3505 MORELAND RD
APT F311
WILLOW GROVE, PA  19090

WALDRON, RICHARD
1706 STEAMBOAT STATION
SOUTHAMPTON, PA  18966

WALKER JR, JAMES
13832 BRINGARD
DETROIT, MI  48205

WALKER, ALAN
6232 BREEZE HILL ROAD
CRESTWOOD, KY  40014

WALKER, ANDREW
2434 PEROT ST
PHILADELPHIA, PA  19130

WALKER, BARBARA
15724 CHERRYLAWN
DETROIT, MI  48238

WALKER, BEN
4727 WEST 11TH AVENUE
GARY, IN  46406

WALKER, DANNIE
6169 LEBANON AVENUE
PHILADELPHIA, PA  19151

WALKER, DAVID
215 E WISTER ST
PHILADELPHIA, PA  19144

WALKER, EMMANUEL
2604 W OAKDALE ST
PHILADELPHIA, PA  19132

WALKER, EVELYN
251 S IRWIN ST
APT 113
MILLEDGEVILLE, GA  31061

WALKER, FORREST
540 BAYLESS RD
JONESBOROUGH, TN  37659

WALKER, HAZEL
17346 STRASBURG
DETROIT, MI 48205

WALKER, HELEN
59 TUSCARORA AVE
CHALFONT, PA 18914

WALKER, HOWARD
303 WAYNE DRIVE
HOPKINSVILLE, KY 42240

WALKER, JAMES
5910 E 12TH ST
APT 309
INDIANAPOLIS, IN 46219

WALKER, JAMES T
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

WALKER, JR., CLYDE C (DEC)
C/O PERICA LAW FIRM
229 E. FERGUSON
WOOD RIVER, IL 62095

WALKER, LATASHA
16076 LAPPIN
DETROIT, MI 48205

WALKER, LAWRENCE
8510 FAYETTE STREET
PHILADELPHIA, PA 19150

WALKER, LOUISE
10515 N W 32ND COURT
MIAMI, FL 33147

WALKER, LUCILLE
116 BLAKE AVE
ROCKLEDGE, PA 19046

WALKER, MARILYN
5125 WILLOW HOLLOW
OXFORD, MI 48371

WALKER, MARY
16633 INVERNESS
DETROIT, MI 48221

WALKER, MICHAEL
102 WYNN WOOD DRIVE
COATESVILLE, PA 19320

WALKER, RODELL
7613 JUNIPER AVE
GARY, IN 46403

WALKER, SHARNITA
19590 JEROME
APT 106
ROSEVILLE, MI 48066

WALKER, WILFRED
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

WALKER, WILLIAM
7908 GILBERT ST
PHILADELPHIA, PA 19150

WALKER, WILLIE
504 N ROTARY DR
HIGH POINT, NC 27262

WALKO, JUDITH
340 MIDDLESEX ST
GLOUCESTER CITY, NJ 08030

WALLA, PAUL
1320 W 56TH AVENUE
MERRILLVILLE, IN 46410

WALLACE KILGORE, HELEN
8519 FILBERT LN
CHARLOTTE, NC 28215

WALLACE, FRANCIS
3361 EMERALD ST
PHILADELPHIA, PA 19134

WALLACE, JOHN
8 CIRCLE DRIVE WEST
MILTON, DE 19968

WALLACE, LOU ELLA
2713 WHITE PINE CIRCLE
VALPARAISO, IN 46383

WALLACE, MARIE
2428 ELFRETH'S ALLEY
PHILADELPHIA, PA 19020

WALLACE, PAMELA
3680 ALLVIEW CL
CINCINNATI, OH 45238

WALLACE, STEPHEN
2824 N BAMBREY STREET
PHILADELPHIA, PA 19132

WALLEN, BETTY
8092 SOUTH US 6 AND 35
HAMLET, IN 46532

WALLER, LAURITTA
16500 NORTH PARK DR
APT 1618
SOUTHFIELD, MI 48075

WALLER, LETICIA
20541 TIREMAN
DETROIT, MI 48228

WALLS, LEONA
1126 SOUTH DIVINITY STREET
PHILADELPHIA, PA  19143

WALSH, JOHN
400 CHERRY HILL ROAD
FARMINGTON, MO  63640

WALMSLEY, JOAN
2836 MAGDALINA DR
PUNTA GORDA ISLES, FL  33950

WALSH, EDWARD
21624 AFTONSHIRE DR
CORNELIUS, NC  28031-8443

WALSH, JOANNE
25 MAPLE ST
CAPE MAY CT HOUSE, NJ  08210

WALSH, KATHLEEN
3102 THREE WOOD DRIVE
DENVER, NC  28037

WALSH, ROSALIE
37328 CHARTER OAKS
CLINTON TOWNSHIP, MI  48036

WALSH, THOMAS
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

WALTER JR, LOUIS
1921 CANAL
NORTH HAMPTON, PA  18067

WALTER, RONALD
201 JANE ST
WEEHAWKEN, NJ  07086

WALTERHOUSE, CLAUDIA L
1204 E MAIN
WASHINGTON, IA  52353

WALTERS JR, ALBERT
513 QUEEN ANNE DRIVE
FAIRLESS HILLS, PA  19030

WALTERS, DOLORES
10732 JIM JORDON ROAD
DADE CITY, FL  33525

WALTON JR, DAVID
12045 S EMERALD AVE
CHICAGO, IL  60628

WALTON SR, MICHAEL
12730 SANTA ROSA DRIVE
DETROIT, MI  48238

WALTON, ALAN
1858 WIDENER PLACE
PHILADELPHIA, PA  19141

WALTZ, BEVERLY
642 S LAKE ST
CADILLAC, MI  49601

WAMPLER, JEAN M
17030 CADBURY CIR. APT 102
LEWES, DE  19958

WAMPOLE, CLAIR
329 LONGVIEW ROAD
BOYERTOWN, PA  19512

WANDERER, PETER
1026 WAYBURN
GROSSE PTE PARK, MI  48230

WANG, CATHERINE
4776 RAMBLING DRIVE
TROY, MI  48098

WANG, SUE
2238 HEMPSTEAD
AUBURN HILLS, MI  48326

WANGBICHLER, ROBERT
12790 LAKEVIEW
BEAR LAKE, MI  49614

WANUSHEK, PAUL
3901 CONSHOHOCKEN AVE
APT C30
PHILADELPHIA, PA  19131

WARBURTON, WILLIAM
83 KIMBERLY LANE
THORNHURST, PA  18424

WARD BUREAU, KATHERINE
143 SOMERSET G
W PALM BEACH, FL  33417

WARD, ALICE
38760 HAMON
HARRISON TWP, MI  48045

WARD, ALICE
5012 RAPTOR CT
GRAND PRAIRIE, TX  75052

WARD, ARTHUR
6500 WOODLANE DRIVE
MERRILLVILLE, IN  46410

WARD, BETSY
300 DEVILLEN AVE
ROYAL OAK, MI  48073

WARD, CHARLES
7500 LOCUST AVE
GARY, IN  46403

WARD, DONALD
2724 ADAMS ST
GARY, IN  46407

WARD, DOUGLAS
12900 PATCH ROAD
JEROME, MI  49249

WARD, GEORGE
2685 SOUTH 400 EAST
LAGRANGE, IN  46761

WARD, JAMES
215 STANLEY AVE
HAVERTOWN, PA  19083

WARD, JAMES
42 COLEFAX COURT
WILMINGTON, DE  19804

WARD, JAMES
7 EMERALD COURT
WILLINGBORO, NJ  08046

WARD, KEVIN
5004 STENTON AVENUE
PHILADELPHIA, PA  19144

WARD, ODIS
19621 IRVINGTON
DETROIT, MI  48203

WARD, THOMAS
7 NORTH CAMBRIDGE AVE
VENTNOR CITY, NJ  08406

WARD, TIMOTHY
104 KING ST
ELIZABETHTON, TN  37643

WARD, WANDA
905 GREENBRIER RD
UPPER SANDUSKY, OH  43351

WARD, WESLEY
15700 PROVIDENCE DR
APT 117
SOUTHFIELD, MI  48075

WARD, WILLIAM
350 DELAWARE TRUST BLDG.
P.O. BOX 951
WILMINGTON, DE  19899

WARD, WILLIAM
7546  MAYLAND RD
PHILADELPHIA, PA  19138

WARDELL, RICHARD
641 EAST ROAD OF TRALEE
SHELTON, WA  98584

WARDLAW, DOROTHY
1142 SOUTH 53RD STREET
PHILADELPHIA, PA  19143

WARE, LESLIE
11700 ROSEMONT
DETROIT, MI  48228

WARE, MAYNARD
1818 N NATRONA STREET
PHILADELPHIA, PA  19121

WARMAN, LAURA
4888 ALTON DRIVE
TROY, MI  48085

WARMSBY, LUCILLE
S BURTON
9122 SUSSEX
DETROIT, MI  48228

WARNE, DAVID
151 STEWARTDALE AVE
HAMILTON, ON  L8K 4P6
CANADA

WARNECK, MARY
574 FAIRWAY TERRACE
PHILADELPHIA, PA  19128

WARNER, JAMES
5605 MACALLAN DRIVE
TAMPA, FL  33625

WARREN, BILLY J (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

WARREN, DAVID
26420 S WOODLAWN AVE
CRETE, IL  60417

WARREN, KENNETH
116 SOUTHERN PINES DR
FORT STEWART, GA  31315

WARREN, MARY
18 GUMWOOD COVE
JACKSON, TN  38305

WARREN, MARY
6991 NICKLAUS DR N
MOBILE, AL  36618

WARRENDER, CATHERINE
3 FARMHOUSE LN
VOORHEES, NJ  08043

WARRICK, NORMAN
31452 PALOMINO
WARREN, MI 48093

WASHINGTON GROUP INTERNATIONAL, INC.
HEIDI HENDRIKSER, PARALEGAL
COUNSEL-RISK MANAGEMENT
720 PARK BLVD., P.O. BOX 73
BOISE, ID 83729

WASHINGTON, FRED
4757 LAKE CALABAY DRIVE
ORLANDO, FL 32837

WASHINGTON UNIVERSITY IN ST. LOUIS
BRUCE BACKUS, ASSISTANT VICE CHANCELLOR
FOR ENVIRONMENTAL HEALTH & SAFETY
1 BROOKINGS DRIVE, CAMPUS BOX 1010
ST. LOUIS, MO 63130

WASHINGTON, BOOKER
2961 LAWRENCE
DETROIT, MI 48206

WASHINGTON, CLAUDE
12571 OUTER DRIVE
DETROIT, MI 48224

WASHINGTON, CYNTHIA
44949 PINE DR
APT 207
STERLING HEIGHTS, MI 48313

WASHINGTON, EDWARD
7511 FORREST AVE
PHILADELPHIA, PA 19150

WASHINGTON, FLORENCE
5638 HEISKELL STREET
PHILADELPHIA, PA 19144

WASHINGTON, FRANK
280 NORTHVIEW DR
COATESVILLE, PA 19320-1955

WASHINGTON, JESSIE
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

WASHINGTON, JULIUS
7022 SOUTHSHORE DR
APT 512
CHICAGO, IL 60649

WASHINGTON, KENNETH
641 CLAREDON LANE
AURORA, IL 60504

WASHINGTON, KEVIN
20437 BRAMFORD
DETROIT, MI 48234

WASHINGTON, LEONARD
2951 WABASH AVE
GARY, IN 46404

WASHINGTON, RICHARD
7030 LOUISE RD
PHILADELPHIA, PA 19138

WASHINGTON, WILLIAM
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

WASNIEWSKI, HELEN
5124 KIRKWOOD AVE
SPRING HILL, FL 34608

WASTE MANAGEMENT , INC.
CATHERINE R. RIEGLE FINLEY
SENIOR LEGAL COUNSEL, HS&E
FIRST CITY TOWER, 42ND FLOOR
1001 FANNIN, SUITE 4000
HOUSTON, TX 77002

WASTE MANAGEMENT , INC.
STEPHEN JOYCE
1001 FANNIN STREET
SUITE 4000
HOUSTON, TX 77002

WASTE MANAGEMENT OF DELAWARE, INC
ADDRESS UNAVAILABLE AT TIME OF FILING

WASTE MANAGEMENT OF NORTH AMERICA, INC
3003 BUTTERFIELD ROAD
OAK BROOK, IL 60521

WASTE MANAGEMENT, INC.
197 SWAMP CREEK ROAD
GILBERTSVILLE, PA 19525

WATERS, ANTHONY
10000 BEACONSFIELD
DETROIT, MI 48224

WATERS, CAROLE
133 JOY DRIVE
MONTICELLO, KY 42633

WATERS, JOSEPH
5251 3 MILE DR
DETROIT, MI 48224

WATERS, JOSEPHINE
5636 BALTIMORE AVE
PHILADELPHIA, PA 19143

WATERS, MICHAEL
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

WATKINS JR, GERALD
302 BLUE BONNET DR
BRISTOL, TN 37620

WATKINS, A
20031 BLACKSTONE
DETROIT, MI 48219

WATKINS, BRENDA
1601 CUYLER BEST ROAD
GOLDSBORO, NC 27534

WATKINS, JASON
3000 FRONTENISSOMP
JOHNSON CITY, TN 37604

WATKINS, KENEISHA
6300 OLD YORK RD
APT 1318
PHILADELPHIA, PA 19141

WATKINS, MADELINE
1303 E MT PLEASANT AVE
PHILADELPHIA, PA 19150

WATSON JR, E
54 UPLAND RD
HAVERTOWN, PA 19083

WATSON, BYRONETTE
914 E GOWEN AVE
PHILADELPHIA, PA 19150

WATSON, CHARLES
14808 FRISKY LN
SPRING HILL, FL 34610

WATSON, CHRISTA
4955 RIDGE AVENUE
TREVOSE, PA 19053

WATSON, DAVID
536 SOUTH WATER
MARINE CITY, MI 48039

WATSON, DAYLE
26140 NAGEL
ROSEVILLE, MI 48066

WATSON, HELEN
514 FLOWERDALE
FERNDALE, MI 48220

WATSON, LEANORAH
183 OAKCREST AVE
NE PALM BAY, FL 32907

WATSON, MICHAEL
1391 ARROYO DRIVE
YPSILANTI, MI 48197

WATSON, O P
C/O WILLIAMS & BAILEY
8441 GULF FREEWAY 600
HOUSTON, TX 77017

WATSON, PAUL
6670 SUNSET HILLS BLVD
REX, GA 30297

WATSON, RICHARD
273 HOLLY KNOLL DRIVE
CHURCHVILLE, PA 18966

WATSON, RICHARD
7220 WEST RUE DE LAMOUR
PEORIA, AZ 85381

WATSON, WILLIAM
1633 WEST GRANGE STREET
PHILADELPHIA, PA 19141

WATSON, WILLIAM
3625 LENAPE LANE
EMMAUS, PA 18049

WATT, JAMES
PO BOX 4259
PRESCOTT, MI 48756

WATTLEY, JAMES
2513 W WILLARD ST
PHILADELPHIA, PA 19129

WATTS, FRANCES
417 WASHINGTON AVE
UNION CITY, TN 38261

WATTS, JAMES
2140 WEST G STREET 12
ELIZABETHTON, TN 37643

WATTS, LARRY
7818 CASTLE HWY
PLEASUREVILLE, KY 40057

WATTS, WANDA
1890 RALEIGH AVE
APT A
KENDALLVILLE, IN 46755-2564

WATYCHA, JOHN
23563 KIM DR
CLINTON TOWNSHIP, MI 48035

WAUGH, WARNER
1503 CARDEZA ST
PHILADELPHIA, PA 19150

WAWOK, EMANUEL
5835 EAST TIOGA TRAIL
ROLLING PRAIRIE, IN 46371

WAWRZYNIAK, JOAN
1521 E JESSICA LANE
MUNCIE, IN 47302

WAX, PHILLIP
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

WAY, CARL
1247 VIOLA AVE
APT 1
GLENDALE, CA 91202

WEATHINGTON, JIMMIE
6025 LAKEVIEW
DETROIT, MI 48213

WEAVER, JAMES
2829 EDDINGTON COURT
CANTON, MI 48188

WEAVERS POLE LINE CONSTRUCTION
P. O. BOX 109
NEW CASTLE, DE 19720

WEBB, CHARLES
5110 PENN STREET
PHILADELPHIA, PA 19124

WEBB, EDMUND
1980 STATE ROUTE 534
ALBRIGHTSVILLE, PA 18210

WEBB, GARY
286 DOUGLAS CHAPEL RD
JONESBOROUGH, TN 37659

WEBB, GEORGE
39080 SHORELINE
HARRISON TWP, MI 48045

WEBB, JOHN
1250 W SARATOGA
FERNDALE, MI 48220

WEBB, MAJOR
1822 STONEHENGE DR
BIRMINGHAM, AL 35215

WEBB, STEVEN
37052 FOX POINTE DRIVE
NEW BALTIMORE, MI 48047

WEBER, CYNTHIA
382 BROADWAY
KEYPORT, NJ 07735

WEBER, DENISE
2206 E CLEARFIELD ST
PHILADELPHIA, PA 19134

WEBER, EDWARD
100 WYNDHAM WOODS WAY
HATFIELD, PA 19440

WEBER, GARY
2020 COTTAGE STREET
ASHLAND, OH 44805

WEBER, MARY
24112 NORTH SHORE DRIVE
EDWARDSBURG, MI 49112

WEBER, ROBERT
12653 DUNKS FERRY ROAD
PHILADELPHIA, PA 19154

WEBSTER, BRUCE
1147 TIMBERVIEW TRAIL
BLOOMFIELD HILLS, MI 48304

WEBSTER, VERNON J
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

WEDGE, LAUDIA
70 BROAD ROAD
APT 103
OROMOCTO, NB E2V 1C2
CANADA

WEEKS, FREDERICKS
18461 HARTWELL
DETROIT, MI 48235

WEEKS, VERA
969 LINCOLN
HOBART, IN 46342

WEEMS, ROBERT
115 N. HIGH SCHOOL ROAD
INDIANAPOLIS, IN 46214

WEIBEL, ROBERT
4069 EAST ROOSEVELT BLVD
PHILADELPHIA, PA 19124

WEICKEL, LEONARD
ATTN: EDWARD MAYER
2811 BARDSTOWN ROAD
SUITE 202
LOUISVILLE, KY 40205

WEIGLEY, MARGARET
PO BOX 1
CATHERINE KASPER LIVING CENTER
DONALDSON, IN 46513

WEIGNER, JOYCE
G41 STONE RIDGE VILLAGE
MYERSTOWN, PA 17067

WEIGNER, LAMAR
G41 STONERIDGE VILLAGE
MYERSTOWN, PA 17067

WEIL, EDWIN
3915 DARTMOUTH PLACE
PHILADELPHIA, PA 19136

WEIL, THOMAS
PO BOX 1244
LANGHORNE, PA 19047

WEILER, ROBERT
1959 CLAREMONT AVE
ASHLAND, OH  44805

WEILBACHER, WILLIAM
2250 SW 137TH AVE
UNIT 1P
MIAMI, FL  33172-3652

WEINBERG, MAX
619 WIDENER RD
ELKINS PARK, PA  19027

WEINHAUS, HARRY
36216 FREDERICKSBURG
FARMINGTON HILLS, MI  48331

WEINLEIN, COLLEEN
236 WILDE AVE
DREXEL HILL, PA  19026

WEIR, WESLEY
27312 DOGWOOD LANE
MILLSBORO, DE  19966

WEIRAUCH, CARRIE
20104 GAULKER
ST. CLAIR SHORES, MI  48080

WEISER, ALLEN
4725 WORTH
PHILADELPHIA, PA  19124

WEISHEIT JR, HENRY
2065 CREEK WAY
LANSDALE, PA  19446

WEISS, ELIZABETH
281 CASEY CIRCLE
HUNTINGDON VALLEY, PA  19006

WEIST JR, PAUL
111 GANEGA TRAIL
VONORE, TN  37885

WEIST, MARY
7101 HILL TOP DRIVE
BROOKHAVEN, PA  19015

WEITZ, PAULINE
BOX 419
FREDERICK, PA  19435

WELC, ADELINE
13041 ROSSELO AVE
WARREN, MI  48088

WELC, RONALD
421 SOUTH MINERVA
ROYAL OAK, MI  48067

WELCH, ANTONIA
6012 W 25TH ST
GARY, IN  46406

WELCH, NOVETA
10339 BALFOUR
DETROIT, MI  48224

WELCH, THOMAS
1201 S HIGHWAY 33
HARRODSBURG, KY  40330

WELCKER, JOHN
94 HOLLOW RD
LEVITTOWN, PA  19056

WELD COUNTY SCHOOL DISTRICT RE-4
STEPHANIE WATSON, ASSISTANT
SUPERINTENDENT
1020 MAIN STREET
WINDSOR, CO  80550

WELDON, JANICE
2302 VAN DYKE
DETROIT, MI  48214

WELDON, JOHN
12088 STOEPEL
APT 1
DETROIT, MI  48204

WELLEMAN, JOSEPH
2166 AVON LAKE LANE
ROCHESTER HILLS, MI  48307

WELLER, GEORGE
43 N SECOND ST PIKE
CHURCHVILLE, PA  18966

WELLMAN, BENNY
5330 TREAT HIGHWAY
ADRIAN, MI  49221

WELLMAN, L
3192 BURCH RUN
ADRIAN, MI  49221

WELLS STELLAS, TINA
29000 JEFFERSON
ST CLAIR SHORES, MI  48081

WELLS, MARSHAL R
C/O WILLIAMS & BAILEY
8441 GULF FREEWAY 600
HOUSTON, TX  77017

WELLS, RANDY
9187 STATE ROUTE 28
FRANKFORT, OH  45628

WELLS, SAUNDRA
736 BLACK LANE
GREENFIELD, OH  45123

WELLS, TERRY
211 WEST 2ND ST
CLAYTON, NC  27520

WELSCH, WILLIAM
2300 LANCROFT STREET
PHILADELPHIA, PA  19145

DELIA, NORMA
3058 BENDER STREET
PROTAGE, IN  46368

WENDEL, EVA
6100 HENRY AVENUE 7 K
PHILADELPHIA, PA  19128

WENDERSKI, JEAN
6256 BRANCHEAU
NEWPORT, MI  48166

WENDLER SR, ALBERT
204 WOODBINE AVENUE
NARBETH, PA  19072

WENDT, BRIAN
22415 TUSCANY AVE
EAST POINTE, MI  48021

WENGER, JEAN
29 NORTH HANFORD AVENUE WEST
JAMESTOWN, NY  14701

WENZEL, GENE
626 OVERLOOK DR
DOWNINGTOWN, PA  19335

WERHOWATZ JR, ANDREW
6461 ANGEL LANE
PORTAGE, IN  46368

WERHOWATZ, WILLIAM
704 N LAKE ST
GARY, IN  46403

WERNER, BARBARA
4715 N FENIMORE AVE
COVINA, CA  91722

WERSLER, JOHN
20 EDWARD ROAD
HATBORO, PA  19040

WERTH, MYRTLE
8810 SONNYBOY LN
APT 12102
PENSACOLA, FL  32514

WERTS, WILLIE
3226 N 26TH ST
PHILADELPHIA, PA  19129

WESCH, MARVIN
4433 NUTMEG
WARREN, MI  48092

WESMAN, MARY LOU
14481 HOUGHTON
LIVONIA, MI  48154

WESSELLS, NANCY
1400 WAVERLY RD
BLAIR 228
GLADWYNE, PA  19035

WEST JR, CARL
11044 BEACONSFIELD
DETROIT, MI  48224

WEST, DONNA
44623 BAYVIEW AVE
APT 6104
CLINTON TWP, MI  48038

WEST, HARRY
948 SOUTH DIVISION ST
ADRIAN, MI  49221

WEST, JERRY
17253 POND DR
CLINTON TWP, MI  48038

WEST, JOHN
1801 BUTLER PIKE  APT 209
CONSHOHOCKEN, PA  19428

WEST, JOHNNIE
16603 BRINGARD
DETROIT, MI  48205

WEST, LUKE
152 WEST ROAD
GRAY, TN  37615

WEST, RICHARD
325 WEST YATES AVE
FINDLAY, OH  45872-9558

WEST, SAMUEL
19188 CONCORD
DETROIT, MI  48234

WEST, TYRONE
717 LONGLEAF AVE.
GOLDSBORO, NC  27534

WESTBERRY, JO ANNE
3345 S KESWICK RD
PHILADELPHIA, PA  19114

WESTBROOK, KEITH
3796 KIMBERLY DR
HOWELL, MI  48855-9758

WESTBROOK, SUSAN
3796 KIMBERLY DR
HOWELL, MI 48855

WESTBROOKS, SUSIE
27672 LAHSER RD
APT 112
SOUTHFIELD, MI 48034

WESTMORELAND, JO
107 BROWN ST
VALPARAISO, IN 46383-5654

WESTON, EDWIN
9805 BONNER STREET
PHILADELPHIA, PA 19115

WESTVACO CORP
299 PARK AVE.
NEW YORK, NY 10171

WESTVACO CORP
299 PARK AVE.
NEW YORK, NY 10171

WETHMAN, ANN MARIE
3333 COMLY RD. APT 7
PHILADELPHIA, PA 19154-3320

WEXLER, MICHAEL
10714 ABLEMARLE LANE
PHILADELPHIA, PA 19154

WHACK, JOE
3212 N MARSTON STREET
PHILADELPHIA, PA 19129

WHALEN, DENNIS
15450 HAVERHILL DR
MACOMB, MI 48044

WHALEN, FLORENCE
35333 BRISTLE CONE DR
CLINTON TWP, MI 48035

WHALEN, MARIAN
MARY ROTHFELD
5481 SHALE DRIVE
TROY, MI 48085

WHALEY, BOBBY
129 RAY WHALEY RD
BUTLER, TN 37640

WHALIN, JOHN
22 ROOSEVELT DRIVE
LAUREL SPRINGS, NJ 08021

WHALLS, JAMES
5 WESTON AVENUE
VALPARAISO, IN 46385

WHARTON, DOLORES
3356 PRINCETON AVE
PHILADELPHIA, PA 19149

WHEATON SCIENCE PRODUCTS, A
WHEATON
INDUSTRIES CO., INDEMNIFIED BY ALCAN
GLOBAL PHARMACEUTICAL PACKAGING, INC.
EILEEN BURNS LERUM, VP & SEC
8770 W. BRYN MAWR AVE
CHICAGO, IL 60631

WHEELER, JOHN
218 19TH STREET
FINDLAY, OH 45840

WHEELER, RICHARD
3149 RAGGED RIDGE ROAD
FRANKFORT, OH 45628

WHEELOCK, GARY
620 OLD STATE ROUTE 34
JONESBOROUGH, TN 37659

WHINK PRODUCTS COMPANY
CLARK LAWLER, CFO
1901 15TH AVE.
ELDORA, IA 50627

WHISPER CAPITAL, L.L.C.
C/O GREYHAWKE CAPITAL ADVISORS L.L.C.
350 BEDFORD ST.
SUITE 307
STAMFORD, CT 06901

WHISTED, GREGORY
SALEM HARBOR APTS
515A REGIS COURT
ANDALUSIA, PA 19020

WHISTLER, JANICE
7019 SNOWAPPLE
CLARKSTON, MI 48346

WHITAKER, BYNITA
822 BEIDEMAN AVE
CAMDEN, NJ 08105

WHITAKER, MICHAEL
623 EAST MAXLOW
HAZEL PARK, MI 48030

WHITAKER, ROCHELLE
15497 CHERRYLAWN
DETROIT, MI 48238

WHITAKER, TIMOTHY
518 WASHINGTON AV
ELIZABETHTON, TN 37643

WHITAKER, TOMMY
141 FOREST MTN ROAD
JONESBOROUGH, TN 37659

WHITE JR, WILLIAM
2117 JAMES BUCHANAN DR
ELIZABETHTOWN, PA 17022

WHITE PINE PARTNERS, LLC
C/O WISLER PERLSTINE, L.L.P.
460 NORRISTOWN ROAD
SUITE 110
BLUE BELL, PA  19422-2323

WHITE DOORS DIVISION OF
EMERSON ELECTRIC CO.
HAROLD J. LAMBOLEY, JR., VICE PRESIDENT
8100 WEST FLORISSANT AVENUE
ST. LOUIS, MO  63136-9022

WHITE, BILLY
2526 WASHINGTON AVE
KNOXVILLE, TN  37917

WHITE, CARL
2929 HICKORY
DALLAS, TX  75226

WHITE, CHARLES
1142 W 53 CT
MERRILLVILLE, IN  46410

WHITE, CHARLES
394 RIVERVIEW DRIVE
JOHNSON CITY, TN  37601

WHITE, DOROTHY
2134 PRINCE HALL DRIVE
DETROIT, MI  48207

WHITE, GLORIA
17637 KINGSBROOKE CIR
APT 104
CLINTON TWP, MI  48038-3788

WHITE, HEZEKIAH
503 DUDLEY STREET
PHILADELPHIA, PA  19148

WHITE, HOMER
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

WHITE, JAMES
4341 LAURISTON STREET
PHILADELPHIA, PA  19128

WHITE, JOHNNIE
2089B SOUTH JOHN RUSSELL CR
ELKINS PARK, PA  19027

WHITE, KARL
808 ROAD TO HAPPINESS
VERMILION, OH  44089

WHITE, MARSHALL
727 BROOKHILL RD
CHARLOTTE, NC  28203

WHITE, ROBERT
22040 CHARLES COURT
TAYLOR, MI  48180

WHITE, ROBERT
644 DOUGLAS STREET
CALUMET CITY, IL  60409

WHITE, RUBY
1200 WASHINGTON ST  APT 804
GARY, IN  46407-1265

WHITE, SR., LARRY
C/O PORTER & MALOUF, P.A.
825 RIDGEWOOD RD
RIDGELAND, MS  39157

WHITE, THOMAS
2375 CLYDE ROAD
HOWELL, MI  48855-9714

WHITE, WENDELL
1016 KINGSTON COURT
JOHNSON CITY, TN  37601

WHITEHEAD, EVA
104 NILES ROAD
CRESCENT CITY, FL  32112

WHITEHEAD, GARY
3908 AUERVILLE HOLLOW RD
BAINBRIDGE, OH  45612

WHITEHEAD, LINDA
P.O. BOX 594
ELIZABETHTON, TN  37644

WHITEHEAD, MICHAEL
1111 GROVE ST
ELIZABETHTON, TN  37643

WHITEHEAD, RANDY
158 OLD STONEY CREEK RD
ELIZABETHTON, TN  37643-5973

WHITEHOUSE, WILLIAM
3401 RADABAUGH RD
TRENTON, OH  45067

WHITELAW, ALLEN
3177 JANNEY STREET
PHILADELPHIA, PA  19134

WHITFIELD, LARRY
2633 GLENDALE
DETROIT, MI  48238

WHITHAM, SANDRA
41 CORNELL AVE
CHURCHVILLE, PA  18966

WHITLOCK, CHARLES
729 E OAK STREET
NORRISTOWN, PA  19401-4117

WHITNEY, NAOMI
18509 ALBION
DETROIT, MI 48234

WHITNEY, WILLIAM R
648 WORTHINGTON AVE
HAVERTOWN, PA 19083

WHITNEY, DOROTHY
3888 TARPON PT CIRCLE
PALM HARBOR, FL 34684

WHITSON, BRADLEY
220 LAURELS ROAD
JOHNSON CITY, TN 37601

WHITSON, RICHARD
169 TORDY HILL
ELIZABETHTON, TN 37643

WHITTOCK, ROBERT
998 JACKSON AVENUE
CENTER SQUARE, PA 19422

WHITTREDGE, ALLEN
7265 VINCENT
CROSWELL, MI 48422

WHITUS, BRIAN
2998 EDGEMONT DRIVE
CLARKSVILLE, TN 37043-0000

WHITWORTH, WILLIAM H (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL 35209

WHOBREY, BETTY
2289 NORTHWEST WINDY PINE AVENUE
ARCADIA, FL 34266

WHOMSLEY, THOMAS
525 DELP ROAD
SOUDERTON, PA 18964

WHYE, JUNE
162 DRYBROOK RD
WARWICK, RI 02889

WHYTE, LARKLAND
7934 MARS PLACE
PHILADELPHIA, PA 19153

WHYTOSEK, EUGENE
1550 MEARNS ROAD
IVYLAND, PA 18974

WICKMAN, PATRICK J
C/O MAUNE, RAICHLE, HARTLEY, FRENCH &
MUDD
309 WINGO WAY
MT. PLEASANT, SC 29464

WIDEMAN, MARILYN
43163 LIRA
STERLING HEIGHTS, MI 48313

WIDMAN, ROBERT
8989 EXETER
CARLETON, MI 48117

WIDMAN, THOMAS
4153 KIESS RD
BUCYRUS, OH 44820

WIECKHORST, TED
20538 WINDWARD DR.
CLINTON TOWNSHIP, MI 48047

WIECZOREK, MARILYNN
5100 W 96TH ST
APT 322
OAK LAWN, IL 60453

WIECZOREK, RICHARD
8820 EAST 700 SOUTH
MONTEREY, IN 46960

WIEDEMER, CAROLYN
50 ELK CREEK COURT
TAYLORSVILLE, KY 40071

WIEGAND, DOROTHY
820 DURBAM RD
NEWTOWN, PA 18940

WIELECHOWSKI, ALLEN
4080 TWIN LAKES COURT
SHELBY TOWNSHIP, MI 48316

WIELECHOWSKI, JOSEPHINE
500 ELIZABETH APT 101
ROCHESTER, MI 48307

WIETECHA JR, FRANK
5353 ARLINGTON EXP APT 8L
JACKSONVILLE, FL 32211-5588

WIETNIK, RICHARD
2642 WARD
WARREN, MI 48092

WIGGINS, CLOTTIS
24605 MABRAY
EASTPOINTE, MI 48021

WIGGS, LYNN A
C/O FLINT & ASSOCIATES, LLC
112 MAGNOLIA DRIVE
PO BOX 930
GLEN CARBON, IL 62034

WIKARSKI, LYNNE
1901 SILERY RIDGE RD
INDIAN RIVER, MI 49749

WILBERT, HERBERT C
11132 SANFORD
DETROIT, MI 48205

WILBERT, OSSIE L
4058 MILDRED AVE
INKSTER, MI 48141

WILBERT, RITAE MICHELLE
5302 BURNS
DETROIT, MI 48213

WILBERT, WALTER
5302 BURNS
DETROIT, MI 48213

WILCHER, KENNETH
18804 W GLENWOOD BLVD
LATHRUP VILLAGE, MI 48076

WILCOX, JENNIFER
2173 E 14 MILE RD
APT 105
STERLING HGTS, MI 48310

WILCOX, KIMBERLY
3631 STONE VALLEY DRIVE
HOPKINSVILLE, KY 42240

WILCOXSON, REX
0217 CR 48
AVILLA, IN 46710

WILCZYNSKI, WILLIAM
1215 MORRIS DRIVE
NILES, MI 49120

WILDE, THOMAS
P O BOX 3782
CENTERLINE, MI 48015

WILDEY, ANITA
5042 GLENHURST LANE
NEW PORT RICHEY, FL 34653

WILDMAN, RICHARD
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY 10463

WILDONGER, STEVEN
7246 MARSDEN STREET
PHILADELPHIA, PA 19135

WILEY, ROBERT
BOX 2044 EDGINGTON ROAD
SOUTH SALEM, OH 45681

WILHELM, BRIAN
2905 MADRID STREET
JACKSONVILLE BEACH, FL 32250

WILHELM, DAVID
1825 PINE CREEK AVE
CAMDEN, SC 29020

WILK, RICHARD
1691 SUGAR RUN TRAIL
BELLBROOK, OH 45305

WILKERSON, MARVA
675 MASS AVE APT 1
BOSTON, MA 02118

WILKERSON, SCOTT
5523 HEATHER ST
OSCODA, MI 48750

WILKERSON, VIRGINIA
215 SOUTH MAIN
LESLIE, MI 49251

WILKES, JOHN
2925 N MARSTON STREET
PHILADELPHIA, PA 19132

WILKES, RALPH
1830 KIMBALL AVENUE
WILLOW GROVE, PA 19090

WILKINS, STANLEY
5806 WOODCREST AVENUE
PHILADELPHIA, PA 19131

WILKINSON, HELEN
2741 N SALISBURY APT 2105
WEST LAFAYETTE, IN 47906

WILKS, PAUL
375 NATALE LA.
WARMINSTER, PA 18974

WILKS, WALTER
517 TOLL ROAD
ORELAND, PA 19075

WILLFONG, MARY
2000 STAR POINT RD
CARROLLTON, GA 30116-9542

WILLIAMS DENTAL COMPANY
C/O IVOCLAR VIVADENT, INC.
ALAN S. KORMAN, VP-GC
175 PINEVIEW DRIVE
AMHERST, NY 14228

WILLIAMS III, M
8678 INDIAN TRAIL
CLARKSTON, MI 48348

WILLIAMS JR, EARNEST
1109 SHORELAND DR
SUMTER, SC 29154-7025

WILLIAMS JR, MAR...
P O BOX 173
NATCHEZ, MS  39120

WILLIAMS JR, PHIL...
18... ...LIA
DETROIT, MI  48205

WILLIAMS JR, RICHARD...
P.O. BOX 10008
MERRILLVILLE, IN  46411-0008

WILLIAMS JR, VIRGIL
6463 N 16TH ST
PHILADELPHIA, PA  19126

WILLIAMS JR, WALTER
1849 BALL HOLLOW RD
COALPORT, PA  16627

WILLIAMS, ALBERTA
2213 MC CLELLAN STREET
PHILADELPHIA, PA  19145

WILLIAMS, ALMA
6628 N SMEDLEY ST
PHILADELPHIA, PA  19126

WILLIAMS, BARBARA
141 PETER ROAD
WARRENTON, NC  27589

WILLIAMS, BARRY
4262 RED OAK CT
COLLEGEVILLE, PA  19426

WILLIAMS, BENNIE
3827 SENECA
DETROIT, MI  48214

WILLIAMS, BEVERLY
781 1 FOX RIVER ROAD
VALPARAISO, IN  46383

WILLIAMS, BILL
38051 ORLEANS ST
CLINTON TOWNSHIP, MI  48038

WILLIAMS, BILLY
255 SAYLOR HILL RD
LIMESTONE, TN  37681

WILLIAMS, BOOKER
15803 BALFOUR DR
MACOMB, MI  48044

WILLIAMS, BRENDA
6201 PARIS AVE.
NEW ORLEANS, LA  70122

WILLIAMS, BRUCE
33242 GROTH
STERLING HEIGHTS, MI  48312

WILLIAMS, CHARLES
11311 MARK TWAIN
DETROIT, MI  48227

WILLIAMS, CHARLES
FANNY ORETTA MILLER
133 GEORGE ST
BRANCHVILLE, SC  29432

WILLIAMS, CYNTHIA
32615 WINONA ST
WESTLAND, MI  48185

WILLIAMS, DAVID
333 LINCOLN
GROSSE POINTE, MI  48230

WILLIAMS, EDDIE
20158 OMIRA
DETROIT, MI  48203

WILLIAMS, ELAINE
24367 COUNTRY SQUIRE ST
APT 339
CLINTON TWP, MI  48035

WILLIAMS, ELLIS
5326 ARLINGTON ST
PHILADELPHIA, PA  19131

WILLIAMS, ESTELLE
6245 N 17TH ST
PHILADELPHIA, PA  19141

WILLIAMS, GRACIE
8009 TYSONS OAKS CT
GAINESVILLE, VA  20155

WILLIAMS, GREGORY
5159 TUXEDO
DETROIT, MI  48204

WILLIAMS, HORACE
100 OAKMONT RD
CLEMENTON, NJ  08021

WILLIAMS, JAMES
1210 PARKLANE RD
APT 5C
MC COMB, MS  39648

WILLIAMS, JAMES
20247 MARX
DETROIT, MI  48203

WILLIAMS, JAMES
2906 N STILLMAN STREET
PHILADELPHIA, PA  19132

WILLIAMS, JAMES
6124 WASHINGTON AVE
PHILADELPHIA, PA  19143

WILLIAMS, JEROME
5280 GUILFORD
DETROIT, MI  48236

WILLIAMS, JESSIE
20050 STRATHMOOR
DETROIT, MI  48235

WILLIAMS, JOHN
7841 THOURON AVENUE
PHILADELPHIA, PA  19150

WILLIAMS, JOHN
7906 ANSELM ROAD
ELKINS PARK, PA  19027

WILLIAMS, JOHN
8032 WILLIAMS AVE
PHILADELPHIA, PA  19150

WILLIAMS, JOSEPH
C/O PORTER & MALOUF, P.A.
825 RIDGEWOOD RD
RIDGELAND, MS  39157

WILLIAMS, LEE
3225 MOUNT EPHRAIM AVE TRLR H6
CAMDEN, NJ  08104-3230

WILLIAMS, LENA
3701 CONSHOHOCKEN AVE
APT 217
PHILADELPHIA, PA  19131

WILLIAMS, LEROY
18080 GOULBURN
DETROIT, MI  48205

WILLIAMS, LINDSAY
959 TAMARA DRIVE
SMYRNA, DE  19977-2201

WILLIAMS, LUTHER
467 WEXFORD RD
VALPARAISO, IN  46383

WILLIAMS, MATTHEW
125 N MUNCIE ST
CAREY, OH  43316

WILLIAMS, MICHAEL
161 WILDWOOD AVENUE
EAST LANSDOWNE, PA  19050

WILLIAMS, MICHAEL
28909 GROVELAND
ROSEVILLE, MI  48066

WILLIAMS, NADINE
20125 HULL
DETROIT, MI  48203

WILLIAMS, OLIVER
1115 VAIL COURT
LANSING, MI  48917

WILLIAMS, OSCAR
11933 BLOOM
DETROIT, MI  48212

WILLIAMS, OZELLA
8330 E JEFFERSON APT 716
DETROIT, MI  48214

WILLIAMS, RAYMOND
7502 E TULPEHOCKEN ST
PHILADELPHIA, PA  19138

WILLIAMS, RICHARD
6 CYPRUSS PT CT
BLACKWOOD, NJ  08012

WILLIAMS, RITA
18921 ALGONAC
DETROIT, MI  48234

WILLIAMS, ROBERT
1670 MEADOW GLEN
LANSDALE, PA  19446

WILLIAMS, ROBERT
1702 EAST WYNSAM ST
PHILADELPHIA, PA  19138

WILLIAMS, ROBERT
46577 CREEKSIDE
MACOMB, MI  48044

WILLIAMS, RODGER
20157 STREET HIGHWAY 46
SKIDMORE, MO  64487

WILLIAMS, SHIRLEY
1306 CLEARVIEW DRIVE
JOHNSON CITY, TN  37604

WILLIAMS, STEPHAN
C/O JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVE
BRONX, NY  10463

WILLIAMS, STEPHEN
130 INDIAN CREEK RD
ERWIN, TN  37650

WILLIAMS, TENA
15793 CHEYENMNE
DETROIT, MI  48227

WILLIAMS, THELMA
2609 W INGERSOLL ST
PHILADELPHIA, PA  19121

WILLIAMS, TODD
5325 N MARSHALL ST
PHILADELPHIA, PA  19141

WILLIAMS, TODD
PO BOX 8068
BLOOMFIELD HILLS, MI  48302

WILLIAMS, VALERIE
724 MCKINLEY
GARY, IN  46404

WILLIAMS, VAN
4453 N FRANKLIN ST
PHILA, PA  19140

WILLIAMS, VANESSA
5256 LANNOO
GROSSE POINTE, MI  48236

WILLIAMS, WARREN
6805 NORTH BROAD ST
PHILADELPHIA, PA  19126

WILLIAMS, WILLIE
2974 CARTER
DETROIT, MI  48206

WILLIAMSON, BARBARA
2309 SOUTH 10TH ST
PHILADELPHIA, PA  19148

WILLIAMSON, GUY
53246 SOPHIA
SHELBY TWP, MI  48316

WILLIAMSON, JAMES
15050 WARWICK
DETROIT, MI  48223

WILLIAMSON, JOHN
4643 OWL CREEK RD
FRANKFORT, OH  45628

WILLIAMSON, MARY
ATTN: EISENBERG, BENSON & FIELDS
2000 TOWN CENTER
SUITE 1780
SOUTHFIELD, MI  48075

WILLIFORD, LARRY
4540 CARLISLE ST
PHILADELPHIA, PA  19140

WILLIFORD, VIOLA
2268 NORTH GRATZ ST
PHILADELPHIA, PA  19132

WILLIS
ATTN: TRACY K. JURUSIK
VP & SENIOR CLAIMS SPECIALIST
233 SOUTH WACKER DRIVE, SUITE 2000
CHICAGO, IL  60606

WILLIS JR, ROBERT
208 RIVERBEND DRIVE
APT 103
ALTAMONTE, FL  32714

WILLIS, DALLAS
6201 N 10TH ST APT 102
PHILDELPHIA, PA  19141

WILLIS, DUDLEY
140 MARION AVE
MT CARMEL, IL  62863

WILLIS, ELDA
P O  BOX 314
PORTAGE, IN  46368

WILLIS, KENNETH
15245 GARFIELD UNIT B
REDFORD, MI  48239

WILLIS, MICHAEL
2667 MONTCLAIR
DETROIT, MI  48214

WILLIS, SYLVESTER
3105 N STILLMAN ST
PHILADELPHIA, PA  19132

WILLLIAMS, MARION
6655 GROVE CT N
TECUMSEH, MI  49286

WILLS, JOHNIE
15080 WARD
DETROIT, MI  48227

WILLS, LAWRENCE
13 WIPPORWILL LANE
CAPE MAY COURT HOUSE, NJ  08210

WILLS, MILDRED
193 MARIENSTEIN RD
UPPER BLACK EDDY, PA  18972

WILMER, VALERIE
1019 E TAMPA AVE
CHERRY HILL, NJ  08034

WILMINGTON CHEMICAL COMPANY, INC.
ADDRESS UNAVAILABLE AT TIME OF FILING

WILMINGTON CHEMICAL CORP.
GATEWAY 1
NEWARK, NJ  07102

WILMINGTON FIBRE SPECIALTY COMPANY
1300 NORTH MARKET STREET
SUITE 400
WILMINGTON, DE  19801

WILMINGTON SHEET METAL WORKS
INCORPORATED.

WILMORE II REVEREND
3818 DRYBROOKE RD APT. H
CHARLOTTE, NC  28269

WILMORE, ROOSEVELT
3524 N 22ND STREET
PHILADELPHIA, PA  19140

WILMOT, MELVIN
31835 SOUTH BEVERLY CIRCLE
BIRMINGHAM, MI  48025

WILSON II, LEONARD
13660 CLOVERLAWN
DETROIT, MI  48238

WILSON, ADRIAN
8009 BOONE TRACE
NASHVILLE, TN  37221

WILSON, ALICE
305 SPRINGBROOK AVE
ADRIAN, MI  49221

WILSON, ARLICIA
10 HILLVALE CT
COLUMBIA, SC  29203-2319

WILSON, ASTON
2006 SOUTH 19TH ST
PHILADELPHIA, PA  19145

WILSON, BEAUFORD (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

WILSON, BRENDA
17541 LUMPKIN
DETROIT, MI  48212

WILSON, CAROLYN
2324 78TH AVENUE
PHILADELPHIA, PA  19150-1812

WILSON, CHARLENE
20308 BEAUFAIT
HARPER WOODS, MI  48225

WILSON, CRAIG
427 SEVILLE ST
PHILADELPHIA, PA  19128

WILSON, DAVID
6101 N MORRIS APT 620
PHILADELPHIA, PA  19144

WILSON, ESTELLE
4200 MITCHELL ST
APT 213
PHILADELPHIA, PA  19128

WILSON, HUBERT
35684 GRISWALD DR
CLINTON TWP, MI  48035

WILSON, IRENE
621 GLENVIEW ST
PHILADELPHIA, PA  19111

WILSON, JAMES (DEC)
C/O MARTIN K. BERKS
3516 VANN ROAD
SUITE 104B
BIRMINGHAM, AL  35235

WILSON, JOHN
1510 STOCKPORT DRIVE
ROCHESTER HILLS, MI  48309

WILSON, JOHN W
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA  70810

WILSON, LARRY
6342 GARDENIA ST
APT 1
PHILADELPHIA, PA  19144-1602

WILSON, LEO
18420 TRANQUIL
ROSEVILLE, MI  48066

WILSON, LINDA
5744 HOLLOWAY RD
BRITTON, MI  49229-9734

WILSON, LORETTA
286 GOLDENRIDGE DRIVE
LEVITTOWN, PA  19057

WILSON, LOYD F (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

WILSON, PAMELA
466 RAISIN ST
DEERFIELD, MI  49238

WILSON, PAMELA
P O BOX 252832
WEST BLOOMFIELD, MI  48325

WILSON, STANLEY
6300 SUTTON ROAD
BRITTON, MI  49229

WILSON, THERESA
4522 S SIXTH ST
LOUISVILLE, KY  40214

WILSON, THOMAS
PO BOX 151844
CAPE CORAL, FL  33915

WILSON, WARD
3333 MARSTON STREET
PHILADELPHIA, PA  19129

WILSON, WILLIAM
192 BONNIEMERE
SHELBYVILLE, KY  40065

WILSON, WILLIAM
44 HIBISCUS AVE
MT DORA, FL  32757

WILSON, WOODROW
PO BOX 12601
CHICAGO, IL  60612

WIMBERLY, JACQUELYNN
PO BOX 3282
HIGHLAND PARK, MI  48203-0282

WIMBERLY, JEROME
2404 N GRATZ ST
PHILADELPHIA, PA  19132

WIMMER, DAVID
252 ARGENT PLACE
BLUFFTON, SC  29909

WIMMER, GERTRUDE
4509 W 15TH PLACE
HOBART, IN  46342

WIMMER, WILLIAM
3336 EAST 1050 SOUTH
FAIRMOUNT, IN  46928

WINDLE, KENNETH
726 HARVARD LANE
NEWARK, DE  19711

WINDON, MARY
18817 JEANETTE
SOUTHFIELD, MI  48075

WINGATE, MARIE
16614 ADAMS RD
LAUREL, DE  19956

WINGETT, VERA
36600 JACKMAN DR
STERLING HEIGHTS, MI  48312

WINGO, DESHAWN
5847 PENNSYLVANIA ST
DETROIT, MI  48213-3187

WINKLE, JOAN
1615 CYPRESS LAKE
FINDLAY, OH  45840

WINKLER, GEORGE W
C/O WILLIAMS & BAILEY
8441 GULF FREEWAY 600
HOUSTON, TX  77017

WINKLER, STANLEY
5157 SOUTH COUNTY LINE
BLISSFIELD, MI  49228

WINSLOW, DONALD
204 BLISS AVENUE
SOMERS POINT, NJ  08244

WINSTON, JEROME
20210 FENELON
DETROIT, MI  48234

WINSTON, SHIRLEY
20210 FENELON
DETROIT, MI  48238

WIRTH, ORPHIA
KATHLEEN EARHART
96 STEEPLECHASE DR
DOYLESTOWN, PA  18901

WIRTH, REGINALD
6 TIMBER LANE
HATBORO, PA  19040

WISBISKI, LEONARD
13340 IRVINGTON DR
WARREN, MI  48088

WISCONSIN POWER AND LIGHT COMPANY
C/O ALLIANT ENERGY CORPORATION
BARBARA J. SWAN, PRESIDENT
4902 N. BILTMORE LANE
MADISON, WI  53718-2148

WISE, DARLENE
CARMEN CAIN
2812 MAPLE STREET
MICHIGAN CITY, IN  46360

WISE, ETHELENE
P O BOX 1388
BURGAW, NC  28425

WISELEY, EDDY
2618 OAKVIEW
WALLED LAKE, MI  48390

WISEMAN JR, EARL
PO BOX 4
JERRY CITY, OH  43437

WISEMAN, CRAIG
309 AMITY LANE
JOHNSON CITY, TN 37601

WISEMAN, MARK
3650 BANTINGHAM
CLINTON TWP, MI 48035

WISNIEWSKI, MARK
PO BOX 92718
LAKELAND, FL 33804

WISEMAN, TAD
6464 ALMOND LANE
CLARKSTON, MI 48346

WISMER, RUTH MARY
207 W SUMMIT A307
SOUDERTON, PA 18964

WISNIEWSKI, JEROME
18 MONTROSE COURT
PINEHURST, NC 28374

WISNIEWSKI, PHILIP
5037 FIELD VIEW DR
MOUNT JOY, PA 17552

WITCO CHEMICAL CORP.
520 MADISON AVE.
NEW YORK, NY 10022

WITCO CHEMICAL CORP.
520 MADISON AVE.
NEW YORK, NY 10022

WITCO CORPORATION
2555 RIVER RD.
PHILLIPSBURG, NJ 08865

WITHERS, MELVIN
13118 CORBETT
DETROIT, MI 48213

WITHERSPOON, LEEVESTER
502 LUMPKIN AVE
TUPELO, MS 38801

WITINKO, RICHARD
29730 FLANDERS DR
WARREN, MI 48093

WITT, IDA
327 EDEN DR APT 120
LONGVIEW, TX 75605

WITTMAN, MARIE H
122 GREEN AVE
APT 2019
WOODBURY, NJ 08096

WITTROCK, JOSEPH
3119 CHATHAN
PHILADELPHIA, PA 19134

WIZGIRD, GREGORY
4178 BOULDER POND DRIVE
ANN ARBOR, MI 48108

WIZIMIRSKI, EDMUND
3233 LESTER PLACE
PHILADELPHIA, PA 19154

WLODARCZYK JR, THEODORE
2131 EMERSON ST
PHILADELPHIA, PA 19152

WOEHR JR, PAUL
57 HENDERSON LN
WILLINGSBORO, NJ 08046

WOHLERS, HENRY
249 BULKHEAD AVE
MANAHAWKIN, NJ 08050

WOJIE, ALAN
6943 LEXINGTON PARK BLVD
MASON, OH 45040

WOJTKO, STEPHEN
3348 GURLEY ROAD
PHILADELPHIA, PA 19154

WOLCOTT JR, JAMES
503 N COPPERTREE DR
NAMPA, ID 83651

WOLF III, GEORGE
1 APPLEWOOD COURT
HORSHAM, PA 19044

WOLF, ELIZABETH
312 SOUTH DRIVE
BLACKWOOD, NJ 08012

WOLF, HANS
1484 HUNTER ROAD
RYDAL, PA 19046

WOLF, PETER
132 SHAWCREST
WILDWOOD, NJ 08260

WOLF, ROBERT
1405 NEW YORK AVENUE
WILDWOOD, NJ 08260

WOLF, ROBERT
44059 MANITOU
CLINTON TWP, MI 48038

WOLFE, HOLLY
3619 NORMAN RD
BURTCHVILLE, MI 48059

WOLFE, SMITH
1000 STREET RD
APT 319
WILLOW GROVE, PA 19090

WOLFE, VERNON
510 DELWOOD BRECK ST
RUSKIN, FL 33570

WOLFINGER, WALTER
C/O SHEIN LAW CENTER, LTD
121 SOUTH BROAD STREET, 21ST FLOOR
PHILADELPHA, PA 19107

WOLFSON, JUDITH
11 SUNSET DR
APT 307
SARASOTA, FL 34236-5547

WOLIVER, CAM (DEC)
C/O THE LANIER LAW FIRM (NY)
126 EAST 56TH STREET
6TH FLOOR
NEW YORK, NY 10022

WOLK, STANLEY
740 E MICHIGAN AVE
MARSHALL, MI 49068

WOLPH, CAMILLE
626 MAPLE STREET
FOSTORIA, OH 44830

WOLSTENHOLME, JAMES
23830 S NC HWY 109
DENTON, NC 27239

WOMACK, PRISCILLA
2795 OLD CAMDEN HWY
SUMTER, SC 29153

WOMBLE, CRAIG
64 REGENCY DR
APT 617
MOUNT HOLLY, NJ 08060-1375

WOOD JR, JOSEPH
4616 BLAKISTON ST
PHILADELPHIA, PA 19136

WOOD, CAROLYN
23461 W MCNICHOLS
DETROIT, MI 48219

WOOD, CLARENCE
7020 CLINTON RD.
UPPER DARBY, PA 19082

WOOD, RUTH
663 WILSON RD
SPEEDWELL, TN 37870

WOOD, WILLIAM
3769 CRESSON ST
PHILADELPHIA, PA 19127

WOODARD, SHIRLEY
18499 STANSBURY
DETROIT, MI 48235

WOODRUFF, ALAN
3167 GAUL ST
PHILADELPHIA, PA 19134

WOODRUFF, ELEANOR
676 TOWNBANK RD
APT 106
NORTH CAPE MAY, NJ 08204

WOODRUFF, GAIL
19142 HICKORY
DETROIT, MI 48205

WOODS, BLANE
826 S 49TH STREET
PHILADELPHIA, PA 19143

WOODS, BRUCE
42150 ADDISON
CANTON TOWNSHIP, MI 48187

WOODS, ELIZABETH
5120 ERDRICK ST
PHILADELPHIA, PA 19124

WOODS, LARRY
C/O BRIAN BLACKWELL
92770 SIEGEN LANE
SUITE 201
BATON ROUGE, LA 70810

WOODS, MARK
8 MONT BLANC COURT
SICKLERVILLE, NJ 08081

WOODS, NINA
35744 UNION LAKE
HARRISON TWP, MI 48045

WOODS, ROBERT
318 W TABOR RD
PHILA, PA 19120

WOODSON JR, LUCIUS
2310 LINCOLN DR
CICERO, IN 46034

WOODY, ROBERT
16089 SECRETARIAT
ROSEVILLE, MI 48066

WOOLARD, DOYLE R
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

WOOLARD, KENNETH
14907 N STATE RD 49
WHEATFIELD, IN  46392

WOOLRIDGE, JOSEPHINE
1190 BRISTOL ROAD
WARMINSTER, PA  18974-0000

WOOLLEY, ALLAN
26450 CROCKER BLVD
APT 221
HARRISON TWP, MI  48045

WOOLLEY, LILLIAN
2500 AARON ST
APT 323
PORT CHARLOTTE, FL  33952-0776

WOOSLEY, GLYNDON
204 STAMPER AVE
LAGRANGE, KY  40031

WOOTEN, ANNA
405 HOPKINS DRIVE
CLINTON, KY  42031

WOOTEN, ROBERT
5601 EAST MELTON RD
APT 101
GARY, IN  46403

WORDLAW CONLEY, VIVIAN
3953 SOMERSET
DETROIT, MI  48224

WORK, GARY
725 S ALTON WAY UNT 7C
DENVER, CO  80247

WORMLEY, CLEMENTINE
1841 ASHLEY STREET
PHILADELPHIA, PA  19126

WORNER, KELLY
1586 WINDSOR RD
MANSFIELD, OH  44905

WORSHAM, CARL (DEC)
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

WORTHINGTON INDUSTRIES
DALE T. BRINKMAN, VP-ADMINISTRATION
GC AND SECRETARY
200 OLD WILSON BRIDGE RD.
COLUMBUS, OH  43085

WORTHINGTON, HARRY
4538 VAN KIRK STREET
PHILADELPHIA, PA  19135

WOTHKE, DONALD
107 HANCOCK AVE
NORTH JUDSON, IN  46366

WOZNIAK, LENORE
282 DOUGLAS
BLOOMFIELD HILLS, MI  48304

WOZNIAK, LOUIS
629 SUPERIOR
MICHIGAN CITY, IN  46360

WOZNIAK, PATRICK
282 DOUGLAS
BLOOMFIELD HILLS, MI  48304

WRAY, DEBRA
1243 TRACY RD
LAWRENCEBURG, TN  40342

WREN, PATRICK
53644 CLARION DR
MACOMB, MI  48042

WRIGHT JR, CHARLES
135 MOORHEAD MANOR
NAPLES, FL  34112-6591

WRIGHT JR, JOHN
11782 ROSEMARY
DETROIT, MI  48213

WRIGHT, BETTY
18517 SORRENTO
DETROIT, MI  48235

WRIGHT, BILL
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

WRIGHT, EMMA
4401 BUCKING BRONCO RD
NORTH LAS VEGAS, NV  89032

WRIGHT, J
27512 URSULINE
ST CLAIR SHRS, MI  48081

WRIGHT, JEROME
11 MELVILLE LANE
WILLINGBORO, NJ  08046

WRIGHT, LARRY
4775 ST RT 41 NW
WASHINGTON CH, OH  43160

WRIGHT, ROGER
8055 TEMPLE ROAD
PHILADELPHIA, PA  19150

WRIGHT, RONALD
117 POPLAR DR.
DOUGLASSVILLE, PA  19518

WRIGHT, STEVEN
138 GREENE RD
WARMINSTER, PA  18974

WRIGHT, VERA
17705 AMHERST
SOUTHFIELD, MI  48075

WROBLEWSKI, WILLIE
5051 HAVERHILL
DETROIT, MI  48224

WRISTON, ELIZABETH
389 N 518 WEST
VALPARAISO, IN  46385

WRONA, MICHAEL
137 NAPLES COURT
SCHERERVILLE, IN  46375

WRONSKI, BEATRIZ
16973 LAUDERDALE
BIRMINGHAM, MI  48025

WSMW INDUSTRIES, INC.
BOX 392
ONE RIVERFRONT PLAZA
NEWARK, NJ  07102

WUDYKA, JOSEPH
25103 MARILYN
WARREN, MI  48089

WUNDERLER, ALBERT
3475 JASPER STREET
PHILADELPHIA, PA  19134

WUNDERLICH, HEINZ
441 VANKIRK STREET
PHILADELPHIA, PA  19120

WUNDERLICH, JAMES
3025 MASTERS HILL ROAD
FOGELSVILLE, PA  18051

WUNDERLICH, MARY
902 SHADELAND AVENUE
DREXEL HILL, PA  19026

WURTH, ANNETTE
40143 KRAFT
STERLING HEIGHTS, MI  48310

WYATT, MARILYN
254 E WASHINGTON
KNOX, IN  46534

WYBER, DARLENE
27920 URSULINE
ST CLAIR SHORES, MI  48081

WYBER, WILLIAM
134 VERMONT AVE
TROY, MI  48083

WYCHE, JOHNNY
1612 WILLOW AVENUE
ELKINS PARK, PA  19027

WYCKOFF, ALEX
391 WHITEHORSE AVENUE
TRENTON, NJ  08610

WYDLER, ALLEN
1823 CYNTHIA LANE
FEASTERVILLE, PA  19053

WYDLER, LUCYNA
1823 CYNTHIA LANE
FEASTERVILLE, PA  19047

WYETH, ON BEHALF OF ITSELF AND
AMERICAN CYANAMID COMPANY
GERALDINE A. SMITH, VICE PRESIDENT
5 GIRALDA FARMS
MADISON, NJ  07940

WYNN JR, PATERED
11069 OAKWOOD DR
JEROME, MI  49249

WYNN, ALBERTA
5844 CATHARINE ST
PHILADELPHIA, PA  19143

WYNNE, MALCOLM
1145 PENNSYLVANIA ST
GARY, IN  46407

WYSINGER, PATRICIA
311 ROSELYNN LANE
VIRGINA BEACH, VA  23454

WYSOCKI, MITCHELL
2200 RALPH AVE
ALPENA, MI  49707

XH, LLC (DELAWARE LLC)
(FORMERLY HUNT PETROLEUM CORP.)
NINA HUTTON, VICE PRESIDENT-EH&S
810 HOUSTON ST.
FORT WORTH, TX  76102

YABOR, RAMIRO
111  PONTAXIT AVE
NORTH CAPE MAY, NJ  08204

YACKO, FRANK
1010 EDANN  RD
ORELAND, PA  19075

YACOVELLA, DEBORAH
3516 LIMEKILN PIKE
CHALFONT, PA  18914

YACZIK, THOMAS
1090 VALLEY STREAM
ROCHESTER HILLS, MI  48309

YAEGER, LUCY
3004 BOXER ROAD
RICHMOND, MI  48062

YAGELSKY, RAYMOND
PO BOX 894
CROWN POINT, IN  46308

YAGLEY, BENJAMIN
18986 LAUREN DRIVE
CLINTON TOWNSHIP, MI  48038

YAHN, STEVEN
2641 PUTNAM ROAD
CLARKSBURG, OH  43115

YAHNEY, TERRY
P O BOX 46
191 W. MAIN ST
LUCAS, OH  44843

YALETCHKO, EUGENE
PO BOX 224
SMOKE RUN, PA  16681

YAMUNI, ABRAHAM
13611 BARFIELD
WARREN, MI  48088

YANEY, RALPH
33737 FARMVIEW LANE
FRASER, MI  48026

YANKOFF, LEONARD
103 PATERSON ROAD
BARNEGAT, NJ  08005

YANNARELL, MARIE
433 S KINZER AVE #238GW
NEW HOLLAND, PA  17557-9360

YANNATELL, JOHN
419 HERMITAGE ST
PHILADELPHIA, PA  19128

YARDLEY, CARROL
5303 E TWAIN  SPACE 251
LAS VEGAS, NV  89122

YARDLEY, LENA
2468 MEMPHIS ST
PHILADELPHIA, PA  19125

YASONI, WILLIAM
2038 PALM STREET
TRLR 448
LAS VEGAS, NV  89104

YASTREBOV, LUCAS
1035 INGRAM COURT
AMBLER, PA  19002

YASTREBOV, LUCAS
ATTN: NORMAN WEINSTEIN - GALFAND
BERGER
1835 MARKET STREET
SUITE 2710
PHILADELPHIA, PA  19103

YATES, DOROTHY
4597 GEORGIA ST
GARY, IN  46409

YATES, JOHN
29334 PINEHURST
ROSEVILLE, MI  48066

YATES, KEITH
1557 MUHLENBERG DRIVE
BLUE BELL, PA  19422

YEAGER, ALICE
29403 GILBERT
WARREN, MI  48093

YEAGER, FREDERICK
239 DERWOOD DRIVE
WOODLYN, PA  19094

YEAGER, MARY
5925 POINT PLEASANT PIKE
DOYLESTOWN, PA  18902

YEARICK, CAROLINE
2689 TREWIGTOWN RD
COLMAR, PA  18915

YELACHICH, JOSEPH
7688 TOPINABEE ROAD
WALKERTON, IN  46574

YELLOW FREIGHT SYSTEM, INC.
N/K/A YRC INC.
JOSEPH J. PEC, ASSISTANT SECRETARY
10990 ROE AVENUE
OVERLAND PARK, KS  66211

YEN, ROBERT
5320 KINGSFIELD
WEST BLOOMFIELD, MI  48322

YENGICH, RONALD
C/O G. PATTERSON KEAHEY, P.C.
1 INDEPENDENCE PLAZA
#612
BIRMINGHAM, AL  35209

YEO, CARL
542 NORTH WILLIAM
MARINE CITY, MI  48039

YERGIN, DAVID
8815 CHIPPEAWA ROAD
LODI, OH  44254

YERKES, DALE
666 W GERMANTOWN PIKE 112 N
PLYMOUTH MEETING, PA 19462

YERKES, DOLORES
14622 NEW JERSEY AVE
WILDWOOD, NJ 08260

YOAK WM JOHN
403 DENSMORE ST
PHILADELPHIA, PA 19116

YONO, FREDI
7213 WOODLORE DRIVE
WEST BLOOMFIELD, MI 48323

YOST, CATHY J
1240 CLAY ST
GARY, IN 46403

YOST, JAMES
2805 MCCUTCHEONVILLE RD
FOSTORIA, OH 44830

YOUNG JR, JACK
1525 WOMRATH STREET
PHILADELPHIA, PA 19124

YOUNG, CHARLES
724 BENSON ST
PHILADELPHIA, PA 19111

YOUNG, CONSTANCE
14515 TURNER
DETROIT, MI 48238

YOUNG, DARRELL
1407 DEWEY STREET
AUBURN, IN 46706

YOUNG, DEBORAH
4858 TAYLORSVILLE RD
FINCHVILLE, KY 40022

YOUNG, DONALD
20627 ALGER
ST CLAIR SHORES, MI 48080

YOUNG, JAMES
1616 HAMPTON ROAD APT 1
LONDON, KY 40741

YOUNG, LARRY
40866 OAKLAND COURT
CLINTON TWP, MI 48038

YOUNG, LESLIE
21701 LAKESHIRE
ST CLAIR SHORE, MI 48081

YOUNG, LOUIS
308 SWEETWATER DRIVE
CINNAMINSON, NJ 08077

YOUNG, MARGIE
1112 CATHEDERAL CIR
MADISON, AL 35758

YOUNG, ROBERT
69 ABBEYCROSS LANE
WESTERVILLE, OH 43082

YOUNG, WILLIAM
1631 67TH AVENUE
PHILADELPHIA, PA 19126

YOUNG, WILLIAM
1999 KIMBERLY DR
EUGENE, OR 97405

YOUNG, WILLIAM
5108 WAYNE AVE
PHILADELPHIA, PA 19144

YOUNGE JR, JOSEPH
1308 MURDOCK DRIVE
WEST CHESTER, PA 19380

YOUNGE, MARK
74 MAPLE GROVE ROAD
CHILLICOTHE, OH 45601

YOUNGER, ABNER
8470 LIMEKILM PIKE
APT PH13 2
WYNCOTE, PA 19095

YOUNGPETER, DANIEL
311 WEST 4TH ST
DELPHOS, OH 45833

YULCAN MATERIALS COMPANY
BRAD C. ROSENWALD, VP-SITE
1200 URBAN CENTER DRIVE
BIRMINGHAM, AL 35242

YURKO, ADAM
1386 E 900 N
WHEATFIELD, IN 46392

ZACHOWSKI, ROBERT
913 FIRST AVENUE
CROYDON, PA 19020

ZACHRICH, STEVEN
69774 FISHER ROAD
ROMEO, MI 48065

ZADANY, ROBERT
118 GLEN EAGLE WAY
VACAVILLE, CA 95688

ZAGURSKY, SONIA
2824 RAWLE ST
PHILADELPHIA, PA 19149

ZAHRADNICK, DEBRA
1508 JEFFERSON ST
SCHERERVILLE, IN 46375

ZAKAROWSKY, DEBBIE
1808 BARKER CIR
WESTCHESTER, PA 19380

ZAKUTO, BERNARD
1207 PASSMORE STREET
PHILADELPHIA, PA 19111

ZALESKI, DENNIS
8206 ANNSBURY
SHELBY TOWNSHIP, MI 48316

ZANDERS, ANDREA
12739 JOANN
DETROIT, MI 48205

ZANG, JOHN
1038 S BOWEN
JACKSON, MI 49203

ZANOLLE JR, LOUIS
112 ARDMORE AVE
HADDONFIELD, NJ 08033-1428

ZANOLLI JR, VICTOR
5333 AINTREE
ROCHESTER, MI 48306

ZAPF, CARL
498 SWEETBRIAR DR
WARMINSTER, PA 18974

ZAPRALA, CHARLES
2479 WALTON ROAD
HUNTINGDON VALLEY, PA 19006

ZAPRALA, DAVID
553 NORTH COLES AVE
MAPLESHADE, NJ 08052

ZARAZEE, THOMAS
9830 CLIPPINGER RD
EVANSVILLE, IN 47725

ZARONIAS, KATHERINE
426 TREASURE DRIVE
TARPON SPRINGS, FL 34689

ZARRO, JOSEPHINE
1841 HARTRANFT ST
PHILADELPHIA, PA 19145

ZAUCHA, LOUISE
324 COLONY LN
APT A
FT PIERCE, FL 34982

ZEBROWSKI, SUSANNE
38401 REIMOLD
HARRISON TOWNSHIP, MI 48045

ZEDANOVICH, EDWARD
449 N 2ND ST
SOUDERTON, PA 18964

ZEEK, JAMES
P O BOX 476
FOREST GROVE, PA 18922

ZEGARAC, STANISLAWA
SEBO'S NURSING & REHAB
4410 W 49TH AVE
HOBART, IN 46342

ZEHNDER, ERNEST
237 WISTERIA DR
SOUTHAMPTON, PA 18966

ZEIGER, DONALD
725 GARFIELD AVE RD 2
LANSDALE, PA 19446

ZEIGLER, BILLY
9501 IRIS APT 315
DETROIT, MI 48227

ZELEM, WALTER
PO BOX 43
ELLENTON, FL 34222

ZELENA, JOHN
432 HULMEVILLE AVE
PENNDEL, PA 19047

ZELINSKY, JOHN
364 MARILYN DR
FINDLAY, OH 45840

ZELJKOVICH, NEDELJKO
5813 IRIS LANE
SCHERERVILLE, IN 46375

ZELLARS, HARRY
132 LANDAU LANE
ANDERSON, SC 29625

ZENDER, CHARLES
4949 TOWNSHIP HIGHWAY 40
UPPER SANDUSKY, OH 43351-9167

ZENECA, INC (ASTRAZENECA)
1800 CONCORD PIKE
P.O. BOX 15437
WILMINGTON, DE 19850-5437

ZENITH ELECTRONICS LLC
JACK KAIL, SECRETARY
2000 MILLBROOK DRIVE
LINCOLNSHIRE, IL  60069

ZERISE, OAKSHIRE
KAY L. LITCHFIELD
258 GLENDALE
VALPARAISO, IN  46383

ZERNICK, DAVID
1411 E REID RD
GRAND BLANC, MI  48439

ZETTLEMOYER, EARL
LINDA PEDDIGREE
903 MAIN STREET
PENNSBURG, PA  18073

ZHANG, NING
47729 ABERDEEN DRIVE
NOVI, MI  48374

ZICKEFOOSE, TIMMY
17368 TOWNSHIP ROAD 23
CAREY, OH  43316

ZIEBA, CATHERINE
410 N UNION STREET
HOBART, IN  46342

ZIEGLER, DAVID
2720 TOWAMENCIN AVE
HATFIELD, PA  19440

ZIEGLER, DOLORES
6 BROOK LANE
LUMBERTON, NJ  08048

ZIEGLER, KENNETH
10115 TWP HWY 132
NEVADA, OH  44849-9766

ZIELINSKI, CECILIA
1386 DUNDEE-AZALIA ROAD
DUNDEE, MI  48131

ZIELINSKI, GEORGE
1045 N WESTEND BLVD
LOT 314
QUAKERTOWN, PA  18951

ZIELINSKI, HELEN
567 DARLINGTON LN
NO 31
CRYSTAL LAKE, IL  60014

ZIELINSKI, IRMA
600 VALLEY RD APT B44
WARRINGTON, PA  18976

ZIELONKA, ROBERT
32300 WASHINGTON
LIVONIA, MI  48150

ZIEMER, MARTHA
507 MCNABB SHORT CUT ROAD
LORIS, SC  29569

ZILINSKI JR, STANLEY
43 COBALT CROSS RD
LEVITTOWN, PA  19057

ZILINSKY, MARY
19 CHESTERFIELD COURT
SOUTHAMPTON, NJ  08088

ZIMBA JR, ALEXANDER
3542 BROOKVIEW RD
PHILADELPHIA, PA  19154

ZIMBA, MICHAEL
3542 BROOKVIEW RD
PHILADELPHIA, PA  19154-4041

ZIMMERMAN, HARRY
100 CAMBRIDGE DRIVE
CINNAMINSON, NJ  08077

ZIMMERMAN, THOMAS
15854 VANOWEN ST
APT 3
VAN NUYS, CA  91406

ZIMMERMAN, WAYNE
2579 BROWNING DRIVE
LAKE ORION, MI  48360

ZINCZUK, JOSEPH
36855 MORAVIAN DR
CLINTON TOWNSHIP, MI  48035

ZINLION PROPERTIES
ATTN: SIDNEY INGBER, GP
C/O 900 3RD AVENUE # 500
NEW YORK, NY  10022

ZIRKEL, RICHARD
54 SOUTH 675 WEST
HEBRON, IN  46341

ZITO, ALEXANDER
7014 CARDIN ROAD
PHILADELPHIA, PA  19128

ZITTER, RONALD
288 BRIARWOOD DRIVE
ELVERSON, PA  19520

ZIURINSKAS, MARY
31027 ELMWOOD
GARDEN CITY, MI  48135

ZIVAN, NIKOLAJE
110 BYBERRY RD APT K6
PHILA, PA  19116

ZOELTSCH, NANCY
300 TYLER CT
UNIT 429
PHILADELPHIA, PA  19111-4191

ZOFCHAK, GERALD
2545 LAKESHORE RD
LOT 1
APPLEGATE, MI  48401

ZOGRAFAKIS, ATHAN
316 LEWIS ROAD
BROOMALL, PA  19008

ZOGRAFAKIS, CHRISTOPHER
2235 WINDSOR CIRCLE
BROOMALL, PA  19008

ZOLLARS, KATHERINE
2334 N 10 1/2 MILE RD
SANFORD, MI  48657-8912

ZOLLARS, WILLIAM
2334 10 1/2 MILE
SANFORD, MI  48657

ZOOK, DEWEY
PO BOX 243
LAPORTE, IN  46350

ZOOK, LORRANE
27819 SHOCK
ST CLAIR SHORES, MI  48081-3538

ZORMEIER, MAUREEN
925 VILLAGE WAY
SOUTH LYON, MI  48178

ZOZGORNIK, JR, CHARLES R (DEC)
C/O GORI, JULIAN & ASSOCIATES
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

ZREBSKI, OLGA
LEON ZREBSKI
400 N ST HELEN RD
ST HELEN, MI  48656

ZRIMEC, JAMES
42720 CHIPPEWA DRIVE
CLINTON TOWNSHIP, MI  48038

ZUBER, CLAYTON
543 COMLY STREET
PHILADELPHIA, PA  19120

ZUCCARO, ANGELINA
1701 S 28TH ST G07
PHILADELPHIA, PA  19145

ZUELCH, REINHARD
3715 GLENN STREET
PHILADELPHIA, PA  19114

ZUMEGEN, ANDREAS
VIEREICHENHOEHE 8
ESSEN, NRW  45134
GERMANY

ZUNICH, MICHAEL
286 JIM GARRET RD
CROSSVILLE, TN  38555

ZURAWSKI, JOSEPH
12071 STONY CREEK ROAD
MILAN, MI  48160

ZURBRIGGEN, RICHARD
925 SOUTH INDIANA
CROWN POINT, IN  46307

ZYCH, JAMES
3139 DAVENPORT LANE
ROCHESTER HILLS, MI  48309

Total: 11153