# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| THE BUDD COMPANY, INC.,[1] | ) Case No. 14-11873 |
| | ) |
| Debtor. | ) Honorable Jack B. Schmetterer |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING THE DEBTOR'S SCHEDULES AND STATEMENTS[2]

The Schedules of Assets and Liabilities and Statement of Financial Affairs (the "Schedules and Statements") filed by The Budd Company, Inc., the above-captioned debtor and debtor in possession ("Budd" or the "Debtor"), in the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division (the "Bankruptcy Court"), were prepared pursuant to section 521 of Title 11 of the United States Code (11 U.S.C. §§ 101 *et seq.*, the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 1007 by the Debtor's management and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements that may warrant amendment of the same. Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete or accurate. These Global Notes comprise an integral part of the Schedules and Statements and should be referred to and considered in connection with any review of them.

1.    Reservation of Rights.    Nothing contained in the Schedules and Statements shall constitute a waiver of the Debtor's rights or an admission with respect to its chapter 11 case, including defenses and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant bankruptcy or non-bankruptcy laws.

2.    Case. On March 31, 2014 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 the Bankruptcy Code. Unless otherwise indicated, the information provided in the Schedules and Statements is as of the close of business on the Petition Date.

---

[1]  The last four digits of the Debtor's federal tax identification number are 3060.

[2]  These Global Notes are followed by the Schedules of Assets and Liabilities or Statement of Financial Affairs.

3.      <u>Amendments</u>. The Debtor reserves its right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, to liability, or to classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtor that such claim is not "contingent," "unliquidated," or "disputed."

4.      <u>Estimates and Assumptions</u>. The preparation of the Schedules and Statements required the Debtor to make estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and Statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

5.      <u>Unknown Amounts</u>. Some of the scheduled liabilities are unknown and unliquidated at this time. In such cases, the amounts are listed as "Unknown." Accordingly, the Schedules and the Statements do not accurately reflect the aggregate amount of the Debtor's liabilities.

6.      <u>Prepetition v. Post-Petition</u>. The Debtor has sought to allocate liabilities between the prepetition and post-petition periods based on information from research that was conducted with the preparation of these Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and post-petition periods may change.

7.      <u>Fiscal Year</u>. The Debtor's fiscal year ends September 30th.

8.      <u>GAAP</u>. Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting principles in the United States ("<u>GAAP</u>"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

9.      <u>Asset Values</u>. Unless otherwise indicated, all asset amounts are listed at book value as of the Petition Date. As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value.

10.     <u>Challenge of Liens</u>. Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtor reserves the right to dispute or to challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on <u>Schedule D</u>. Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all of its rights to dispute or to

2

challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided on <u>Schedule D</u> are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens granted to any creditor. Nothing in the Global Notes or the Schedules and Statements shall be deemed to be a modification or interpretation of the terms of such agreements.

11.    <u>Setoff or Recoupment Rights</u>. The Debtor has not included on <u>Schedule D</u> parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtor, or inchoate statutory lien rights. Such counterparties have been listed on <u>Schedule F</u>.

12.    <u>Executory Contracts</u>. For purposes of the Schedules and Statements, the Debtor has only scheduled claims and executory contracts for which the Debtor may be contractually and/or directly liable. While every reasonable effort has been made to ensure the accuracy of <u>Schedule G</u> regarding executory contracts and unexpired leases, inadvertent errors or omissions may have occurred. The Debtor hereby reserves all of its rights with respect to such documents, including, but not limited to, its rights to dispute the validity, status or enforceability of any contract or agreement, set forth on <u>Schedule G</u> that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on <u>Schedule G</u>. Certain of the leases and contracts listed on <u>Schedule G</u> may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on <u>Schedule G</u>. Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such supplemental agreements, amendment/letter agreements, and confidentiality agreements. Such documents may not be set forth on <u>Schedule G</u>. In addition, in the ordinary course of business, the Debtor may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Although such contracts may not be included on <u>Schedule G</u>, the Debtor reserves the right to assert that such agreements constitute executory contracts. Listing a contract or agreement on <u>Schedule G</u> does not constitute an admission that such contract or agreement is an executory contract. The Debtor reserves all rights to challenge whether any of the listed contracts, agreements or other documents constitute an executory contract. Any and all of the Debtor's rights, claims, and causes of action regarding all of its contracts and agreements, whether or not listed on <u>Schedule G</u>, are hereby reserved and preserved.

13.    <u>Causes of Action</u>.  The Debtor reserves all of its causes of action. Neither these Global Notes nor the Schedules and Statements shall be deemed to be a waiver of any claim or cause of action. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtor's rights with respect to its chapter 11 case, equitable subordination, and/or any causes of action arising under the

provisions of chapter 5 of the Bankruptcy Code or other relevant bankruptcy or nonbankruptcy laws, including, without limitation, laws that allow the Debtor or any other party to recover assets or avoid transfers.

14.    <u>Insiders</u>. In the circumstances where the Schedules and Statements require information regarding insiders and/or officers and directors, included therein are each of the Debtor's (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control). The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtor, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

15.    <u>Summary of Significant Reporting Policies and Practices</u>. The following conventions were adopted by the Debtor in preparation of the Schedules and Statements:

a.    <u>Fair Market Value; Book Value</u>. Unless otherwise noted therein, the Schedules and Statements reflect the carrying value of the liabilities as listed in the Debtor's books and records. Unless otherwise indicated, all asset amounts are listed at book value as of the Petition Date. Where known, accumulated depreciation of assets has been noted.

b.    <u>Valuation of Retiree Liabilities on Schedule F</u>. The claim amounts listed on <u>Schedule F</u> for Budd's retiree obligations under (i) The Budd Company Pension Plan for Executive and Administrative Employees, (ii) The Budd Company Executive and Administrative Employees Retiree Medical & Life Insurance Program, (iii) The Budd Company UAW Consolidated Retirement Benefit Plan, (iv) The Budd Company Postretirement Welfare Plan for UAW Employees, and (v) The Budd Company Supplemental Pension Plan represent the present value of future benefit payments as of September 30, 2013 under IAS 19 (International Accounting Standards), as calculated by the Debtor's actuary, Towers Watson Delaware, Inc., as of September 30, 2013.

c.    <u>Claims</u>. Certain of the Schedules and Statements list creditors of the Debtor as of the Petition Date. Section 1114(e) of the Bankruptcy Code authorizes and directs the Debtor to timely pay retiree benefits, which may affect amounts scheduled that are based on retiree benefits claims.

d. <u>Disputed, Contingent and/or Unliquidated Claims</u>. <u>Schedules D</u>, <u>E</u>, and <u>F</u> permit the Debtor to designate a claim as disputed, contingent, and/or unliquidated. A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and Statements as to amount, liability, or status.

16.    <u>Summary of Significant Schedule Issues:</u>

a. <u>Schedule B9</u>. The Debtor has approximately 500 general commercial liability insurance policies, as well as two fiduciary and directors and officers' liability policies, and certain workers' compensation stop loss policies. Given the number of insurance policies that the Debtor has an interest in, the Debtor has not attached a list of its insurance policies. The Debtor does not possess an interest in any insurance policies with a cash value.

b. <u>Schedule B22</u>. Trademarks and patents listed in Schedule B22 have not been ascribed an amount because the fair market value of such trademarks and patents is dependent on numerous variables, and the trademarks and patents have not been assigned a book value.

c. <u>Schedule B35</u>. Letters of credit secure Budd's workers' compensation obligations in certain states. Under the terms of the Agreement Between The Budd Company, Inc. and ThyssenKrupp North America, Inc. ("<u>TKNA</u>") on behalf of Itself and Its Corporate Affiliates Other than The Budd Company, Inc., dated March 26, 2014 (the "<u>Prepetition Affiliate Agreement</u>"), TKNA assumed and agreed to indemnify the Debtor against all of its workers' compensation obligations. The amount of the advance fee retainer held by Montgomery McCracken Walker & Rhoads LLP ("<u>Montgomery McCracken</u>") is net of a final outstanding prepetition invoice in the amount of $4,356.00 (the "<u>Invoice</u>"). The Debtor has not scheduled Montgomery McCracken's claim on account of the Invoice.

d. <u>Schedules F and H</u>. While the Debtor has included a list of all known workers' compensation claims against it on <u>Schedule F</u>, TKNA has assumed and agreed to indemnify the Debtor against workers' compensation claims against the Debtor pursuant to the terms of the Prepetition Affiliate Agreement. TKNA will continue to make payments on account and in satisfaction of known workers' compensation claims in the ordinary course. Since TKNA

5

has agreed to indemnify and hold harmless the Debtor from liabilities arising out of the workers' compensation claims, TKNA has been listed as a co-debtor on all of the workers' compensation claims against the Debtor, as set forth on <u>Schedule H</u>.

17.    <u>Summary of Significant "SOFA" Issues</u>. The following conventions were adopted by the Debtor in preparation of the Schedules and Statements:

    a.   For <u>SOFA 6(b)</u>, The Debtor has paid in advance amounts on account of certain of its environmental liabilities, which payments may be recovered by the estate under the Bankruptcy Code or other applicable law.

    b.   For <u>SOFA 20</u>, the Debtor has not included the date of its last inventory because the Debtor ceased substantially all of its manufacturing operations in 2006, and has had no inventory since.

Neither the Debtor, its agents, nor its attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and Statements, and none of these parties are or may be liable for any loss or injury arising out of or caused in whole or in part by any acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained therein. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtor and its agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or recategorized, other than as required by the Bankruptcy Code or other applicable law.  In no event shall the Debtor or its agents, attorneys or advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys and advisors are advised of the possibility of such damages.

In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

# UNITED STATES BANKRUPTCY COURT

## Northern District of Illinois

In re:  THE BUDD COMPANY, INC.                                   Case No.   14-11873

Debtor                                                          Chapter    11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 5 | $387,555,681.15 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | Undetermined | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 762 | | $1,107,350,034.86 | |
| G - Executory Contracts and Unexpired Leases | YES | 2 | | | |
| H - Codebtors | YES | 5 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | |
| J - Current Expenditures of Individual Debtors(s) | NO | | | | |
| | | 780 | $387,555,681.15 | $1,107,350,034.86 | |

In re:   THE BUDD COMPANY, INC.                                                      Case No.   14-11873
_____                                     _____
                          Debtor                                                               (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |

In re:   THE BUDD COMPANY, INC.                                    Case No.   14-11873

_____                              _____
Debtor                                                                          (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | X | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | FIDELITY INVESTMENT ACCOUNT ACCT NO: XXXXX7654 | | $375,001,296.13 |
| | | CITIBANK, N.A. CONCENTRATION ACCOUNT ACCT NO: XXXX8842 | | $9,314,700.68 |
| | | JPMORGANCHASE BANK, NA UNICARE (ASO CLAIMS) DISBURSING ACCOUNT ACCT NO: XXXX-XX0941 | | $301,854.23 |
| | | CITIBANK, N.A. A/P DISBURSING ACCOUNT ACCT NO: XXXX3372 | | $0.00 |
| | | JPMORGANCHASE BANK, NA CHECKING/DISBURSING ACCOUNT ACCT NO: X56-81 | | $0.00 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | X | | | |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |

In re:  THE BUDD COMPANY, INC. _____    Case No.  14-11873 _____

_____Debtor_____    _____(if known)_____

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | | SEE GLOBAL NOTES AT PARA. 16(A) | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS.  ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES.  ITEMIZE. | X | | | |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | X | | | |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |

Schedule of Personal Property -
Sheet no. 2 of 5

In re:   THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                              _____
Debtor                                                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | | CLAIM AGAINST MARTINREA INTERNATIONAL ON ACCOUNT OF TAX REFUNDS | | $1,494,899.00 |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | ALL CLAIMS AND CAUSES OF ACTION AGAINST AFFILIATES IDENTIFIED IN THE SETTLEMENT AGREEMENT BETWEEN THE BUDD COMPANY, INC. AND ITS CORPORATE AFFILIATES, DATED MARCH 26, 2014 | | UNKNOWN |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | AUTOMOTIVE SUPPLIER BAR CODING SOLUTION COPYRIGHT NO: TXU000845050 | | UNKNOWN |
| | | AUTOMOTIVE SUPPLIER RETROACTIVE BILLING SOLUTION COPYRIGHT NO: TXU000859172 | | UNKNOWN |
| | | BUDD CURE ANALYSIS COPYRIGHT NO: TXU000503546 | | UNKNOWN |
| | | BUDD ORIENTATION VIDEO / PRODUCED BY SANDY CORPORATION COPYRIGHT NO: PA0000383561 | | UNKNOWN |
| | | CONTROL SELF ASSESSMENT TOOL DOCUMENT NO  V3556D488 | | UNKNOWN |
| | | CONTROL SELF ASSESSMENT TOOL ; SELF ASSESSMENT TOOL COPYRIGHT NO: TXU001335378 | | UNKNOWN |
| | | CONTROL SELF ASSESSMENT TOOL ; SELF ASSESSMENT TOOL REGISTRATION NO: TXU001335378 | | UNKNOWN |
| | | SAFETY DOG COPYRIGHT NO: VA0000419749 | | UNKNOWN |

In re:  THE BUDD COMPANY, INC.                                        Case No.   14-11873
_____                              _____
                    Debtor                                                                   (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | BUSINESS LICENSE - KENTUCKY | | UNKNOWN |
| | | BUSINESS LICENSE - MICHIGAN | | UNKNOWN |
| | | BUSINESS LICENSE - NEW YORK | | UNKNOWN |
| | | BUSINESS LICENSE - OHIO | | UNKNOWN |
| | | BUSINESS LICENSE - PENNSYLVANIA | | UNKNOWN |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | X | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | X | | | |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | X | | | |
| 30. INVENTORY. | X | | | |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |

Schedule of Personal Property -
Sheet no. 4 of 5

In re:   THE BUDD COMPANY, INC. _____          Case No.   14-11873 _____

                                               Debtor                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | TENNESSEE WORKERS COMP DEPOSIT | | $351,141.08 |
| | | BLUE CROSS BLUE SHIELD OF MICHIGAN MICHIGAN HOSPITAL ADVANCE | | $320,298.00 |
| | | RETAINER - CONWAY MACKENZIE MANAGEMENT SERVICES, LLC | | $201,149.76 |
| | | RETAINER - PROSKAUER ROSE LLP | | $196,878.59 |
| | | RETAINER - DICKINSON WRIGHT PLLC | | $120,569.68 |
| | | RETAINER - BUTZEL LONG | | $75,000.00 |
| | | RETAINER - EPIQ BANKRUPTCY SOLUTIONS | | $50,000.00 |
| | | OAKHURST GOLF & COUNTRY CLUB MEMBERSHIP | | $38,000.00 |
| | | RETAINER - MONTGOMERY MCCRACKEN WALKER & RHOADS, LLP | | $36,644.00 |
| | | OAKHURST GOLF & COUNTRY CLUB MEMBERSHIP | | $28,250.00 |
| | | RETAINER - EISBRENNER PUBLIC RELATIONS | | $25,000.00 |
| | | Total | | $387,555,681.15 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

In re:  THE BUDD COMPANY, INC.                    Case No.   14-11873

                   Debtor                                                   (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NMHG FINANCIAL SERVICES, INC.<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 | | | UCC LIEN<br>EQUIPMENT LIEN<br><br>VALUE:  UNKNOWN | X | X | X | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>SIEMENS FINANCIAL SERVICES, INC.<br>170 WOOD AVENUE SOUTH<br>ISELIN, NJ  08830 | | | UCC LIEN<br>EQUIPMENT LIEN<br><br>VALUE:  UNKNOWN | X | X | X | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Secured Claims -
Sheet no. 1 of 2

Subtotal
(Total of this page)      $0.00      $0.00

In re: THE BUDD COMPANY, INC.                               Case No.   14-11873
_____                            _____
Debtor                                                            (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SIEMENS FINANCIAL SERVICES, INC.<br>170 WOOD AVENUE SOUTH<br>ISELIN, NJ  08830 | | | UCC LIEN<br>EQUIPMENT LIEN<br><br>VALUE:  UNKNOWN | X | X | X | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>SL FINANCIAL SERVICES, INC.<br>251 RIVERSIDE AVENUE<br>WESTPORT, CT  06880 | | | UCC LIEN<br>EQUIPMENT LIEN<br><br>VALUE:  UNKNOWN | X | X | X | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF INDIANA, DEPARTMENT OF REVENUE<br>COLLECTION DIVISION<br>P.O. BOX 595<br>INDIANAPOLIS, IN  46208-0595 | | | UCC LIEN<br>STATE TAX LIEN<br><br>VALUE:  UNKNOWN | X | X | X | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Secured Claims -
Sheet no. 2 of 2

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | $0.00 | $0.00 |
| Total<br>(Use only on last page) | $0.00 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re: THE BUDD COMPANY, INC.                                        Case No.    14-11873
_____
                              Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

In re:  THE BUDD COMPANY, INC.                                                    Case No.    14-11873
_____                                  _____
                         Debtor                                                          (if known)

☐      **Wages, salaries, and commissions**

       Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to
       qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the
       original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).


☐      **Contributions to employee benefit plans**

       Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition,
       or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐      **Certain farmers and fishermen**

       Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)
       (6).

☐      **Deposits by individuals**

       Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or
       household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐      **Taxes and Certain Other Debts Owed to Governmental Units**

       Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐      **Commitments to Maintain the Capital of an Insured Depository Institution**

       Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board
       of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository
       institution. 11 U.S.C. § 507 (a)(9).

☐      **Claims for Death or Personal Injury While Debtor Was Intoxicated**

       Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from
       using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


       *\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date
       of adjustment.*

In re:  THE BUDD COMPANY, INC.                                          Case No.    14-11873
_____                              _____
Debtor                                                                     (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

In re:  THE BUDD COMPANY, INC. _____  Case No. _14-11873_
_____Debtor_____  _____(if known)_

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AALTO, ALAN<br>6400 METCALF RD<br>JEDDO, MI  48032 | | | RETIREE BENEFITS CLAIM | | | | $255,920.00 |
| ACCOUNT NO.<br>ABDULGHANI, ALI<br>6026 CASMERE ST<br>DETROIT, MI  48212 | | | RETIREE BENEFITS CLAIM | | | | $556,317.00 |
| ACCOUNT NO.<br>ABEL, JOANN<br>22520 GORDON<br>ST CLAIR SHORES, MI  48081 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO.<br>ABERNATHY, FRANK (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1 of 762

Subtotal           $913,039.00

In re:  THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                                        _____
                    Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ABEY, HELENE <br> 900 EMERSON ST APT W308 <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO. <br> ABNEY, LARRY <br> 3156 W ALLEGHENY AVE <br> PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $467,479.00 |
| ACCOUNT NO. <br> ABRAHAM, ABRAHAM O <br> C/O PAUL, REICH & MYERS P.C. <br> 1608 WALNUT ST. <br> PHILADELPHIA, PA  19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> ABRAHAM, JACOB <br> 1613 ROUMFORT <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $61,151.00 |
| ACCOUNT NO. <br> ABRAM, FRANK <br> 7526 TULPEHOCKEN ST <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $366,995.00 |
| ACCOUNT NO. <br> ABRAMOWITZ, SHELDON <br> 410 SELMA STREET <br> PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $263,001.00 |
| ACCOUNT NO. <br> ABRAMS, CLARENCE <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> ACKERMAN JR, WILLIAM <br> 16 BEECH CLUSTER <br> DOYLESTOWN, PA  18901 | | | RETIREE BENEFITS CLAIM | | | | $88,253.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 2 of 762

Subtotal          $1,354,448.00

In re:　THE BUDD COMPANY, INC. _____ Case No.　14-11873
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ACKERMAN, L VIRGINIA 3445 DAVISVILLE RD APT 132 C HATBORO, PA 19040 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO. ACKERMANN, EVA 1849 S OCEAN DR APT 507 HALLANDALE, FL 33009 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. ACKLEY, JACQUELINE 311 EAST 9TH AVE COLLEGEVILLE, PA 19426 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. ADAMEK, KATHRYN 8 CORMORANT WAY N CAPE MAY, NJ 08204 | | | RETIREE BENEFITS CLAIM | | | | $174,035.00 |
| ACCOUNT NO. ADAMOVIC, MILKA 9400 BUCHANAN ST CROWN POINT, IN 46307 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO. ADAMOVICH, MARY 318 ST DUNSTAN DR SCHERERVILLE, IN 46375 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. ADAMS SR, THOMAS 1300 WHITTIER AVE NORTH CAPE MAY, NJ 08204 | | | RETIREE BENEFITS CLAIM | | | | $200,378.00 |
| ACCOUNT NO. ADAMS, CAROL 8200 EAST JEFFERSON AVE APT 1602 DETROIT, MI 48214 | | | RETIREE BENEFITS CLAIM | | | | $182,114.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 3 of 762

Subtotal　　　　$996,206.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873
                                Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ADAMS, CHARLES 5284 FRENCH RD DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $100,189.00 |
| ACCOUNT NO. ADAMS, EUGENE 8325 CHELTENHAM AVE GLENSIDE, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $510,783.00 |
| ACCOUNT NO. ADAMS, LUCY 5284 FRENCH RD DET, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $61,595.00 |
| ACCOUNT NO. ADAMS, MARY 4039 CONNECTICUT ST GARY, IN  46409 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. ADAMS, MILDRED 1100 VANDERBURG GARY, IN  46403 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. ADAMS, SHERRY 229 WOOD LAWN DR LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. ADDISON, ISAAC 7540 MAYLAND ST PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $342,325.00 |
| ACCOUNT NO. ADDY, PAMELA 720 DORCHESTER ROYAL OAK, MI  48067 | | | RETIREE BENEFITS CLAIM | | | | $240,149.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 4 of 762

Subtotal       $1,457,091.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____

                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADKINS, HAROLD<br>4631 HUDSON RD<br>OSSEO, MI  49266 | | | RETIREE BENEFITS CLAIM | | | | $339,565.00 |
| ACCOUNT NO.<br><br>ADKINS, SELLMA<br>11660 CHURCH ST<br>APT 74<br>RANCHO CUCAMONGA, CA  91730 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br><br>ADKINS, THOMAS<br>884 W COLONIAL CIRCLE<br>DAYTONA BEACH, FL  32117 | | | RETIREE BENEFITS CLAIM | | | | $212,152.00 |
| ACCOUNT NO.<br><br>AFFATATO, ALBERT<br>13040 SE 91ST CT<br>SUMMERFIELD, FL  34491-9782 | | | RETIREE BENEFITS CLAIM | | | | $97,670.00 |
| ACCOUNT NO.<br><br>AFFATATO, CARMEN<br>59 BIRDSNEST DR<br>OCEAN PINES, MD  21811 | | | RETIREE BENEFITS CLAIM | | | | $247,313.00 |
| ACCOUNT NO.<br><br>AGEE, JOHN<br>3357 BERKSHIRE AVE<br>WARREN, MI  48091 | | | RETIREE BENEFITS CLAIM | | | | $121,755.00 |
| ACCOUNT NO.<br><br>AGEE, JR., STAFFORD<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AGINIAN, ROBERT<br>215 E CHESTNUT<br>CHICAGO, IL  60611 | | | RETIREE BENEFITS CLAIM | | | | $132,233.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 5 of 762

Subtotal          $1,205,555.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AGIUS, EDWIN <br> 2484 WESTMONT CIRCLE <br> STERLING HEIGHTS, MI  48310 | | | RETIREE BENEFITS CLAIM | | | | $263,463.00 |
| ACCOUNT NO. <br><br> AKERS, JAMES <br> 518 FAIRVIEW AVENUE <br> PENNDEL, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $233,861.00 |
| ACCOUNT NO. <br><br> AKERS, LARRY <br> 27750 KING ROAD <br> ROMULUS, MI  48174 | | | RETIREE BENEFITS CLAIM | | | | $150,291.00 |
| ACCOUNT NO. <br><br> AKINS, BETTY <br> 2516 CASS STREET <br> LAKE STATION, IN  46405 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br><br> ALAVANJA, CIRO <br> 940 69TH PLACE <br> SCHERERVILLE, IN  46375 | | | RETIREE BENEFITS CLAIM | | | | $249,088.00 |
| ACCOUNT NO. <br><br> ALBA, ANTHONY <br> 1206 ALEX LANE <br> WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $525,935.00 |
| ACCOUNT NO. <br><br> ALBA, CASMIRA <br> 3550 WITTE STREET <br> PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br><br> ALBA, FRANCIS <br> 8110 ALBION ST <br> PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $356,869.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 6 of 762

Subtotal       $1,972,500.00

In re:   THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                         _____
Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALBERTO, JEAN<br>3445 DAVISVILLE RD<br>APT 232C<br>HATBORO, PA  19040 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br><br>ALBERTSON, HELEN<br>485 LOCHMOOR BOULEVARD<br>GROSSE POINTE WOODS, MI  48236 | | | RETIREE BENEFITS CLAIM | | | | $26,636.00 |
| ACCOUNT NO.<br><br>ALBRIGHT, JOHN<br>548 BELVEDERE COURT<br>PUNTA GORDA, FL  33950 | | | RETIREE BENEFITS CLAIM | | | | $153,636.00 |
| ACCOUNT NO.<br><br>ALBRITTON, ELBERT D<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ALCAMO, ANTONINO<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ALDERFER, JIM<br>20070 SEAGROVE  UNIT 1906<br>ESTERO, FL  33928 | | | RETIREE BENEFITS CLAIM | | | | $227,738.00 |
| ACCOUNT NO.<br><br>ALDRICH, LLOYD<br>9672 ALLEN RD<br>FOWLERVILLE, MI  48836 | | | RETIREE BENEFITS CLAIM | | | | $3,162.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 7 of 762

Subtotal        $470,600.00

In re:  THE BUDD COMPANY, INC.            Case No.   14-11873
                     Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ALDRIDGE, RAYMOND P <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ALEXANDER, JAMES <br> 224 W WASHINGTON LANE <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $349,360.00 |
| ACCOUNT NO. <br><br> ALEXANDRE, JOSE <br> 8627 AGUSTA STREET <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $313,762.00 |
| ACCOUNT NO. <br><br> ALFORD, ANNIE <br> 35 15 NORTH 23RD STREET <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br><br> ALFORD, CHARLOTTE <br> 2436 DORCHESTER CT <br> APT 116 <br> PORT HURON, MI  48060 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br><br> ALFORD, GENEVA <br> 2209 GREENFIELD RD <br> DARLINGTON, SC  29540 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br><br> ALFORD, HAZEL <br> 2822 N 28TH STREET <br> PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $61,595.00 |
| ACCOUNT NO. <br><br> ALLEN, BENIGENE <br> 3175 LANCER ST <br> PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $93,194.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 8 of 762

Subtotal        $1,115,992.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLEN, BLANCH<br>PO BOX 1251<br>CLEVELAND, TX  77327 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.<br><br>ALLEN, EDWARD<br>6500 NORTH 2ND STREET<br>PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |
| ACCOUNT NO.<br><br>ALLEN, EVELYN<br>PO BOX 337<br>MARYSVILLE, MI  48040 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO.<br><br>ALLEN, JAY<br>ATTN: LEE GARLOVE<br>401 WEST MAIN STREET<br>LOUISVILLE, KY  40202 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ALLEN, LEON<br>6015 N 13TH ST<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $71,516.00 |
| ACCOUNT NO.<br><br>ALLEN, LILLIAN<br>1014 TAFT ST<br>GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br><br>ALLEN, RONALD<br>5210 N DELSEA DR<br>NEWFIELD, NJ  08344 | | | RETIREE BENEFITS CLAIM | | | | $313,336.00 |
| ACCOUNT NO.<br><br>ALLEN, SARAH<br>3912 AMHERST PLACE<br>PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $136,775.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 9 of 762

Subtotal          $733,874.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
                         Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ALLEN, SYLVIA <br> 3847 MT VERNON ST <br> PHILADELPHIA, PA  19104 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br> ALLEN, THOMAS <br> 4 EASTBURY PLACE <br> PALM COAST, FL  32164 | | | RETIREE BENEFITS CLAIM | | | | $411,568.00 |
| ACCOUNT NO. <br> ALLEN, TONY <br> 3324 TATE RD <br> AUGUSTA, GA  30906 | | | RETIREE BENEFITS CLAIM | | | | $258,632.00 |
| ACCOUNT NO. <br> ALLEN, WILLIAM <br> 1806 S 24TH ST <br> PHILADELPHIA, PA  19145 | | | RETIREE BENEFITS CLAIM | | | | $115,298.00 |
| ACCOUNT NO. <br> ALLISON, DAISY <br> 15 N 675 W <br> VALPARAISO, IN  46385 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br> ALLISON, JAMES <br> 2655 BRISTOL ROAD <br> IMLAY CITY, MI  48444 | | | RETIREE BENEFITS CLAIM | | | | $110,083.00 |
| ACCOUNT NO. <br> ALLISON, PAMARA <br> 4648 VAN KLEECK DRIVE <br> NEW SMYRNA BEACH, FL  32169 | | | RETIREE BENEFITS CLAIM | | | | $335,997.00 |
| ACCOUNT NO. <br> ALLISON, STEVEN <br> 4648 VAN KLEECK DRIVE <br> NEW SMYRNA BEACH, FL  32169 | | | RETIREE BENEFITS CLAIM | | | | $3,667.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 10 of 762

Subtotal     $1,359,065.00

In re:  THE BUDD COMPANY, INC. _____ Case No.   14-11873
_____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALMEIDA, JOHN<br>99 KINGSTON WAY<br>NORTH WALES, PA  19454 | | | RETIREE BENEFITS CLAIM | | | | $234,867.00 |
| ACCOUNT NO.<br><br>ALMOND, RONALD<br>1811 PENNLAND CRT<br>LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $343,360.00 |
| ACCOUNT NO.<br><br>ALSPACH, CHARLES<br>1 BLUEBERRY ROAD<br>SHAMONG, NJ  08088 | | | RETIREE BENEFITS CLAIM | | | | $346,231.00 |
| ACCOUNT NO.<br><br>ALSTON, DAVID<br>18100 ALBION<br>DETROIT, MI  48234 | | | RETIREE BENEFITS CLAIM | | | | $343,090.00 |
| ACCOUNT NO.<br><br>ALSTON, WILBERT<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ALTIERI, JOAN<br>5202 ADELAIDE DRIVE<br>MT LAUREL, NJ  08054 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br><br>ALTMAN, DAVID<br>196 W MCCLUNG RD<br>LOT 19<br>LAPORTE, IN  46350 | | | RETIREE BENEFITS CLAIM | | | | $140,102.00 |
| ACCOUNT NO.<br><br>ALTOVILLA, BEVERLY<br>14626 HILLSDALE<br>STERLING HEIGHTS, MI  48313 | | | RETIREE BENEFITS CLAIM | | | | $90,885.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 11 of 762

Subtotal    $1,573,873.00

In re:  THE BUDD COMPANY, INC.            Case No.  14-11873

                  Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALTVATER, CAROLYN<br>18696 CO RD 4<br>CAREY, OH 43316 | | | RETIREE BENEFITS CLAIM | | | | $31,991.00 |
| ACCOUNT NO.<br><br>ALVARADO JR, FRANK<br>2641 HARVEST DRIVE<br>CROWN POINT, IN 46307 | | | RETIREE BENEFITS CLAIM | | | | $71,340.00 |
| ACCOUNT NO.<br><br>ALVIS, WENDALL (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AMBROSE, LAWRENCE<br>196 MEDALIST RD<br>ROTONDA WEST, FL 33947 | | | RETIREE BENEFITS CLAIM | | | | $14,520.00 |
| ACCOUNT NO.<br><br>AMICO, JOSEPH<br>1036 NORVELT DRIVE<br>PHILADELPHIA, PA 19115 | | | RETIREE BENEFITS CLAIM | | | | $526,004.00 |
| ACCOUNT NO.<br><br>AMMAR, ROSE<br>24905 CUBBERNESS<br>ST CLAIR SHRS, MI 48080 | | | RETIREE BENEFITS CLAIM | | | | $49,528.00 |
| ACCOUNT NO.<br><br>AMMAR, SUSAN<br>21443 WILLOW WISP CT<br>ST CLAIR SHORES, MI 48082 | | | RETIREE BENEFITS CLAIM | | | | $134,400.00 |
| ACCOUNT NO.<br><br>AMMERMAN, ROBERT<br>17 CATALPA LN<br>LEVITTOWN, PA 19055-1601 | | | RETIREE BENEFITS CLAIM | | | | $333,844.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 12 of 762

Subtotal      $1,161,627.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
_____Debtor_____                    _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. AMMONS, GARY 6204 N FAIRHILL ST PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $453,499.00 |
| ACCOUNT NO. AMMONS, LAVINIA 2633 DEACONS STREET PHILADELPHIA, PA  19129 | | | RETIREE BENEFITS CLAIM | | | | $252,932.00 |
| ACCOUNT NO. AMODEI, SHARON 1349 WOODBINE AVENUE BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $366,921.00 |
| ACCOUNT NO. AMOLE, VIVIAN 3524 CHALFONT DR PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. AMOS, KENNETH 2409 ASHBOURNE RD WYNCOTE, PA  19095 | | | RETIREE BENEFITS CLAIM | | | | $484,397.00 |
| ACCOUNT NO. AMREIN, SUZANNE 3008 SINGING WIND DR SANIBEL ISLAND, FL  33957 | | | RETIREE BENEFITS CLAIM | | | | $28,813.00 |
| ACCOUNT NO. ANDARY, ADA 22700 NINE MILE ROAD ST CLAIR SHORES, MI  48080 | | | RETIREE BENEFITS CLAIM | | | | $71,990.00 |
| ACCOUNT NO. ANDERS, GEORGE 2618 W SOMERSET ST PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $234,057.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 13 of 762

Subtotal      | $1,947,476.00 |

In re:  THE BUDD COMPANY, INC.            Case No.   14-11873

Debtor                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANDERSON, CHARLES<br>21235 BEACONSFIELD<br>EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $143,627.00 |
| ACCOUNT NO.<br><br>ANDERSON, DAVID (DEC)<br>C/O THE DEATON LAW FIRM<br>450 N. BROADWAY<br>EAST PROVIDENCE, RI  02906 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ANDERSON, DENNIS<br>2661 JAY STREET<br>LAKE STATION, IN  46405 | | | RETIREE BENEFITS CLAIM | | | | $196,566.00 |
| ACCOUNT NO.<br><br>ANDERSON, EARL<br>P.O. BOX 104<br>MOUNTVILLE, SC  29370 | | | RETIREE BENEFITS CLAIM | | | | $357,430.00 |
| ACCOUNT NO.<br><br>ANDERSON, ESSIE<br>6 TEAKWOOD LANE<br>WILMINGTON, DE  19810 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br><br>ANDERSON, JOE<br>24722 MADISON COURT<br>APT 303<br>FARMINGTON HILLS, MI  48335-1854 | | | RETIREE BENEFITS CLAIM | | | | $213,586.00 |
| ACCOUNT NO.<br><br>ANDERSON, JOHN<br>3994 BEWICK<br>DETROIT, MI  48214 | | | RETIREE BENEFITS CLAIM | | | | $127,563.00 |
| ACCOUNT NO.<br><br>ANDERSON, JOSEPH<br>5888 SPARROWS NEST WAY<br>EDGEMONT LANDING<br>WENDELL, NC  27591 | | | RETIREE BENEFITS CLAIM | | | | $353,685.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 14 of 762

Subtotal      $1,451,885.00

In re: THE BUDD COMPANY, INC.      Case No.   14-11873

                   Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANDERSON, KATHLEEN<br>1947 GREYMONT STREET<br>PHILADELPHIA, PA 19116 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO.<br>ANDERSON, MARIE<br>218 WEST 16TH STREET<br>NORTH WILDWOOD, NJ 08260 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>ANDERSON, MARLETT<br>21455 SUMPTER ROAD<br>BELLEVILLE, MI 48111 | | | RETIREE BENEFITS CLAIM | | | | $176,054.00 |
| ACCOUNT NO.<br>ANDERSON, MELVIN<br>406 SE VANBUREN ST<br>IDABEL, OK 74745 | | | RETIREE BENEFITS CLAIM | | | | $166,760.00 |
| ACCOUNT NO.<br>ANDERSON, PATRICIA<br>988 N TOWNSHIP RD 47<br>FOSTORIA, OH 44830 | | | RETIREE BENEFITS CLAIM | | | | $31,304.00 |
| ACCOUNT NO.<br>ANDERSON, RONNIE E<br>C/O WILLIAMS & BAILEY<br>8441 GULF FREEWAY 600<br>HOUSTON, TX 77017 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ANDERSON, ROSA L (DEC)<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ANDERSON, WALTER<br>1483 NORTH HILLS AVE<br>WILLOW GROVE, PA 19090 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 15 of 762

Subtotal      $563,273.00

In re:  THE BUDD COMPANY, INC.        Case No.   14-11873
_____
            Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ANDERSON, WILIE V (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ANDREJEVICH, EVA <br> 2901 VILLAGE LANE APT 2 F <br> VALPARAISO, IN  46383 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br><br> ANDREWS, LARRY <br> 12 CYPRESS RUN <br> HAINES CITY, FL  33844 | | | RETIREE BENEFITS CLAIM | | | | $90,491.00 |
| ACCOUNT NO. <br><br> ANDREWS, SHARON <br> 46905 FARMALL TRAIL <br> MACOMB TWP, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $343,048.00 |
| ACCOUNT NO. <br><br> ANDREWS, WILLIAM <br> 2416 W TORONTO STREET <br> PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $68,879.00 |
| ACCOUNT NO. <br><br> ANDROS, HELEN <br> 11082 SANDERS DR <br> FISHERS, IN  46038 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> ANGEL, JOHN <br> 104 LINCOLN <br> CLAWSON, MI  48017 | | | RETIREE BENEFITS CLAIM | | | | $65,968.00 |
| ACCOUNT NO. <br><br> ANGELO, MICHAEL <br> 11 WINDSOR PASS <br> HORSHAM, PA  19044 | | | RETIREE BENEFITS CLAIM | | | | $374,289.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 16 of 762

Subtotal       $1,055,889.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873 ____
                          Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANGST, CECILIA C<br>1103 SWEET WATER DRIVE<br>CINNAMINSON, NJ 08077 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>ANTKOWIAK, FREDERICK<br>67 KATHRYN LANE<br>SPRING CITY, PA 19475 | | | RETIREE BENEFITS CLAIM | | | | $313,762.00 |
| ACCOUNT NO.<br>ANTON, TOM<br>6709 FALCON DR<br>SCHERERVILLE, IN 46375 | | | RETIREE BENEFITS CLAIM | | | | $24,258.00 |
| ACCOUNT NO.<br>ANTONELLI, JOHN<br>1096 ISLAND DRIVE<br>COMMERCE TOWNSHIP, MI 48382 | | | RETIREE BENEFITS CLAIM | | | | $4,120.00 |
| ACCOUNT NO.<br>ANTONOPOULOS, JOHN<br>1827 PLACID<br>PHILADELPHIA, PA 19152 | | | RETIREE BENEFITS CLAIM | | | | $269,570.00 |
| ACCOUNT NO.<br>ANTOSIK, HELEN<br>625 DELAWARE<br>GARY, IN 46402 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>AOWN, RICHARD<br>BOX 292<br>HARTLAND, MI 48353 | | | RETIREE BENEFITS CLAIM | | | | $516,958.00 |
| ACCOUNT NO.<br>APICE, DENNIS<br>22824 DALE AVENUE<br>EASTPOINTE, MI 48021 | | | RETIREE BENEFITS CLAIM | | | | $319,759.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 17 of 762

Subtotal        $1,583,193.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                              Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ARATARI, ANTHONY<br>5030 GREENSWARD COURT<br>WEST BLOOMFIELD, MI  48322 | | | RETIREE BENEFITS CLAIM | | | | $33,496.00 |
| ACCOUNT NO.<br>ARATARI, ANTHONY<br>5030 GREENSWARD COURT<br>WEST BLOOMFIELD, MI  48322 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $437,565.00 |
| ACCOUNT NO.<br>ARBOUR, LOUIS<br>22605 DORIAN<br>ST CLAIR SHRS, MI  48082 | | | RETIREE BENEFITS CLAIM | | | | $28,444.00 |
| ACCOUNT NO.<br>ARCHER, JOANNA<br>PO BOX 186<br>CHLORIDE, AZ  86431 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br>ARENTZ, JOHN<br>110 E CENTER ST<br>BOX #1698<br>MADISON, SD  57042 | | | RETIREE BENEFITS CLAIM | | | | $367,784.00 |
| ACCOUNT NO.<br>ARGENTO, JOSEPH<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ARIZA, CARLOS<br>6241 N 5TH ST APT A<br>PHILADELPHIA, PA  19120 | | | RETIREE BENEFITS CLAIM | | | | $437,829.00 |
| ACCOUNT NO.<br>ARMINAVAGE, JEANETTE<br>340 HENRY AVE<br>WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 18 of 762

Subtotal      $1,606,567.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____

                              Debtor                                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ARMINGTON, JIMMIE <br> 4670 STENTON AVE <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $350,051.00 |
| ACCOUNT NO. <br><br> ARMSTEAD, BOBBIE <br> 1444 LAWRENCE <br> DETROIT, MI  48206 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br><br> ARMSTRONG JR, JAMES <br> 5221 ARLINGTON ST <br> PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $243,396.00 |
| ACCOUNT NO. <br><br> ARMSTRONG, CHARLIE <br> 17326 BENTLER ST NO 103 <br> DETROIT, MI  48219 | | | RETIREE BENEFITS CLAIM | | | | $37,374.00 |
| ACCOUNT NO. <br><br> ARMSTRONG, GLORIA <br> 7127 BLUE WATER DRIVE <br> CLARKSTON, MI  48348 | | | RETIREE BENEFITS CLAIM | | | | $86,357.00 |
| ACCOUNT NO. <br><br> ARMY CREEK LANDFILL <br> C/O U.S. EPA REGION III <br> ATTN: SHAWN M. GARVIN, REGIONAL ADMINISTRATOR <br> 1650 ARCH STREET <br> PHILADELPHIA, PA  19103-2029 | | | ENVIRONMENTAL CLAIM | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> ARNDT, ROBERT <br> 256 ROYAL OAK WAY <br> VENICE, FL  34292 | | | RETIREE BENEFITS CLAIM | | | | $109,707.00 |
| ACCOUNT NO. <br><br> ARNOLD, LETI <br> 2322 MONTEREY <br> DETROIT, MI  48206 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 19 of 762

Subtotal      $920,585.00

In re:  THE BUDD COMPANY, INC. _____    Case No.  14-11873 _____
　　　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ARRINGTON, JOHNNY (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> ASBELL, GERALD <br> 1220 W LINDLEY AVE APT 108 <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $300,582.00 |
| ACCOUNT NO. <br> ASHBY, SYLVIA <br> ATTN: WILLIAM D. NEFZGER <br> 500 WEST JEFFERSON STREET <br> SUITE 1100 <br> LOUISVILLE, KY  40202 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> ASHTON JR, JACOB <br> 5368 MAGNOLIA ST <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $76,844.00 |
| ACCOUNT NO. <br> ASHTON, JEWELL E <br> 621 EAST HORTTER PLACE <br> PHILADELPHIA, PA  19119 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO. <br> ATLAS, CHARLES <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> ATWELL, ANN <br> 501 S INDIANA <br> HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 20 of 762

Subtotal           $718,415.00

In re:  THE BUDD COMPANY, INC.           Case No.    14-11873

                 Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ATWELL, MELVIN <br> 5115 NORTH 9TH STREET <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $367,945.00 |
| ACCOUNT NO. <br><br> ATZHORN, OLGA <br> 356 NATHAN TERRACE <br> VALPARAISO, IN  46383 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br><br> AUDET, EDWARD <br> 3302 WOODLAWN AVE <br> WINDSOR, ON  N8W 2J3 <br> CANADA | | | RETIREE BENEFITS CLAIM | | | | $43,588.00 |
| ACCOUNT NO. <br><br> AUGUST, WALTER <br> 4975 EAST ATLANTIC PLACE <br> DENVER, CO  80222 | | | RETIREE BENEFITS CLAIM | | | | $48,114.00 |
| ACCOUNT NO. <br><br> AUL, FRANK <br> 59806 CARLTON S <br> APT F <br> WASHINGTON, MI  48094 | | | RETIREE BENEFITS CLAIM | | | | $43,960.00 |
| ACCOUNT NO. <br><br> AUSSPRUNG, WILLIAM <br> 1115 SW 22ND AVE  APT 319 <br> DELRAY BEACH, FL  33445 | | | RETIREE BENEFITS CLAIM | | | | $40,396.00 |
| ACCOUNT NO. <br><br> AUSTIN, ALFRED <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> AUSTIN, MARY <br> 622 W PORTER ST <br> CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 21 of 762

Subtotal      $689,701.00

In re:  THE BUDD COMPANY, INC. _____     Case No.  14-11873 _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AUSTIN, ROY<br>5215 BABBIT DR<br>TROY, MI  48085 | | | RETIREE BENEFITS CLAIM | | | | $116,147.00 |
| ACCOUNT NO.<br>AUTER, RUTH<br>9922 SHEEHAN RD<br>DAYTON, OH  45458 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |
| ACCOUNT NO.<br>AUWAERTER, FRED<br>5049 OLD FARM LANE<br>MOHNTON, PA  19540-7814 | | | RETIREE BENEFITS CLAIM | | | | $32,871.00 |
| ACCOUNT NO.<br>AVE, MILDRED<br>3601 CAROLINA ST<br>GARY, IN  46409 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>AVERHOFF, HEIDEMARIE<br>6023 EDMUND ST<br>PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $160,410.00 |
| ACCOUNT NO.<br>AYOOB, PATRICK<br>27170 WOODMONT ST<br>ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $234,121.00 |
| ACCOUNT NO.<br>BABIN, RUTH<br>1302 TRIBBIT AVE<br>SHARON HILL, PA  19079 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>BACHOLNIK, SHIRLEY<br>27581 WILLOWWOOD DRIVE<br>HARRISON TWP, MI  48045 | | | RETIREE BENEFITS CLAIM | | | | $240,149.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 22 of 762

Subtotal          $938,334.00

In re:  THE BUDD COMPANY, INC.                Case No.   14-11873

               Debtor                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BACKUS, KEVIN <br> 437 RIDGE AVE <br> CLAREDON HILLS, IL  60514 | | | RETIREE BENEFITS CLAIM | | | | $339.00 |
| ACCOUNT NO. <br> BACON, NORMA <br> 4919 N 400 W <br> WINAMAC, IN  46996 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br> BAHMANN, EMIL <br> 166 HICKORY HILL ROAD <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $51,781.00 |
| ACCOUNT NO. <br> BAILEY, ALBERT <br> 25 FAIRHILL ROAD <br> HUNTINGDON VALLEY, PA  19006 | | | RETIREE BENEFITS CLAIM | | | | $112,073.00 |
| ACCOUNT NO. <br> BAILEY, BOBBY <br> C/O FLINT & ASSOCIATES, LLC <br> 112 MAGNOLIA DRIVE <br> PO BOX 930 <br> GLEN CARBON, IL  62034 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> BAILEY, DOLORES <br> 25 FAIRHILL ROAD <br> HUNTNGDN VL, PA  19006 | | | RETIREE BENEFITS CLAIM | | | | $66,537.00 |
| ACCOUNT NO. <br> BAILEY, MAE <br> 32662 MOUND ROAD APT 3 <br> WARREN, MI  48092 | | | RETIREE BENEFITS CLAIM | | | | $252,932.00 |
| ACCOUNT NO. <br> BAILEY, THOMAS <br> 5646 OSAGE AVE <br> PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $72,112.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 23 of 762

Subtotal      $649,916.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BAINBRIDGE, LEON <br> 65 WESTPORT DRIVE <br> TOMSRIVER, NJ  08757 | | | RETIREE BENEFITS CLAIM | | | | $342,325.00 |
| ACCOUNT NO. <br> BAIRD, JOHN H <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> BAKER, CATHERINE <br> 12009 POINT LONGSTREET WAY <br> WOODBRIDGE, VA  22192 | | | RETIREE BENEFITS CLAIM | | | | $16,448.00 |
| ACCOUNT NO. <br> BAKER, GARY <br> 238 WILTSHIRE ROAD <br> UPPER DARBY, PA  19082 | | | RETIREE BENEFITS CLAIM | | | | $540,225.00 |
| ACCOUNT NO. <br> BAKER, GENE T (DEC) <br> C/O PERICA LAW FIRM <br> 229 E. FERGUSON <br> WOOD RIVER, IL  62095 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> BAKER, HAROLD <br> 19713 SORRENTO <br> DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $108,184.00 |
| ACCOUNT NO. <br> BAKER, JAMES <br> 2217 SOUTH MAIN STREET <br> FINDLAY, OH  45840 | | | RETIREE BENEFITS CLAIM | | | | $3,756.00 |
| ACCOUNT NO. <br> BAKER, PATRICIA <br> 238 SPURGEON ROAD <br> BLOUNTVILLE, TN  37617 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 24 of 762

Subtotal          $1,177,025.00

In re:  THE BUDD COMPANY, INC. _____ Case No.   14-11873
                         Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BAKULA, CHARLES <br> 24 CAMBRIDGE AVE <br> WESTMONT, NJ  08108 | | | RETIREE BENEFITS CLAIM | | | | $283,012.00 |
| ACCOUNT NO. <br><br> BAKUN, JENNIE <br> 9212 CONVENT AVE <br> PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br><br> BALAJ, FLOAREA <br> 25815 RYAN RD <br> WARREN, MI  48091 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br><br> BALAN, BOGDAN <br> 48652 VINTAGE LANE <br> MACOMB, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $232,604.00 |
| ACCOUNT NO. <br><br> BALAZOVIC, MILDRED <br> 31719 BEECHWOOD DR <br> WARREN, MI  48088 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br><br> BALDRIDGE, PAULINE <br> 615 S PATTERSON <br> CAREY, OH  43316 | | | RETIREE BENEFITS CLAIM | | | | $64,302.00 |
| ACCOUNT NO. <br><br> BALDWIN, NORA <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BALKIE, FRANK <br> 4509 COTTMAN AVE <br> PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $198,570.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 25 of 762

Subtotal            $1,002,432.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                                    Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BALKNIGHT, LEOLA<br>2256 W YELLAND ST<br>PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO.<br>BALKNIGHT, LEOLA<br>2256 W YELLAND ST<br>PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $53,508.00 |
| ACCOUNT NO.<br>BALL, GLORIA<br>161 BRADFORD CIR<br>TUSCALOOSA, AL  35405 | | | RETIREE BENEFITS CLAIM | | | | $130,665.00 |
| ACCOUNT NO.<br>BALLANCE, OLIVER<br>68 HALL ROAD<br>HAMPTON, VA  23664 | | | RETIREE BENEFITS CLAIM | | | | $82,879.00 |
| ACCOUNT NO.<br>BANCIU, RUTH<br>26490 DRUMMOND CT<br>FRANKLIN, MI  48025 | | | RETIREE BENEFITS CLAIM | | | | $99,974.00 |
| ACCOUNT NO.<br>BANKS, AUGUSTINE<br>1020 SYDNEY STREET<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $39,219.00 |
| ACCOUNT NO.<br>BANKS, JAMES B<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BANKS, ROBERT<br>23800 COACH HOUSE RD<br>SOUTHFIELD, MI  48075 | | | RETIREE BENEFITS CLAIM | | | | $66,504.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 26 of 762

Subtotal          $587,229.00

In re: THE BUDD COMPANY, INC.     Case No.   14-11873

           Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BANKS, SHELLY<br>2542 LAKEWOOD<br>DETROIT, MI 48215 | | | RETIREE BENEFITS CLAIM | | | | $88,933.00 |
| ACCOUNT NO.<br>BANMILLER JR, PAETRUS<br>117 BARBERRY ROAD<br>NORTH WALES, PA 19454 | | | RETIREE BENEFITS CLAIM | | | | $190,684.00 |
| ACCOUNT NO.<br>BANZHOF, CATHERINE<br>18522 AVENIDA ESCORIAL<br>N FT MYERS, FL 33903 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br>BARAN, PIPER TARKOWSKY<br>3 N. MAIN STREET, SUITE 500<br>MANSFIELD, OH 44902 | | | TRADE PAYABLES - LOCAL WORKERS' COMP COUNSEL | | | | $241.58 |
| ACCOUNT NO.<br>BARBER, BOISE<br>1133 GA HIGHWAY 224<br>MONTEZUMA, GA 31063 | | | RETIREE BENEFITS CLAIM | | | | $89,100.00 |
| ACCOUNT NO.<br>BARBER, KENNETH<br>625 CALLAHAN POINTE DRIVE<br>LAS VEGAS, NV 89145 | | | RETIREE BENEFITS CLAIM | | | | $290,232.00 |
| ACCOUNT NO.<br>BARBIERI, LOUIS<br>4712 CHESTER AVE<br>PHILADELPHIA, PA 19143 | | | RETIREE BENEFITS CLAIM | | | | $33,891.00 |
| ACCOUNT NO.<br>BARDSLEY, THOMAS<br>3266 PARKWOOD DRIVE<br>ROCHESTER, MI 48306 | | | RETIREE BENEFITS CLAIM | | | | $23,090.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 27 of 762

Subtotal     $859,343.58

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____

_____  Debtor  _____  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BARFIELD, WILLIE<br>1518 CARDEZA STREET<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $524,292.00 |
| ACCOUNT NO.<br>BARKER, CATHERINE<br>19420 SCHOENHERR<br>DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO.<br>BARKER, CATHERINE<br>19420 SCHOENHERR<br>DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $69,568.00 |
| ACCOUNT NO.<br>BARKER, EDWARD<br>1430 KINGSLEY DRIVE<br>WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $235,339.00 |
| ACCOUNT NO.<br>BARKER, JIMMIE<br>3727 N DELHI ST<br>PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $208,276.00 |
| ACCOUNT NO.<br>BARLOW, ALBERT<br>862 FOULKROD STREET<br>PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $152,702.00 |
| ACCOUNT NO.<br>BARNDT, CHARLES<br>PO BOX 87<br>MARSHALLS CREEK, PA  18335 | | | RETIREE BENEFITS CLAIM | | | | $66,147.00 |
| ACCOUNT NO.<br>BARNDT, RALPH<br>522 HARLEYSVILLE PIKE<br>HARLEYSVILLE, PA  19438 | | | RETIREE BENEFITS CLAIM | | | | $167,491.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 28 of 762

Subtotal          $1,582,092.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____
                                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BARNES JR, HAYDEN<br>1 MAC ARTHUR BLVD<br>APT 902 SOUTH<br>WESTMONT, NJ  08108 | | | RETIREE BENEFITS CLAIM | | | | $227,032.00 |
| ACCOUNT NO.<br><br>BARNES, IRVIN (DEC)<br>C/O THE LANIER LAW FIRM (NY)<br>126 EAST 56TH STREET<br>6TH FLOOR<br>NEW YORK, NY  10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BARNES, JOE M<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BARNES, JOHN<br>334 N SALFORD ST<br>PHILADELPHIA, PA  19139 | | | RETIREE BENEFITS CLAIM | | | | $431,435.00 |
| ACCOUNT NO.<br><br>BARNES, JULIUS<br>PO BOX 22701<br>PHILADELPHIA, PA  19110 | | | RETIREE BENEFITS CLAIM | | | | $82,879.00 |
| ACCOUNT NO.<br><br>BARNES, LOUIS<br>5160 WESTLEY DR<br>CLIFTON HTS, PA  19018 | | | RETIREE BENEFITS CLAIM | | | | $70,035.00 |
| ACCOUNT NO.<br><br>BARNES, MARION<br>6426 LAMBERT ST<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 29 of 762

Subtotal          $939,982.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BARNETT, IVAN <br> 6504 COUNTY ROAD 550 <br> FRANKFORT, OH  45628 | | | RETIREE BENEFITS CLAIM | | | | $88,366.00 |
| ACCOUNT NO. <br><br> BARNETT, WILLIAM (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BAROUDI, WALID <br> 12342 HELEN <br> SOUTHGATE, MI  48195 | | | RETIREE BENEFITS CLAIM | | | | $588,169.00 |
| ACCOUNT NO. <br><br> BARRACO, RICHARD <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BARRERAS, CHARLES <br> 462 RUNNING BROOK DRIVE <br> NORTH WHALES, PA  19454-4315 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |
| ACCOUNT NO. <br><br> BARRERAS, JOAN <br> 462 RUNNING BROOK ROAD <br> NORTH WALES, PA  19454-4315 | | | RETIREE BENEFITS CLAIM | | | | $151,508.00 |
| ACCOUNT NO. <br><br> BARRETT JR, THOMAS <br> 3509 BLEIGH STREET <br> PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $48,114.00 |
| ACCOUNT NO. <br><br> BARRETT, DAVID <br> 25 HUNTERS DRIVE <br> MT LAUREL, NJ  08054 | | | RETIREE BENEFITS CLAIM | | | | $97,030.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 30 of 762

Subtotal        $1,010,749.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 ____
_____Debtor_____                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BARRETT, JOYCE<br>8959 W BEECHER RD<br>CLAYTON, MI  49235 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br>BARRILLI, MICHAEL<br>905 HERMAN ROAD<br>HORSHAM, PA  19044 | | | RETIREE BENEFITS CLAIM | | | | $120,654.00 |
| ACCOUNT NO.<br>BARRILLI, ROBERT<br>205 MARGARETTA AVE<br>HUNTINGDON VALLEY, PA  19006 | | | RETIREE BENEFITS CLAIM | | | | $525,935.00 |
| ACCOUNT NO.<br>BARRINGER, TYRONE<br>1525 E BARRINGER STREET<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $602,364.00 |
| ACCOUNT NO.<br>BARRINGTON, FREDERICK<br>323 CLIVEDEN AVE<br>GLENSIDE, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $273,713.00 |
| ACCOUNT NO.<br>BARRIOS, SUSAN<br>WHITE SWAN D7<br>45 MANTUA GROVE ROAD<br>PAULSBORO, NJ  08066 | | | RETIREE BENEFITS CLAIM | | | | $203,594.00 |
| ACCOUNT NO.<br>BARRIOS, SUSAN<br>WHITE SWAN D7<br>45 MANTUA GROVE ROAD<br>PAULSBORO, NJ  08066 | | | RETIREE BENEFITS CLAIM | | | | $200,546.00 |
| ACCOUNT NO.<br>BARSAMELLA, FRANCIS<br>1013 TRISTRAM CIRCLE<br>MANTUA, NJ  08051 | | | RETIREE BENEFITS CLAIM | | | | $136,574.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 31 of 762

| | |
|---|---|
| Subtotal | $2,206,552.00 |

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BARTLETT, WILLIAM E (DEC) <br> C/O GORI, JULIAN & ASSOCIATES <br> 156 N. MAIN STREET <br> EDWARDSVILLE, IL 62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BASKINS, CHARLIE (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BASSETT, GREGORY <br> 9701 E HWY 25 LOT 226 <br> BELLEVIEW, FL 34420 | | | RETIREE BENEFITS CLAIM | | | | $200,753.00 |
| ACCOUNT NO. <br><br> BASTIEN, BRIAN <br> ADDRESS REDACTED | | | RETIREE BENEFITS CLAIM | | | | $531.00 |
| ACCOUNT NO. <br><br> BATCHLER, JERRY <br> 3124 N NAPA ST <br> PHILADELPHIA, PA 19132 | | | RETIREE BENEFITS CLAIM | | | | $277,249.00 |
| ACCOUNT NO. <br><br> BATCHLETT, JOYCE <br> 2203 INDIA BLVD <br> DELTONA, FL 32738 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> BATEMAN, BERTHA <br> 12 KENDRA CT <br> WINTER HAVEN, FL 33880 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO. <br><br> BATEMAN, CLARENCE <br> 177 GREENWICH VILLAGE <br> LAS VEGAS, NV 89123 | | | RETIREE BENEFITS CLAIM | | | | $80,260.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 32 of 762

Subtotal          $709,878.00

In re:  THE BUDD COMPANY, INC. _____    Case No.    14-11873
_____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BATTAGLIA, ANTHONY<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BATTLE, NATHANIEL<br>13 MANGO COURT<br>SICKLERVILLE, NJ 08081 | | | RETIREE BENEFITS CLAIM | | | | $496,289.00 |
| ACCOUNT NO.<br>BAUER, MICHAEL<br>2893 WOODFORD CIRCLE<br>ROCHESTER HILLS, MI 48306-3067 | | | RETIREE BENEFITS CLAIM | | | | $3,576.00 |
| ACCOUNT NO.<br>BAUGH, ELIZABETH<br>6541 OGONTZ AVE<br>PHILADELPHIA, PA 19126 | | | RETIREE BENEFITS CLAIM | | | | $110,204.00 |
| ACCOUNT NO.<br>BAUKMAN, EUGENE<br>435 CLOTHIER SPRINGS ROAD<br>MALVERN, PA 19355 | | | RETIREE BENEFITS CLAIM | | | | $312,791.00 |
| ACCOUNT NO.<br>BAUM JR, EUGENE<br>1080 BYRD DRIVE<br>DEPTFORD, NJ 08096 | | | RETIREE BENEFITS CLAIM | | | | $496,289.00 |
| ACCOUNT NO.<br>BAUM, JOHN<br>792 BOXWOOD DRIVE<br>WARMINSTER, PA 18974 | | | RETIREE BENEFITS CLAIM | | | | $90,491.00 |
| ACCOUNT NO.<br>BAUMAN, KEITH<br>PO BOX 104<br>JAMISON, PA 18929-0104 | | | RETIREE BENEFITS CLAIM | | | | $166,760.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 33 of 762

Subtotal    $1,676,400.00

In re:  THE BUDD COMPANY, INC.          Case No.   14-11873
_____ 
               Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BAUMANN, ARNOLD (DEC) C/O SAVILLE & FLINT, LLC 112 MAGNOLIA DRIVE PO BOX 930 GLEN CARBON, IL  62034 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. BAUR, ERWIN 1721 WEBSTER ST #325 ALAMEDA, CA  94501 | | | RETIREE BENEFITS CLAIM | | | | $50,186.00 |
| ACCOUNT NO. BAXTER, CECIL 50757 BOWER CT CHESTERFIELD, MI  48047 | | | RETIREE BENEFITS CLAIM | | | | $93,194.00 |
| ACCOUNT NO. BAXTER, RITA 279 WHITEHALL DRIVE CLIFTON HTS, PA  19018 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. BAYER, HERMINE 3028 KIWI PLACE ELLENTON, FL  34222 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. BAYLY, LINDA 1933 PELICAN COURT TROY, MI  48084 | | | RETIREE BENEFITS CLAIM | | | | $185,638.00 |
| ACCOUNT NO. BAYTOPS, GERTRUDE 13150 GLENFIELD DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. BAYUS, DAVID 11755 DEER CREEK RUN PLYMOUTH, MI  48170 | | | RETIREE BENEFITS CLAIM | | | | $142,653.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 34 of 762

Subtotal       $636,672.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                                  Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BAZEMORE, WILLIAM<br>10 RIDLEY CT<br>NEW CASTLE, DE  19720-3811 | | | RETIREE BENEFITS CLAIM | | | | $72,611.00 |
| ACCOUNT NO.<br>BEADY, FRANCIS<br>2342 SOUTH ALDER STREET<br>PHILADELPHIA, PA  19148 | | | RETIREE BENEFITS CLAIM | | | | $50,927.00 |
| ACCOUNT NO.<br>BEADY, LORENZO<br>2531 S CARLISLE ST<br>PHILADELPHIA, PA  19145 | | | RETIREE BENEFITS CLAIM | | | | $316,777.00 |
| ACCOUNT NO.<br>BEAL, FRANKYE<br>1531 WAGON WHEEL RD<br>PINE APPLE, AL  36768 | | | RETIREE BENEFITS CLAIM | | | | $223,190.00 |
| ACCOUNT NO.<br>BEAM, FRANCES<br>8141 LISTER STREET<br>PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $72,584.00 |
| ACCOUNT NO.<br>BEAMISH, DELORES<br>98 RANDOLPH STREET APT B<br>FRANKLIN, NC  28734-2606 | | | RETIREE BENEFITS CLAIM | | | | $61,235.00 |
| ACCOUNT NO.<br>BEAMON, DONISON<br>11241 ABINGTON PLACE<br>FISHERS, IN  46038 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO.<br>BEAN, DALE<br>1552 DIAMOND BLVD<br>VALPARAISO, IN  46385 | | | RETIREE BENEFITS CLAIM | | | | $215,976.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 35 of 762

Subtotal          $1,054,094.00

In re:   THE BUDD COMPANY, INC. _____     Case No.    14-11873 _____
                                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BEARD JR, ED<br>P O BOX 146<br>CONWAY, AR  72033 | | | RETIREE BENEFITS CLAIM | | | | $79,827.00 |
| ACCOUNT NO.<br><br>BEARDEN, OREN<br>2995 CONCORD<br>TRENTON, MI  48183 | | | RETIREE BENEFITS CLAIM | | | | $192,061.00 |
| ACCOUNT NO.<br><br>BEATTY, SUSIE<br>3118 N PATTON ST<br>PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br><br>BEAUDIN, WILLIAM<br>16961 CORAL LANE<br>MACOMB, MI  48042 | | | RETIREE BENEFITS CLAIM | | | | $167,491.00 |
| ACCOUNT NO.<br><br>BEAUDOIN, ZELLA<br>12275 CAMDEN<br>LIVONIA, MI  48150 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br><br>BEAULIEU, DONALD<br>16082 HAVERHILL<br>MACOMB, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $312,791.00 |
| ACCOUNT NO.<br><br>BEAVERS, DORIS<br>4 RICHMOND TOWN<br>SOUTHFIELD, MI  48075 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br><br>BECHLER JR, FRANCIS<br>7 RYAN LANE<br>HONEY BROOK, PA  19344 | | | RETIREE BENEFITS CLAIM | | | | $392,305.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 36 of 762

Subtotal       | $1,293,548.00 |

In re:  THE BUDD COMPANY, INC.        Case No.   14-11873

Debtor (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER <br> *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BECK, GARY <br> 40 WILD ROSE LANE <br> LEVITTOWN, PA  19054 | | | RETIREE BENEFITS CLAIM | | | | $498,056.00 |
| ACCOUNT NO. <br><br> BECK, LAVONNE J <br> 9022 OAK HAVEN DRIVE <br> CHATTANOOGA, TN  37421 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br><br> BECK, LYNN K (DEC) <br> C/O SEEGER WEISS <br> 550 BROAD STREET <br> NEWARK, NJ  07120 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BECKER, GEORGE <br> 395 MORWOOD ROAD <br> TELFORD, PA  18969 | | | RETIREE BENEFITS CLAIM | | | | $397,063.00 |
| ACCOUNT NO. <br><br> BECKER, GEORGE <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BECKER, MICHAEL <br> 67 SHADYBROOKE LANE <br> SWEDESBORO, NJ  08085 | | | RETIREE BENEFITS CLAIM | | | | $453,455.00 |
| ACCOUNT NO. <br><br> BECKER, ROY <br> 599 VASSAR <br> WENONAH, NJ  08090 | | | RETIREE BENEFITS CLAIM | | | | $548,321.00 |
| ACCOUNT NO. <br><br> BECKETT, LEROY <br> 1651 E MOUNT AIRY AVE <br> APT 211A <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $69,342.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 37 of 762

Subtotal     $2,025,665.00

In re:  THE BUDD COMPANY, INC.          Case No.   14-11873
_____
Debtor                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BECKHAM, TYRONE<br>8503 S W  GIBSON PLACE<br>PHILADELPHIA, PA  19153 | | | RETIREE BENEFITS CLAIM | | | | $320,043.00 |
| ACCOUNT NO.<br><br>BECKIUS, DORIS<br>1200 GRUBB ST<br>PC211<br>PALMYRA, PA  17078 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO.<br><br>BEDDINGFIELD, WILLIAM<br>PO BOX 3<br>JASPER, MI  49248 | | | RETIREE BENEFITS CLAIM | | | | $65,968.00 |
| ACCOUNT NO.<br><br>BEDOGNE, PAUL<br>11727 JOSEPH LEONARD COURT<br>WARREN, MI  48093 | | | RETIREE BENEFITS CLAIM | | | | $157,081.00 |
| ACCOUNT NO.<br><br>BEE, GERALD<br>109 INDIGO DR<br>MOUNT LAUREL, NJ  08054 | | | RETIREE BENEFITS CLAIM | | | | $32,871.00 |
| ACCOUNT NO.<br><br>BEHM, LORRAINE<br>905 PENLLYN PIKE<br>SPRINGHOUSE, PA  19477 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO.<br><br>BEHNKE, MARY ANN<br>31327 ENSEMBLE DR<br>MENIFEE, CA  92584 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br><br>BEIFUSS JR, JOHN<br>2114 SHELMIRE AVENUE<br>PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $36,438.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 38 of 762

Subtotal     $814,783.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BEISEL, HAROLD<br>26 MAGNOLIA COURT<br>NEW HOLLAND, PA  17557 | | | RETIREE BENEFITS CLAIM | | | | $64,699.00 |
| ACCOUNT NO.<br>BELADELA, MARION<br>4522 16TH ST<br>HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $144,837.00 |
| ACCOUNT NO.<br>BELFUS, CATHERINE<br>PO BOX 726<br>WOODBINE, NJ  08270 | | | RETIREE BENEFITS CLAIM | | | | $283,523.00 |
| ACCOUNT NO.<br>BELL, ARLETHA<br>1616 SPARKS ST<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $129,910.00 |
| ACCOUNT NO.<br>BELL, HAROLD<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BELL, HESTER<br>6311 CREST GREEN RD<br>BIRMINGHAM, AL  35212 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>BELL, JESSIE<br>15045 MUIRLAND<br>DETROIT, MI  48238 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>BELL, MICHAEL<br>167 UNION FORT DRIVE<br>JACKSON, TN  38305-9585 | | | RETIREE BENEFITS CLAIM | | | | $402,763.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 39 of 762

Subtotal     $1,160,269.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
_____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BELL, THOMAS <br> 109 WOODBURY TERRACE <br> THOROFARE, NJ  08086 | | | RETIREE BENEFITS CLAIM | | | | $335,191.00 |
| ACCOUNT NO. <br> BELLER, NORMA J <br> 333 BEIGE AVE <br> PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br> BELLEW, DELMER <br> 19611 SCHEONHERR #3 <br> DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $213,542.00 |
| ACCOUNT NO. <br> BENARD, FLORENCE <br> 346 CLEVELAND ST <br> GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br> BENBOW, WILLIE <br> 2072 PORTAGE PATH <br> SPRINGFIELD, OH  45506 | | | RETIREE BENEFITS CLAIM | | | | $25,199.00 |
| ACCOUNT NO. <br> BENCHICH, ELIZABETH (DEC) <br> C/O NAPOLI BERN RIPKA SHKOLNIK LLP <br> 350 FIFTH AVENUE <br> SUITE 7413 <br> NEW YORK, NY  10118 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> BENDER, MABEL <br> 34375 SYLVAN VUE DR <br> DAGSBORO, DE  19939 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> BENDER, MARY <br> 6800 PARK ST SOUTH <br> APT 402 <br> SOUTH PASADENA, FL  33707 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 40 of 762

Subtotal          $885,651.00

In re:   THE BUDD COMPANY, INC.            Case No.   14-11873

_____     _____

Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BENEDEK, JOHN 310 SHAW ROAD RIDLEY PARK, PA  19078 | | | RETIREE BENEFITS CLAIM | | | | $158,748.00 |
| ACCOUNT NO. BENEDICT, EDNA PO BOX 643 PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |
| ACCOUNT NO. BENEDICT, RICHARD 368 MAPLEWOOD AVENUE STRUTHERS, OH  44471 | | | RETIREE BENEFITS CLAIM | | | | $95,352.00 |
| ACCOUNT NO. BENIERI, HARRY C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. BENINATI, JOHN P C/O THORNTON & NAUMES OFFICE 100 SUMMER STREET 30TH FLOOR BOSTON, MA  02110 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. BENINI, EZIO C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. BENISON, BERNICE 8421 EVERGREEN RD DETROIT, MI  48228 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. BENJAMIN, IRENE Z 1008 W MAPLE AVE LANGHORNE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 41 of 762

Subtotal     $538,768.00

In re:   THE BUDD COMPANY, INC.                                      Case No.   14-11873
                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BENJAMIN, ROBERT <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BENNETT, HAZEL <br> 10061 CARDWELL <br> LIVONIA, MI  48150 | | | RETIREE BENEFITS CLAIM | | | | $152,858.00 |
| ACCOUNT NO. <br><br> BENNETT, HAZEL <br> 10061 CARDWELL <br> LIVONIA, MI  48150 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO. <br><br> BENNETT, HELEN <br> 3468 BALDWIN <br> DETROIT, MI  48214 | | | RETIREE BENEFITS CLAIM | | | | $44,995.00 |
| ACCOUNT NO. <br><br> BENNETT, HELEN <br> 3468 BALDWIN <br> DETROIT, MI  48214 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> BENNINGTON, LOUIS <br> 5000 N CONVENT LN <br> CONDO E <br> PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $479,079.00 |
| ACCOUNT NO. <br><br> BENO, MARGARET <br> 666A  PLYMOUTH DR <br> LAKEWOOD, NJ  08701 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> BENSINGER, DANIEL <br> 517  E 2ND STREET <br> BIRDSBORO, PA  19508 | | | RETIREE BENEFITS CLAIM | | | | $25,355.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 42 of 762

Subtotal | $939,986.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
_____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BENSON, DENNY <br> 30138 ELK LANE <br> STEAMBOAT SPRINGS, CO  80487 | | | RETIREE BENEFITS CLAIM | | | | $250,034.00 |
| ACCOUNT NO. <br> BENSON, DENNY <br> 30138 ELK LANE <br> STEAMBOAT SPRINGS, CO  80487 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $351,512.00 |
| ACCOUNT NO. <br> BENSON, GARY <br> 1155 N PINERIVER RD <br> KIMBALL, MI  48074 | | | RETIREE BENEFITS CLAIM | | | | $223,280.00 |
| ACCOUNT NO. <br> BENSON, MARY J <br> 4158 TAMIAMI TRAIL APT H2 <br> PORT CHARLOTTE, FL  33952-9220 | | | RETIREE BENEFITS CLAIM | | | | $31,244.00 |
| ACCOUNT NO. <br> BENSON, MILDRED M <br> PO BOX 959 <br> CLARKSTON, MI  48347-0959 | | | RETIREE BENEFITS CLAIM | | | | $39,976.00 |
| ACCOUNT NO. <br> BENTLER, ALLEN (DEC) <br> C/O PERICA LAW FIRM <br> 229 E. FERGUSON <br> WOOD RIVER, IL  62095 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> BENTLEY, MICHAEL <br> 22205 LANSE <br> ST CLAIR SHORES, MI  48081 | | | RETIREE BENEFITS CLAIM | | | | $274,066.00 |
| ACCOUNT NO. <br> BENTLEY, RICHARD <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 43 of 762

Subtotal          $1,170,112.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873
_____

Debtor (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BENTLEY, THADDEUS 1850 KORTE HARTLAND, MI 48353 | | | RETIREE BENEFITS CLAIM | | | | $260,149.00 |
| ACCOUNT NO. BENTLEY, WILLIE C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. BENTON, ELIZA 15803 PREVOST ST DETROIT, MI 48227-1966 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. BENTZ, WILLIAM 409 W COUNTY LINE RD HATBORO, PA 19040 | | | RETIREE BENEFITS CLAIM | | | | $43,588.00 |
| ACCOUNT NO. BERECZKY, GEORGE 3347 FOURTH WYANDOTTE, MI 48192 | | | RETIREE BENEFITS CLAIM | | | | $354,359.00 |
| ACCOUNT NO. BERG, DARLENE C/O GORI, JULIAN & ASSOCIATES 156 N. MAIN STREET EDWARDSVILLE, IL 62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. BERGER WIEGAND, JEAN 1231 W WESTMORELAND ST PHILADELPHIA, PA 19140 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. BERGHOLTZ, CAROL 3135 BOGLE ROAD BENSALEM, PA 19020 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 44 of 762

Subtotal | $965,174.00

In re:   THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                          _____
              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BERKENSTOCK, KENNETH<br>3361 BRAE BOURN DR<br>HUNTINGDON VALLEY, PA  19006 | | | RETIREE BENEFITS CLAIM | | | | $203,674.00 |
| ACCOUNT NO.<br>BERLIN, KENNETH<br>23570 ASHLEY DRIVE<br>BROWNSTOWN, MI  48134 | | | RETIREE BENEFITS CLAIM | | | | $339,282.00 |
| ACCOUNT NO.<br>BERNAL, ROBERTO<br>5 E ANNAPOLIS DR<br>SICKLERVILLE, NJ  08081 | | | RETIREE BENEFITS CLAIM | | | | $590,615.00 |
| ACCOUNT NO.<br>BERNARD, JAMES<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BERNARDO, KENNETH F (DEC)<br>C/O PAUL, REICH & MYERS P.C.<br>1608 WALNUT ST.<br>PHILADELPHIA, PA  19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BERNAT, ROBERT<br>30 CANEBRIDGE CIRCLE<br>MAPLE SHADE, NJ  08052 | | | RETIREE BENEFITS CLAIM | | | | $411,036.00 |
| ACCOUNT NO.<br>BERRETTA, RITA<br>10961 KIPLING LANE<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO.<br>BERRIOS, LUIS<br>2512 N MASCHER STREET<br>PHILADELPHIA, PA  19133 | | | RETIREE BENEFITS CLAIM | | | | $520,994.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 45 of 762

Subtotal          $2,135,299.00

In re:  THE BUDD COMPANY, INC. _____ Case No.   14-11873 _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BERRY, EDWARD<br>117 W PARK AVENUE<br>LINDENWOLD, NJ  08021 | | | RETIREE BENEFITS CLAIM | | | | $628,942.00 |
| ACCOUNT NO.<br><br>BESLIC, HEDWIG<br>10818 PIKE STREET<br>CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br><br>BESSIGANO, DORIS<br>3800 EAST 34TH AVENUE<br>LAKE STATION, IN  46405 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO.<br><br>BESSIGANO, PETER<br>5308 W 171ST AVE<br>LOWELL, IN  46356-1502 | | | RETIREE BENEFITS CLAIM | | | | $351,392.00 |
| ACCOUNT NO.<br><br>BESTETTI, FERNANDO<br>9943 LORRY PLACE<br>PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $202,642.00 |
| ACCOUNT NO.<br><br>BETTIS, ROBERTHA<br>2101 W VENANGO STREET<br>APT 301<br>PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO.<br><br>BETTS, VIRGINIA<br>4938 D STREET<br>PHILADELPHIA, PA  19120 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br><br>BEVILL, JAMES<br>C/O NIX, PATTERSON & ROACH, LLP<br>205 LINDA DR.<br>DAINGERFIELD, TX  75638 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 46 of 762

Subtotal        $1,485,669.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BEWLEY, DONALD E<br>C/O FLINT & ASSOCIATES, LLC<br>112 MAGNOLIA DRIVE<br>PO BOX 930<br>GLEN CARBON, IL  62034 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BEYER JR, DENNIS<br>8012 FAIRVIEW STREET<br>PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $482,084.00 |
| ACCOUNT NO.<br><br>BEZUBIAK, WILLIAM<br>12730 SILVER GOLF LN<br>ODESSA, FL  33556 | | | RETIREE BENEFITS CLAIM | | | | $198,896.00 |
| ACCOUNT NO.<br><br>BEZZINA, NAZZARENU<br>201 THE CUBE<br>TRIQ LUQA BRIFFA<br>GZIRA  GZR1506<br>MALTA | | | RETIREE BENEFITS CLAIM | | | | $402,660.00 |
| ACCOUNT NO.<br><br>BIANCO, ANTHONY<br>22 CHURCH RD<br>LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $648,359.00 |
| ACCOUNT NO.<br><br>BIANCO, PAUL<br>369 MADISON AVE<br>MILTON, PA  17847 | | | RETIREE BENEFITS CLAIM | | | | $454,400.00 |
| ACCOUNT NO.<br><br>BIBB, IRA<br>P O BOX 567<br>CERRILLOS, NM  87010 | | | RETIREE BENEFITS CLAIM | | | | $175,271.00 |
| ACCOUNT NO.<br><br>BIBB, JAMES<br>10559 WAYBURN<br>DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $56,693.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 47 of 762

| | |
|---|---|
| Subtotal | $2,418,363.00 |

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873
_____
Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BIBBS, TILLMON <br> 3654 NORTH FOXTAIL DR <br> INDIANAPOLIS, IN  46235 | | | RETIREE BENEFITS CLAIM | | | | $21,906.00 |
| ACCOUNT NO. <br><br> BICE, DONALD <br> 21 RICHIE AVE <br> BOWLING GREEN, KY  42104 | | | RETIREE BENEFITS CLAIM | | | | $253,552.00 |
| ACCOUNT NO. <br><br> BICKERSTAFF, DELORES <br> 134 HARMONY CREST DR <br> NEWARK, DE  19713 | | | RETIREE BENEFITS CLAIM | | | | $174,035.00 |
| ACCOUNT NO. <br><br> BIDUS, INEZ <br> 7949 RIDGE AVENUE B2 <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> BIEDRZYCKI, EDWARD <br> 8943 CALVERT ST <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $258,656.00 |
| ACCOUNT NO. <br><br> BIELAWSKI, ANTHONY <br> 23055 DEEP CREEK DR <br> LINCOLN, DE  19960 | | | RETIREE BENEFITS CLAIM | | | | $299,282.00 |
| ACCOUNT NO. <br><br> BIELEC, MARVIN <br> 17364 SPRENGER <br> EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $149,726.00 |
| ACCOUNT NO. <br><br> BIELSKI, MARIA <br> 3545 EARL DRIVE <br> WARREN, MI  48092 | | | RETIREE BENEFITS CLAIM | | | | $252,932.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 48 of 762

Subtotal        $1,453,605.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 ____
                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BIESTER, HELEN <br> 413 BURK AVE <br> RIDLEY PARK, PA  19078 | | | RETIREE BENEFITS CLAIM | | | | $28,813.00 |
| ACCOUNT NO. <br> BIFFLE, RUFUS <br> 20571 PLAINVIEW <br> DETROIT, MI  48219 | | | RETIREE BENEFITS CLAIM | | | | $72,972.00 |
| ACCOUNT NO. <br> BILANDZIC, VINKO <br> MAZURANICEVA #7 <br> PODSTRANA, CROATIA  21312 | | | RETIREE BENEFITS CLAIM | | | | $82,708.00 |
| ACCOUNT NO. <br> BILDERBACK, DONALD <br> 2170 RUSH PLACE <br> LAKE STATION, IN  46405 | | | RETIREE BENEFITS CLAIM | | | | $158,443.00 |
| ACCOUNT NO. <br> BILLIPS, IRENE <br> 3901 BAHIA VISTA  LOT 223 <br> SARASOTA, FL  34232 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br> BILLS, CHARLES <br> 250 MARY LOU DR <br> HASTINGS, MI  49058 | | | RETIREE BENEFITS CLAIM | | | | $424,746.00 |
| ACCOUNT NO. <br> BILLS, JOHN <br> 3806 BENSALEM BLVD <br> APT 71 <br> BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $166,760.00 |
| ACCOUNT NO. <br> BILUCK, JOSEPH <br> 407 ARCH ST <br> DELRAN, NJ  08075 | | | RETIREE BENEFITS CLAIM | | | | $122,355.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 49 of 762

Subtotal        $1,107,503.00

In re: THE BUDD COMPANY, INC.          Case No.   14-11873
             Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BILUCK, ROSE MARIE <br> 931 HIGHLAND AVENUE <br> BURLINGTON, NJ 08016 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br><br> BINDER, DARLENE <br> 34126 DRYDEN <br> STERLING HEIGHTS, MI 48312 | | | RETIREE BENEFITS CLAIM | | | | $10,267.00 |
| ACCOUNT NO. <br><br> BINDER, KERRY <br> 43 NORTH MARMIC DRIVE <br> HOLLAND, PA 18966 | | | RETIREE BENEFITS CLAIM | | | | $364,640.00 |
| ACCOUNT NO. <br><br> BINDER, RAYMOND <br> 2442 E. CATHEDRAL ROCK DRIVE <br> PHOENIX, AZ 85048 | | | RETIREE BENEFITS CLAIM | | | | $312,514.00 |
| ACCOUNT NO. <br><br> BINION, JENNIE <br> 15461 CEDARGROVE <br> DETROIT, MI 48205 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br><br> BIRCH JR, GEORGE P <br> 1423 ROSALIE AVE <br> CORNWELL HEIGHTS, PA 19020 | | | RETIREE BENEFITS CLAIM | | | | $83,390.00 |
| ACCOUNT NO. <br><br> BIRDWELL, JERRY L <br> C/O THE LANIER LAW FIRM (TX) <br> 6810 FM 1960 WEST <br> HOUSTON, TX 77069 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BISHOP, BRADY <br> 9700 SOMERSET <br> DETROIT, MI 48224 | | | RETIREE BENEFITS CLAIM | | | | $230,753.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 50 of 762

Subtotal       $1,180,871.00

In re:   THE BUDD COMPANY, INC.          Case No.   14-11873
                 Debtor                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BISHOP, E<br>2859 CHANCERY COURT<br>ROCHESTER HILLS, MI  48306 | | | RETIREE BENEFITS CLAIM | | | | $13,624.00 |
| ACCOUNT NO.<br><br>BISHOP, RUTH<br>235 N WASHINGTION ST<br>APT 111<br>TELFORD, PA  18969 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br><br>BISSING, SUE<br>123 NORTH 350 WEST<br>VALPARAISO, IN  46383 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO.<br><br>BISSINGER, LAWRENCE<br>1626 LONEY ST 2ND FLOOR<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $511,906.00 |
| ACCOUNT NO.<br><br>BITTING, CAMILLE<br>1941 ARMSTRONG DRIVE<br>LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $105,370.00 |
| ACCOUNT NO.<br><br>BITTO, GRACE<br>4100 E FLETCHER AVE APT 1217<br>TAMPA, FL  33613-4825 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO.<br><br>BIVENS, DONALD<br>1205 SOUTH RIDGE<br>CANTON, MI  48188 | | | RETIREE BENEFITS CLAIM | | | | $166,760.00 |
| ACCOUNT NO.<br><br>BIXBY, JAMES E (DEC)<br>C/O THORNTON & NAUMES<br>OFFICE 100 SUMMER STREET<br>30TH FLOOR<br>BOSTON, MA  02110 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 51 of 762

Subtotal       $993,131.00

In re:   THE BUDD COMPANY, INC.                                                    Case No.   14-11873
                              Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BLACKBURN, EDWARD <br> RR 2 BOX 220 A <br> NEW ALBANY, PA  18833 | | | RETIREE BENEFITS CLAIM | | | | $189,566.00 |
| ACCOUNT NO. <br> BLACKBURN, ELAINE <br> 8611 GERHARDT <br> UTICA, MI  48317 | | | RETIREE BENEFITS CLAIM | | | | $45,535.00 |
| ACCOUNT NO. <br> BLACKMON JR, CLIFFORD <br> 6251 ALGARD LN <br> PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $44,695.00 |
| ACCOUNT NO. <br> BLACKNELL, ROBERT <br> 3041 NE HEATHER CT <br> JENSEN BEACH, FL  34957 | | | RETIREE BENEFITS CLAIM | | | | $357,430.00 |
| ACCOUNT NO. <br> BLACKSHER, HERMAN <br> 2496 S ANNABELLE <br> DETROIT, MI  48217 | | | RETIREE BENEFITS CLAIM | | | | $112,629.00 |
| ACCOUNT NO. <br> BLACKWELL, ROBERT <br> 19992 DENBY <br> REDFORD, MI  48240-1668 | | | RETIREE BENEFITS CLAIM | | | | $27,340.00 |
| ACCOUNT NO. <br> BLAINE, ROBERT <br> 48 WALKERS RIDGE DRIVE <br> PONTE VERDA BEACH, FL  32082 | | | RETIREE BENEFITS CLAIM | | | | $136,938.00 |
| ACCOUNT NO. <br> BLAIR, DOLORES <br> 437 WEST RIVER PARK DR <br> WEST BRANCH, MI  48661 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 52 of 762

Subtotal        $973,561.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                      Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BLAKE SR, BOBBY <br> 18970 OHIO ST <br> DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $143,904.00 |
| ACCOUNT NO. <br> BLAKE, GERALD <br> 29201 RED MAPLE DRIVE <br> CHESTERFIELD, MI  48047 | | | RETIREE BENEFITS CLAIM | | | | $44,695.00 |
| ACCOUNT NO. <br> BLAKELEY, BETTY <br> 24 STONE RIDGE BLVD <br> HERMITAGE, PA  16148 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br> BLANK, GLORIA <br> 8737 MISSISSIPPI RUN <br> WEEKI WACHEE, FL  34613 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br> BLANKENSHIP, ELMER <br> 6318 EAST 52ND PLACE <br> INDIANAPOLIS, IN  46226 | | | RETIREE BENEFITS CLAIM | | | | $99,441.00 |
| ACCOUNT NO. <br> BLANKS, H <br> 14300 STAHELIN <br> DETROIT, MI  48223-2936 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |
| ACCOUNT NO. <br> BLASER, ROY <br> 603 RUSSELL ROAD <br> TECUMSEH, MI  49286 | | | RETIREE BENEFITS CLAIM | | | | $271,503.00 |
| ACCOUNT NO. <br> BLATTNER, LUCILLE <br> 102 BUTTERWORTH LN <br> LANGHORNE, PA  19047-2614 | | | RETIREE BENEFITS CLAIM | | | | $21,258.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 53 of 762

Subtotal       $737,622.00

In re:  THE BUDD COMPANY, INC. _____  Case No.   14-11873
_____
Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BLAYLOCK, EDWARD <br> 2627 BUCKLEIGH DR <br> CHARLOTTE, NC  28215 | | | RETIREE BENEFITS CLAIM | | | | $236,602.00 |
| ACCOUNT NO. <br><br> BLEAM, LLOYD <br> 1093 LIBERTY COURT <br> QUAKERTOWN, PA  18951 | | | RETIREE BENEFITS CLAIM | | | | $148,588.00 |
| ACCOUNT NO. <br><br> BLECKER III, HERMAN <br> 132 PHEASANT RUN <br> FEASTERVILLE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $136,322.00 |
| ACCOUNT NO. <br><br> BLEDSOE, MATTIE L <br> 1523 NOBLE ST <br> GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br><br> BLIDAN, SHIRLEY <br> 411 N MIDDLETOWN RD <br> APT F101 <br> MEDIA, PA  19063-4422 | | | RETIREE BENEFITS CLAIM | | | | $39,566.00 |
| ACCOUNT NO. <br><br> BLOOM, JULIE <br> 3417 TIMBERBROOK CT <br> DANVILLE, IN  46122 | | | RETIREE BENEFITS CLAIM | | | | $32,784.00 |
| ACCOUNT NO. <br><br> BLOOMINGBURG, JANE <br> 2042 SCALE RD <br> BENTON, KY  42025 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br><br> BLOSENSKI LANDFILL <br> C/O U.S. EPA REGION III <br> ATTN: TIM GALLAGHER, REMEDIAL PROJECT MANAGER <br> 1650 ARCH STREET-6TH FLOOR <br> PHILADELPHIA, PA  19103 | | | ENVIRONMENTAL CLAIM | X | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 54 of 762

Subtotal    $693,518.00

In re: THE BUDD COMPANY, INC.      Case No.   14-11873
                Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOATMAN, JACQUELINE<br>24021 REPUBLIC<br>OAK PARK, MI 48237 | | | RETIREE BENEFITS CLAIM | | | | $75,268.00 |
| ACCOUNT NO.<br><br>BOBETSKY, PHILIP (DEC)<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BOBNAK, GEORGE<br>39 PENN BLVD<br>E LANSDOWNE, PA 19050 | | | RETIREE BENEFITS CLAIM | | | | $158,946.00 |
| ACCOUNT NO.<br><br>BOCCHINO, JR., PETER P<br>C/O ROBERT E PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BOCKIUS JR, ROBERT<br>PO BOX 801<br>ANGOLA, IN 46703-0801 | | | RETIREE BENEFITS CLAIM | | | | $209,563.00 |
| ACCOUNT NO.<br><br>BODILLY, DONALD<br>6 CLAYHOLE ROAD<br>LITTLE EGG HARBOR, NJ 08087-2109 | | | RETIREE BENEFITS CLAIM | | | | $300,971.00 |
| ACCOUNT NO.<br><br>BOEDEKER, ALLEN<br>8630 DEER LANE<br>PHILADELPHIA, PA 19136 | | | RETIREE BENEFITS CLAIM | | | | $367,006.00 |
| ACCOUNT NO.<br><br>BOER, SARA<br>4334 N HAZEL ST<br>CHICAGO, IL 60613 | | | RETIREE BENEFITS CLAIM | | | | $10.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 55 of 762

Subtotal        $1,111,764.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____

                                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BOGAS, HERBERT<br>100 DOUGLAS FIR UNIT 102<br>WARRINGTON, PA  18976 | | | RETIREE BENEFITS CLAIM | | | | $160,149.00 |
| ACCOUNT NO.<br>BOGGS, RALPH<br>43 EDINSHIRE ROAD<br>SICKLERVILLE, NJ  08081 | | | RETIREE BENEFITS CLAIM | | | | $117,034.00 |
| ACCOUNT NO.<br>BOHANNON, ELLAMAE<br>162 WILTON PL<br>LANSDOWN, PA  19050 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>BOHLER, FRANCES<br>PO BOX 381762<br>BIRMINGHAM, AL  35238 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>BOIKE, JAMES<br>38160 MAPLE FOREST BLVD<br>HARRISON TWP, MI  48045 | | | RETIREE BENEFITS CLAIM | | | | $274,066.00 |
| ACCOUNT NO.<br>BOKLASZCZUK, WILLIAM<br>8028 LENOLA ST<br>PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $273,721.00 |
| ACCOUNT NO.<br>BOLASH, HELEN<br>3051 RIO DOSA DR #302<br>LEXINGTON, KY  40509 | | | RETIREE BENEFITS CLAIM | | | | $28,813.00 |
| ACCOUNT NO.<br>BOLASH, VERA<br>23317 PINE TREE CIRCLE<br>MACOMB, MI  48042 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 56 of 762

Subtotal        $1,101,331.00

In re:  THE BUDD COMPANY, INC.                                        Case No.    14-11873
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BOLES, RICHARD 12 SWEET WATER CIRCLE LOWER GWYNEDD, PA  19002 | | | RETIREE BENEFITS CLAIM | | | | $167,491.00 |
| ACCOUNT NO.  BOLESCH, GEORGE 2428 LEGEND CIRCLE CHESTERTON, IN  46304 | | | RETIREE BENEFITS CLAIM | | | | $190,664.00 |
| ACCOUNT NO.  BOLF, STEPHANIE 5164 WEYMOUTH WAY OCEAN SIDE, CA  92057-1814 | | | RETIREE BENEFITS CLAIM | | | | $24,938.00 |
| ACCOUNT NO.  BOLINGER, LEWIS R (DEC) C/O BRIAN BLACKWELL 92770 SIEGEN LANE SUITE 201 BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  BOLOGNESE, SHIRLEY 743 CHAMPLAIN DRIVE KING OF PRUSSIA, PA  19406 | | | RETIREE BENEFITS CLAIM | | | | $72,976.00 |
| ACCOUNT NO.  BOLSENDAHL, NANCY 429 TOMOKA DR ENGLEWOOD, FL  34223 | | | RETIREE BENEFITS CLAIM | | | | $22,426.00 |
| ACCOUNT NO.  BOLTON, GEORGE 2815 BYBERRY RD  141 HATBORO, PA  19040 | | | RETIREE BENEFITS CLAIM | | | | $61,332.00 |
| ACCOUNT NO.  BOLTON, LEATRICE 4226 BISHIPS BRIDGE RD MEMPHIS, TN  38118 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 57 of 762

Subtotal          $599,255.00

In re:  THE BUDD COMPANY, INC.                    Case No.   14-11873

                               Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BOLTON, ROY<br>257 COPLEY RD<br>LILY, KY  40740 | | | RETIREE BENEFITS CLAIM | | | | $66,147.00 |
| ACCOUNT NO.<br>BOMARITO, MARIE<br>30000 GLORIA<br>ST CLAIR SHORES, MI  48082 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO.<br>BOMMARITO, CLEMENT<br>46389 SNOWBIRD DR<br>MT CLEMENS, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $54,992.00 |
| ACCOUNT NO.<br>BONACCORSO, VINCENT<br>2525 SOUTH 19TH STREET<br>PHILADELPHIA, PA  19145 | | | RETIREE BENEFITS CLAIM | | | | $388,338.00 |
| ACCOUNT NO.<br>BONDY, KAREN<br>2166 AVALON DRIVE<br>STERLING HEIGHTS, MI  48310 | | | RETIREE BENEFITS CLAIM | | | | $12,598.00 |
| ACCOUNT NO.<br>BONHAM, CAROL<br>PO BOX 436<br>GEORGETOWN, FL  32139 | | | RETIREE BENEFITS CLAIM | | | | $95,833.00 |
| ACCOUNT NO.<br>BONK, MARIE<br>1807 STRAHLE ST<br>PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br>BOOKER, LARRY<br>12040 ENGLESIDE<br>DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $388,479.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 58 of 762

Subtotal       $1,103,814.00

In re:  THE BUDD COMPANY, INC.         Case No.   14-11873

             Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BOOKER, PETER <br> P O BOX 27038 <br> PHILADELPHIA, PA  19118 | | | RETIREE BENEFITS CLAIM | | | | $277,399.00 |
| ACCOUNT NO. <br><br> BOOM, WILLIAM <br> 1850 BAY ROAD <br> APT 3F <br> VERO BEACH, FL  32963 | | | RETIREE BENEFITS CLAIM | | | | $37,806.00 |
| ACCOUNT NO. <br><br> BOOZ, EVELYN <br> 631 KOHN STREET <br> NORRISTOWN, PA  19401 | | | RETIREE BENEFITS CLAIM | | | | $16,448.00 |
| ACCOUNT NO. <br><br> BORDONARO, MICHAEL (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BOREK, JOSEPH <br> 1126 MEDWAY ROAD <br> PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $71,163.00 |
| ACCOUNT NO. <br><br> BORIS, STANLEY <br> 4239 MANAYUNK AVE <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $274,024.00 |
| ACCOUNT NO. <br><br> BORLAND, FREDERICK <br> 135 OVERLOOK COVE <br> FAIRFIELD GLADE, TN  38558 | | | RETIREE BENEFITS CLAIM | | | | $208,875.00 |
| ACCOUNT NO. <br><br> BORMES, DONALD <br> 320 BLACK BROOK RD <br> SANBORNTON, NH  32692 | | | RETIREE BENEFITS CLAIM | | | | $192,821.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 59 of 762

Subtotal       $1,078,536.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BORNEO, EDWARD <br> 17 PEPPERMINT DRIVE <br> LEVITTOWN, PA  19056 | | | RETIREE BENEFITS CLAIM | | | | $255,499.00 |
| ACCOUNT NO. <br> BOROLLA, RONALD <br> 48 CHARLOTTE DRIVE <br> CHURCHVILLE, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $481,924.00 |
| ACCOUNT NO. <br> BORTNER, RICHARD <br> 149 W MADISON AVE <br> CLIFTON HEIGHTS, PA  19018 | | | RETIREE BENEFITS CLAIM | | | | $432,040.00 |
| ACCOUNT NO. <br> BORUM, ANN <br> 4375 EAST OUTER DR <br> DETROIT, MI  48234 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO. <br> BORUM, ROBERT <br> 22564 SUTTON CT <br> APT 1021 <br> SOUTHFIELD, MI  48033 | | | RETIREE BENEFITS CLAIM | | | | $243,444.00 |
| ACCOUNT NO. <br> BOSEMAN, ATTIE <br> 1131 E DURHAM ST <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $174,035.00 |
| ACCOUNT NO. <br> BOSEMAN, JUANITA <br> 255 RICHLAND RD <br> APT 305 <br> MARION, OH  43302 | | | RETIREE BENEFITS CLAIM | | | | $31,244.00 |
| ACCOUNT NO. <br> BOSTIC, ALEXANDER <br> 7253 N 20TH ST <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $319,028.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 60 of 762

Subtotal          $2,044,783.00

In re:  THE BUDD COMPANY, INC. _____    Case No.  14-11873
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOSWELL, EDGAR<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BOTAK, MICHAEL<br>6 JEFFERSON AVENUE<br>NORRISTOWN, PA  19401 | | | RETIREE BENEFITS CLAIM | | | | $402,660.00 |
| ACCOUNT NO.<br><br>BOUCHER, DOROTHY<br>112 ROSEWOOD DR<br>GREENFIELD, TN  38230 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br><br>BOUIE JR, EDDIE<br>7424 GEORGIAN ROAD<br>PHILADELPHIA, PA  19138-2224 | | | RETIREE BENEFITS CLAIM | | | | $283,892.00 |
| ACCOUNT NO.<br><br>BOUIE, EUNICE<br>14 GUNNER LANE<br>WILLINGBORO, NJ  08046 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO.<br><br>BOUSQUET, JACK<br>43700 GALWAY<br>NORTHVILLE, MI  48167 | | | RETIREE BENEFITS CLAIM | | | | $51,298.00 |
| ACCOUNT NO.<br><br>BOUTWELL, DORIS<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BOVA, ROSE<br>10602 ONTARIO DR<br>CRWONPOINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 61 of 762

Subtotal | $974,359.00

In re:  THE BUDD COMPANY, INC.          Case No.    14-11873

               Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BOWEN, ERNESTINE<br>11460 PORTLANCE ST<br>DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $124,919.00 |
| ACCOUNT NO.<br>BOWERS, PAUL<br>8966 HEDGEWAY<br>UTICA, MI  48317 | | | RETIREE BENEFITS CLAIM | | | | $141,553.00 |
| ACCOUNT NO.<br>BOWERS, SHELVA J<br>1350 E NORTH ST<br>LOT 71<br>CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br>BOWIE, DOROTHY<br>2347 W HAGERT ST<br>PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $96,774.00 |
| ACCOUNT NO.<br>BOWLES, HEDWIG<br>161 CHARLEVOIX<br>GROSSE PT FARMS, MI  48236 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO.<br>BOWSER, ROBERT<br>8236 RUTLEDGE<br>MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $59,951.00 |
| ACCOUNT NO.<br>BOWSER, WILLIAM<br>412 BECK RD RD5<br>SOUDERTON, PA  18964 | | | RETIREE BENEFITS CLAIM | | | | $496,738.00 |
| ACCOUNT NO.<br>BOYAGIAN, ARMEN<br>16975 RENWICK DR<br>LIVONIA, MI  48154 | | | RETIREE BENEFITS CLAIM | | | | $4,225.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 62 of 762

Subtotal       $1,080,928.00

In re:  THE BUDD COMPANY, INC.              Case No.    14-11873

Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BOYAGIAN, ARMEN <br> 16975 RENWICK DR <br> LIVONIA, MI  48154 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $2,134.00 |
| ACCOUNT NO. <br> BOYD, ANNIE <br> 12900 CANFIELD <br> DETROIT, MI  48215 | | | RETIREE BENEFITS CLAIM | | | | $96,280.00 |
| ACCOUNT NO. <br> BOYD, LARRY <br> 6601 LINCOLN DRIVE <br> PHILADELPHIA, PA  19119 | | | RETIREE BENEFITS CLAIM | | | | $514,767.00 |
| ACCOUNT NO. <br> BOYD, WANDA <br> 1106 FAIRLANE <br> MURRAY, KY  42071 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br> BOYER, A <br> 132 S 4TH STREET <br> CHAMBERSBURG, PA  17201-2316 | | | RETIREE BENEFITS CLAIM | | | | $108,376.00 |
| ACCOUNT NO. <br> BOYER, FELTON <br> 3116 N TAYLOR ST <br> PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $95,352.00 |
| ACCOUNT NO. <br> BOYER, MATTIE <br> 22800 CIVIC CENTER DR. <br> APT A203 <br> SOUTHFIELD, MI  48033 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO. <br> BOYERTOWN SANITARY LANDFILL <br> C/O U.S. EPA REGION III <br> 1650 ARCH STREET-6TH FLOOR <br> PHILADELPHIA, PA  19103-0000 | | | ENVIRONMENTAL CLAIM | X | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 63 of 762

Subtotal      $923,340.00

In re:  THE BUDD COMPANY, INC.            Case No.  14-11873
_____         _____
                 Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BOYES, GERTRUDE <br> 2521 ST VICTORIA DR <br> GILBERTSVILLE, PA  19525 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> BOYK, ROBERT <br> 225 FIRETHORN COURT <br> HOLLAND, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $269,421.00 |
| ACCOUNT NO. <br> BOYLE, EDWARD <br> 102 HOLLYWOOD AVE <br> VILLAS, NJ  08251 | | | RETIREE BENEFITS CLAIM | | | | $171,152.00 |
| ACCOUNT NO. <br> BOYLE, ETHYL <br> 3 RIDGEWOOD LANE <br> OLEY, PA  19547 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> BOYLE, KEVIN <br> 7415 PALMETTO STREET <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $570,391.00 |
| ACCOUNT NO. <br> BOYLE, ROBERT <br> 15 RIDGEWOOD LN <br> OLEY, PA  19547 | | | RETIREE BENEFITS CLAIM | | | | $440,856.00 |
| ACCOUNT NO. <br> BOYLES, EVELYN <br> 2655 KRIEBEL RD <br> HARLEYSVILLE, PA  19438 | | | RETIREE BENEFITS CLAIM | | | | $17,374.00 |
| ACCOUNT NO. <br> BOZYK, ROBERT <br> 475 CRYSTALIA <br> COMMERCE TWP, MI  48382 | | | RETIREE BENEFITS CLAIM | | | | $58,899.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 64 of 762

Subtotal      $1,606,873.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BRADFORD, MARVIN <br> 170 SOUTH MAIN STREET <br> TRIMBLE, TN  38259 | | | RETIREE BENEFITS CLAIM | | | | $105,995.00 |
| ACCOUNT NO. <br><br> BRADIGAN, ROBERT <br> 2701 ELROY RD F-10 <br> HATFIELD, PA  19440 | | | RETIREE BENEFITS CLAIM | | | | $539,911.00 |
| ACCOUNT NO. <br><br> BRADLEY, ANNIE <br> 244 SOUTH 55TH ST <br> PHILADELPHIA, PA  19139 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. <br><br> BRADLEY, ARLENE <br> 3856 N 16TH STREET <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. <br><br> BRADLEY, EULA <br> 17400 PONTCHARTRAIN DR <br> DETROIT, MI  48203 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br><br> BRADLEY, LEON <br> 28 CLINTWOOD AVE <br> ENGLEWOOD, FL  34223 | | | RETIREE BENEFITS CLAIM | | | | $113,892.00 |
| ACCOUNT NO. <br><br> BRADLEY, MARJURI <br> 157 CASUDA CANYON DRIVE B <br> MONTEREY PARK, CA  91754 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO. <br><br> BRADLEY, ODESSA <br> 1642 SONLYN STREET <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 65 of 762                                                   Subtotal        $1,215,099.00

In re:  THE BUDD COMPANY, INC.                                           Case No.    14-11873
_____                          _____
                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BRADSHAW, ETHEL <br> 727 HUNTER DRIVE <br> LANGHORNE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> BRADSHAW, JACK <br> 204 ORCHARD BLUFF AVE <br> LAPORTE, IN  46350 | | | RETIREE BENEFITS CLAIM | | | | $150,266.00 |
| ACCOUNT NO. <br> BRADY, DANIEL <br> 10864 RAYLAND RD <br> PHILADELPHIA, PA 19154 | | | RETIREE BENEFITS CLAIM | | | | $439,997.00 |
| ACCOUNT NO. <br> BRADY, KATHLEEN <br> 519 BEECH TREE LN <br> HOCKESSIN, DE  19707 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br> BRAGG, GORDON <br> 7315 WOODMONT <br> DETROIT, MI  48228 | | | RETIREE BENEFITS CLAIM | | | | $402,660.00 |
| ACCOUNT NO. <br> BRAGIN, ALICE <br> 8638 TEAL AVE <br> PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO. <br> BRAMBANI, ERNEST <br> 116 MELVINS END <br> YORKTOWN, VA  23693-2566 | | | RETIREE BENEFITS CLAIM | | | | $71,516.00 |
| ACCOUNT NO. <br> BRANCH JR, LLOYD <br> 2415 AIRACOBRA ST <br> LEVITTOWN, PA  19057 | | | RETIREE BENEFITS CLAIM | | | | $335,057.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 66 of 762

Subtotal        $1,582,805.00

In re:  THE BUDD COMPANY, INC.                                           Case No.   14-11873
_____                        _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRANCH, CYNTHIA<br>1539 BEVERLY ROAD<br>PHILADELPHIA, PA 19138 | | | RETIREE BENEFITS CLAIM | | | | $223,190.00 |
| ACCOUNT NO.<br><br>BRAND, CATHERINE<br>4156 CAMPBELL ROAD<br>PENNSBURG, PA 18073 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br><br>BRAND, JAMES<br>6416 LONG<br>ROOM 131A<br>SHAWNEE, KS 66216 | | | RETIREE BENEFITS CLAIM | | | | $67,810.00 |
| ACCOUNT NO.<br><br>BRANDT, CAMILLE<br>1249 ST BASIL ST APT1<br>ALLENTOWN, PA 18104 | | | RETIREE BENEFITS CLAIM | | | | $24,938.00 |
| ACCOUNT NO.<br><br>BRANHAM, PHINIS<br>162 PATRICIA DRIVE<br>SMITHFIELD, NC 27577 | | | RETIREE BENEFITS CLAIM | | | | $263,854.00 |
| ACCOUNT NO.<br><br>BRANIGAN, RAYMOND<br>183 GOLDENRIDGE DR<br>LEVITTOWN, PA 19057 | | | RETIREE BENEFITS CLAIM | | | | $47,744.00 |
| ACCOUNT NO.<br><br>BRANKER, VIRGINIA<br>4710 RIVERWOOD CIRCLE<br>DECATUR, GA 30035 | | | RETIREE BENEFITS CLAIM | | | | $78,537.00 |
| ACCOUNT NO.<br><br>BRANNAN, STANLEY J (DEC)<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 67 of 762

Subtotal      $753,018.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BRANNIGAN, THOMAS <br> 2106 ROBBINS ST <br> PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $44,462.00 |
| ACCOUNT NO. <br> BRASBY, FREDDIE <br> 1216 N 53RD STREET <br> PHILADELPHIA, PA  19131-4309 | | | RETIREE BENEFITS CLAIM | | | | $151,385.00 |
| ACCOUNT NO. <br> BRATCHER, ARNOLD <br> 10080 S LOOKOUT LN <br> ROSEDALE, IN  47874 | | | RETIREE BENEFITS CLAIM | | | | $102,935.00 |
| ACCOUNT NO. <br> BRATCHER, ROBERT <br> 1100 DARLEY ROAD <br> WILMINGTON, DE  19810 | | | RETIREE BENEFITS CLAIM | | | | $115,436.00 |
| ACCOUNT NO. <br> BRATIC, STANA <br> 3679 BRISTOL RD <br> BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br> BRAUN, BARBARA <br> 3200 BENSALEM BLVD APT L208 <br> BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $35,623.00 |
| ACCOUNT NO. <br> BRAUN, LOUIS <br> 1029 SHERMAN AVE <br> HUNTINGDON VALLEY, PA  19006 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |
| ACCOUNT NO. <br> BRAY, JAMES R <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 68 of 762

Subtotal          $538,109.00

In re:  THE BUDD COMPANY, INC.            Case No.   14-11873
                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRAZIEL, MARILYN<br>31912 JOSEPH ANTHONY CT<br>WARREN, MI  48093 | | | RETIREE BENEFITS CLAIM | | | | $413,047.00 |
| ACCOUNT NO.<br>BRAZIEL, PATRICIA<br>11161 BALFOUR<br>DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $285,952.00 |
| ACCOUNT NO.<br>BRAZIEL, RONALD<br>31912 JOSEPH ANTHONY CT<br>WARREN, MI  48093 | | | RETIREE BENEFITS CLAIM | | | | $411,573.00 |
| ACCOUNT NO.<br>BRAZINSKY, MARY<br>1135 E MAHANOY STREET<br>MAHANOY CITY, PA  17948 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.<br>BREBRICH, TOM<br>7653 EIDER AVENUE<br>HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $227,941.00 |
| ACCOUNT NO.<br>BRECHEIS, BETTY<br>269 GOLDENRIDGE DR<br>LEVITTOWN, PA  19057 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>BRECHT JR, WILLIAM<br>141 E ATLANTIC AVE<br>AUDUBON, NJ  08106 | | | RETIREE BENEFITS CLAIM | | | | $122,205.00 |
| ACCOUNT NO.<br>BREEN, DOROTHY<br>150 JEFFERS LANDING RD<br>EGG HARBOR TWP, NJ  08234 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 69 of 762

Subtotal       $1,633,360.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
_____Debtor_____  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BREES, LAWRENCE <br> 420 WEST MAIN STREET <br> CAMBRIDGE CITY, IN  47327 | | | RETIREE BENEFITS CLAIM | | | | $44,334.00 |
| ACCOUNT NO. <br> BREGENZER, MARIANNE <br> 3 NEW JERSEY AVE. <br> VILLAS, NJ  08251 | | | RETIREE BENEFITS CLAIM | | | | $314,745.00 |
| ACCOUNT NO. <br> BREGENZER, ROBERT <br> 2717 TAUNTON ST <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $569,637.00 |
| ACCOUNT NO. <br> BREMER, NILSA <br> 2332 BENSON ST <br> 1ST FLOOR <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $68,073.00 |
| ACCOUNT NO. <br> BRENNAN, JAMES <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> BRENNAN, MARY <br> 201 COATES STREET <br> BRIDGEPORT, PA  19405 | | | RETIREE BENEFITS CLAIM | | | | $26,636.00 |
| ACCOUNT NO. <br> BRENNAN, WILLIAM <br> 129 GARDEN RD <br> ORELAND, PA  19075 | | | RETIREE BENEFITS CLAIM | | | | $108,827.00 |
| ACCOUNT NO. <br> BRENNEISEN, HARRY <br> 1635 MONTCLAIR <br> SURFSIDE BEACH, SC  29575 | | | RETIREE BENEFITS CLAIM | | | | $319,187.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 70 of 762

Subtotal | $1,451,439.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____

                                 Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRENNEISEN, VERONICA<br>8837 HOLME DR<br>PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO.<br><br>BRENNEMAN, RONALD<br>465 CATAMOUNT RD<br>OXFORD, PA  19363 | | | RETIREE BENEFITS CLAIM | | | | $283,066.00 |
| ACCOUNT NO.<br><br>BREON, JAMES<br>113 E PARK AVENUE<br>MERCHANTVILLE, NJ  08109 | | | RETIREE BENEFITS CLAIM | | | | $136,574.00 |
| ACCOUNT NO.<br><br>BRESICH, BORIS<br>1526 W 94TH PL<br>CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $51,781.00 |
| ACCOUNT NO.<br><br>BRESKY, BRUCE<br>18 RIDGELAKE DRIVE<br>MANNING, SC  29102 | | | RETIREE BENEFITS CLAIM | | | | $93,616.00 |
| ACCOUNT NO.<br><br>BRESKY, GLENN<br>1099 MILL CREEK DR<br>MANNING, SC  29102 | | | RETIREE BENEFITS CLAIM | | | | $383,177.00 |
| ACCOUNT NO.<br><br>BRETT, PAULA<br>9709 LOCHWOOD ROAD<br>PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $237,944.00 |
| ACCOUNT NO.<br><br>BREWER, CHARLES<br>7732 DURBIN STREET<br>SCHERERVILLE, IN  46375 | | | RETIREE BENEFITS CLAIM | | | | $292,112.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 71 of 762

                                                  Subtotal       $1,628,937.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BREWER, DEVERAN <br> 1169 BUCKINGHAM <br> GROSSE POINTE PARK, MI  48230 | | | RETIREE BENEFITS CLAIM | | | | $30,331.00 |
| ACCOUNT NO. <br> BRICE JR, DAVID <br> 1612 FILLMORE ST <br> CAMDEN, NJ  08104 | | | RETIREE BENEFITS CLAIM | | | | $520,125.00 |
| ACCOUNT NO. <br> BRICKEY, LILLIE <br> 2103 WEST GODFREY <br> PHILADLPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br> BRIDGEMAN, DOROTHY <br> PO BOX 5806 <br> PINE BLUFF, AR  71611 | | | RETIREE BENEFITS CLAIM | | | | $130,453.00 |
| ACCOUNT NO. <br> BRIDGES, JESSIE <br> 1714 BELFIED AVE <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $238,127.00 |
| ACCOUNT NO. <br> BRIDGES, LIVINGSTON <br> 1510 E WASHINGTON LANE <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $34,453.00 |
| ACCOUNT NO. <br> BRIDGES, LIVINGSTON <br> 1510 E WASHINGTON LANE <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $32,016.00 |
| ACCOUNT NO. <br> BRIDGES, ROXIE <br> 4868 LAKEVIEW <br> DETROIT, MI  48215 | | | RETIREE BENEFITS CLAIM | | | | $255,246.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 72 of 762

Subtotal     $1,291,457.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873
_____
Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BRILLANTES, MERCEDITA <br> 213 SANDY WAY <br> COATESVILLE, PA  19320 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |
| ACCOUNT NO. <br><br> BRINER, JOHN <br> 2432 ROWLAND COURT <br> MIMS, FL  32754 | | | RETIREE BENEFITS CLAIM | | | | $270,021.00 |
| ACCOUNT NO. <br><br> BRININSTOOL, WILLIAM <br> 7655 RIVERSIDE RD <br> BROOKLYN, MI  49230 | | | RETIREE BENEFITS CLAIM | | | | $154,488.00 |
| ACCOUNT NO. <br><br> BRINK, JOHN <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BRINKMEIER, WILLIAM <br> 2261 FALLING LEAF CT <br> NEWPORT, MI  48166-9545 | | | RETIREE BENEFITS CLAIM | | | | $143,349.00 |
| ACCOUNT NO. <br><br> BRISTER, MARVIN H (DEC) <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BRITTON, O <br> 15075 LINCOLN STREET <br> APT 428 <br> OAK PARK, MI  48237 | | | RETIREE BENEFITS CLAIM | | | | $154,218.00 |
| ACCOUNT NO. <br><br> BRIZEE, BARTHOLD <br> 60 HIGH HEAD ROAD <br> EAST MACHIAS, ME  04630-3855 | | | RETIREE BENEFITS CLAIM | | | | $69,446.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 73 of 762

Subtotal    $990,220.00

In re:   THE BUDD COMPANY, INC. _____          Case No.   14-11873 ____
                      Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BROADFIELD, JANET<br>1950 W 79TH PLACE APT 319<br>MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $123,317.00 |
| ACCOUNT NO.<br><br>BROADNAX, WILLIAM<br>101 WASHINGTON LANE  M214<br>JENKINTOWN, PA  19046 | | | RETIREE BENEFITS CLAIM | | | | $262,456.00 |
| ACCOUNT NO.<br><br>BROCHON, EMILE<br>115 VILLAGE DR<br>FEASTERVILLE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $265,733.00 |
| ACCOUNT NO.<br><br>BROCHON, MARK<br>4413 E YATES RD<br>BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $279,765.00 |
| ACCOUNT NO.<br><br>BROCKETT, ILLA<br>503 WEST LAFAYETTE<br>KNOX, IN  46534 | | | RETIREE BENEFITS CLAIM | | | | $47,036.00 |
| ACCOUNT NO.<br><br>BROCKINGTON, AMBER<br>91 CANTWELL DR<br>MIDDLETOWN, DE  19709 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO.<br><br>BRODERICK, CHARLES<br>2075 ROCHESTER<br>LEONARD, MI  48367 | | | RETIREE BENEFITS CLAIM | | | | $32,632.00 |
| ACCOUNT NO.<br><br>BRODEUR, FRANCES<br>1499 HAMPTON RD<br>MT CLEMENS, MI  48043 | | | RETIREE BENEFITS CLAIM | | | | $39,566.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 74 of 762

Subtotal          $1,240,827.00

In re:  THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                          _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRODHAG, HELEN D<br>1829 BOWLER ST<br>PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO.<br>BROGAN, WILLIAM<br>415 WARREN BLVD<br>BROOMALL, PA  19008 | | | RETIREE BENEFITS CLAIM | | | | $453,847.00 |
| ACCOUNT NO.<br>BRONSKY, VERAL<br>255 E WAVERLY RD<br>WYNCOTE, PA  19095 | | | RETIREE BENEFITS CLAIM | | | | $26,636.00 |
| ACCOUNT NO.<br>BROOKOVER, RALPH<br>13449 WESTFALL ROAD<br>CHILLICOTHE, OH  45601 | | | RETIREE BENEFITS CLAIM | | | | $61,764.00 |
| ACCOUNT NO.<br>BROOKS JR, GEORGE<br>407 HUNSBERGER DR<br>LIMERICK, PA  19468 | | | RETIREE BENEFITS CLAIM | | | | $232,198.00 |
| ACCOUNT NO.<br>BROOKS JR, JOHNNIE<br>19176 BARLOW<br>DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $52,335.00 |
| ACCOUNT NO.<br>BROOKS, BOBBY<br>1549 HARVEST LN<br>YPSILANTI, MI  48198 | | | RETIREE BENEFITS CLAIM | | | | $581,008.00 |
| ACCOUNT NO.<br>BROOKS, DARRYL<br>2215 W CHICAGO BLVD<br>DETROIT, MI  48206 | | | RETIREE BENEFITS CLAIM | | | | $527,069.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 75 of 762

Subtotal        $2,028,999.00

In re:  THE BUDD COMPANY, INC. _____ Case No.   14-11873
                                                          Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BROOKS, DONALD<br>P O BOX 3212<br>PHILADELPHIA, PA  19130 | | | RETIREE BENEFITS CLAIM | | | | $101,924.00 |
| ACCOUNT NO.<br>BROOKS, MARY E<br>263 MOUNT VERNON<br>GROSSE POINTE FARMS, MI  48236 | | | RETIREE BENEFITS CLAIM | | | | $47,036.00 |
| ACCOUNT NO.<br>BROOKS, THOMAS<br>327 ROBERTA AVE<br>COLLINGDALE, PA  19023 | | | RETIREE BENEFITS CLAIM | | | | $71,314.00 |
| ACCOUNT NO.<br>BROOKS, VINNIE<br>24211 DENISE BLVD<br>CLINTON TWP, MI  48036 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |
| ACCOUNT NO.<br>BROOKSTEIN, JEFFREY<br>5016 J NORTH CONVENT LANE<br>PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $184,225.00 |
| ACCOUNT NO.<br>BROOMFIELD, JANIE<br>429 FRONT STREET<br>CHERAW, SC  29520 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br>BROSTOWICZ, JULIAN<br>110 SHADY LANE<br>LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $540,946.00 |
| ACCOUNT NO.<br>BROTHERTON, GEORGE<br>3450 TILDEN ST<br>PHILADELPHIA, PA  19129 | | | RETIREE BENEFITS CLAIM | | | | $413,328.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 76 of 762

Subtotal        $1,612,338.00

In re:  THE BUDD COMPANY, INC.             Case No.    14-11873
                Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BROTHERTON, MICHAEL<br>3418 SUNNYSIDE AVE<br>PHILADELPHIA, PA 19129 | | | RETIREE BENEFITS CLAIM | | | | $499,627.00 |
| ACCOUNT NO.<br>BROWER, BERNARD<br>19799 BROADACRES<br>CLINTON TOWNSHIP, MI 48035 | | | RETIREE BENEFITS CLAIM | | | | $388,338.00 |
| ACCOUNT NO.<br>BROWN JR, DAVID<br>3318 N PARK AVE<br>PHILADELPHIA, PA 19140 | | | RETIREE BENEFITS CLAIM | | | | $367,006.00 |
| ACCOUNT NO.<br>BROWN JR, EARL<br>1336 S ILLINOIS ST<br>HOBART, IN 46342 | | | RETIREE BENEFITS CLAIM | | | | $61,151.00 |
| ACCOUNT NO.<br>BROWN, ALBERT<br>2440 W ALLEGHENY AVE<br>PHILADELPHIA, PA 19132 | | | RETIREE BENEFITS CLAIM | | | | $381,102.00 |
| ACCOUNT NO.<br>BROWN, ARLENE<br>4819 OLD YORK RD<br>PHILADELPHIA, PA 19141 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO.<br>BROWN, BEVERLYANN<br>401 LIVINGSTON AVE<br>APT B4<br>JAMESTOWN, TN 38556-3430 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO.<br>BROWN, BOBBY<br>15050 GREENFIELD RD<br>APT 18<br>DETROIT, MI 48227 | | | RETIREE BENEFITS CLAIM | | | | $129,395.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 77 of 762

Subtotal     $2,175,218.00

In re:  THE BUDD COMPANY, INC.                                                    Case No.    14-11873
_____                         _____
                              Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BROWN, BRENDA <br> 6714 N 17TH ST <br> PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $159,877.00 |
| ACCOUNT NO. <br><br> BROWN, CARL <br> 2240 VALLEY OAK ST <br> THE VILLAGES, FL  32162 | | | RETIREE BENEFITS CLAIM | | | | $93,194.00 |
| ACCOUNT NO. <br><br> BROWN, DANIEL <br> 203 W POINT RD <br> LAWRENCEBURG, TN  38464 | | | RETIREE BENEFITS CLAIM | | | | $321,762.00 |
| ACCOUNT NO. <br><br> BROWN, DENNIS <br> 32245 SUTTON <br> CHESTERFIELD, MI  48047 | | | RETIREE BENEFITS CLAIM | | | | $773,856.00 |
| ACCOUNT NO. <br><br> BROWN, EVE <br> 6373 HALL RD  #543 <br> DRYDEN, MI  48428 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br><br> BROWN, HENRY <br> 2229 WEST CUMBERLAND STREET <br> PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $71,516.00 |
| ACCOUNT NO. <br><br> BROWN, JAMES S <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BROWN, JAN <br> ATTN: CALHOUN, KADEMENOS & CHILDRESS <br> 502 WEST WASHINGTON STREET <br> SANDUSKY, OH  44870 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 78 of 762

|  | Subtotal | $1,467,150.00 |
|---|---|---|

In re:  THE BUDD COMPANY, INC.            Case No.  14-11873
_____     _____
               Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BROWN, JESSE <br> 1852 W 79TH PLACE #215 <br> MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $40,607.00 |
| ACCOUNT NO. <br> BROWN, JOEL <br> 1640 ANNIN ST <br> PHILADELPHIA, PA  19146 | | | RETIREE BENEFITS CLAIM | | | | $26,111.00 |
| ACCOUNT NO. <br> BROWN, JOHN <br> 14934 SNOWDEN <br> DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $315,091.00 |
| ACCOUNT NO. <br> BROWN, JOHN <br> 7349 S BENNETT AVE <br> CHICAGO, IL  60649 | | | RETIREE BENEFITS CLAIM | | | | $160,305.00 |
| ACCOUNT NO. <br> BROWN, JOHN W <br> 242 WEST MAIN STREET <br> ASHLAND, OH  44805 | | | RETIREE BENEFITS CLAIM | | | | $21,399.00 |
| ACCOUNT NO. <br> BROWN, JR., ALTON (DEC) <br> C/O SEEGER WEISS <br> 550 BROAD STREET <br> NEWARK, NJ  07120 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> BROWN, LARRY <br> 7011 N 15TH ST APT 2D1 <br> PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $690,155.00 |
| ACCOUNT NO. <br> BROWN, LINDA <br> 3321 NANSEMOND RIVER DR <br> SUFFOLK, VA  23435 | | | RETIREE BENEFITS CLAIM | | | | $319,295.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 79 of 762

Subtotal       $1,572,963.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BROWN, LORETTA<br>17170 STAHELIN AVE<br>DETROIT, MI  48219 | | | RETIREE BENEFITS CLAIM | | | | $89,940.00 |
| ACCOUNT NO.<br>BROWN, LUCILLE<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL  62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BROWN, MARGIE<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BROWN, NAPOLEON<br>6808 GREBE PLACE<br>PHILADELPHIA, PA  19142 | | | RETIREE BENEFITS CLAIM | | | | $284,981.00 |
| ACCOUNT NO.<br>BROWN, PHILIP<br>12285 LITTLEFIELD<br>DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $70,576.00 |
| ACCOUNT NO.<br>BROWN, REENIE<br>3455 STREET RD<br>CLARK 14<br>BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO.<br>BROWN, ROBERT<br>4740 CYPRESS LANDINGS LN<br>ST CLOUD, FL  34772 | | | RETIREE BENEFITS CLAIM | | | | $275,733.00 |
| ACCOUNT NO.<br>BROWN, ROBERT<br>4740 CYPRESS LANDINGS LN<br>ST CLOUD, FL  34772 | | | RETIREE BENEFITS CLAIM | | | | $77,538.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 80 of 762

Subtotal $927,369.00

In re:  THE BUDD COMPANY, INC.                              Case No.  14-11873

                 Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BROWN, STEVEN <br> 9614 TRAVERSE <br> DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $143,766.00 |
| ACCOUNT NO. <br> BROWN, THEODORE <br> 6140 WAYNE AVE. <br> APT 3 <br> PHILADELPHIA, PA  19144-6107 | | | RETIREE BENEFITS CLAIM | | | | $61,151.00 |
| ACCOUNT NO. <br> BROWN, VICKY C. <br> 346 E. NORTH STREET <br> CAREY, OH  43316 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> BROWN, WALTER <br> 19400 BRETTON DRIVE <br> DETROIT, MI  48223 | | | RETIREE BENEFITS CLAIM | | | | $252,165.00 |
| ACCOUNT NO. <br> BROWN, WILLIAM <br> 2845 BAKER ROAD <br> DEXTER, MI  48130 | | | RETIREE BENEFITS CLAIM | | | | $118,651.00 |
| ACCOUNT NO. <br> BROWNING, MARY <br> 1377 WEST DURHAM DRIVE <br> TERRE HAUTE, IN  47802 | | | RETIREE BENEFITS CLAIM | | | | $28,813.00 |
| ACCOUNT NO. <br> BROZOSKI, JEAN <br> 303 W STATE ST UNIT 243 <br> DOYLESTOWN, PA  18901 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO. <br> BRUBAKER, BETTY <br> 221 W DIVISION RD <br> APT 221 <br> DEMOTTE, IN  46310 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 81 of 762

                                                                    Subtotal        $802,585.00

In re:  THE BUDD COMPANY, INC. _____      Case No.   14-11873 _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BRUCE, ELWOOD <br> 16 ADAMS AVENUE <br> BELLMAWR, NJ  08031 | | | RETIREE BENEFITS CLAIM | | | | $283,892.00 |
| ACCOUNT NO. <br><br> BRUCE, HARRY <br> 2 DEVONSHIRE DR <br> BLACKWOOD, NJ  08012 | | | RETIREE BENEFITS CLAIM | | | | $329,816.00 |
| ACCOUNT NO. <br><br> BRUCE, WILLIAM <br> 16541 WINTHROP <br> DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $56,512.00 |
| ACCOUNT NO. <br><br> BRUCHESKY, MARTHA <br> 15 WILLOW DR <br> LEVITTOWN, PA  19054 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO. <br><br> BRUNDAGE, BENJAMIN <br> 1905 NORTH 63RD STREET <br> PHILADELPHIA, PA  19151 | | | RETIREE BENEFITS CLAIM | | | | $158,860.00 |
| ACCOUNT NO. <br><br> BRUNNER, GEORGE <br> 738 RED FOX ROAD <br> FINDLAY, OH  45840 | | | RETIREE BENEFITS CLAIM | | | | $177,157.00 |
| ACCOUNT NO. <br><br> BRUNO, RAUL <br> 6325 MARSDEN STREET <br> PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $51,781.00 |
| ACCOUNT NO. <br><br> BRUNSON, RICHARD <br> 106 WOODLYN AVE <br> UNIT 5 <br> GLENSIDE, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $47,930.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 82 of 762

Subtotal          $1,137,041.00

In re:  THE BUDD COMPANY, INC. _____    Case No.  14-11873 _____
_____
Debtor                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRUSSEAU, ALBERT<br>25182 FRONTIER CIRCLE<br>FLAT ROCK, MI  48134 | | | RETIREE BENEFITS CLAIM | | | | $115,451.00 |
| ACCOUNT NO.<br><br>BRUST, SANDRA<br>C/O LEVY PHILLIPS & KONIGSBERG<br>800 3RD AVENUE #11<br>NEW YORK, NY  10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BRUZAS, LEONARD<br>7841 LAWNDALE ST<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $182,775.00 |
| ACCOUNT NO.<br><br>BRYANT, JAMES<br>13805 MANNING ST<br>DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $44,334.00 |
| ACCOUNT NO.<br><br>BRYANT, MICHAEL<br>172 CLEMENT DR<br>SOMERDALE, NJ  08083 | | | RETIREE BENEFITS CLAIM | | | | $541,014.00 |
| ACCOUNT NO.<br><br>BRYANT, RANDOLPH<br>19170 RIOPELLE<br>DETROIT, MI  48203 | | | RETIREE BENEFITS CLAIM | | | | $143,753.00 |
| ACCOUNT NO.<br><br>BRYANT, ROBERT<br>167 PINE CONE DR<br>DOVER, DE  19901 | | | RETIREE BENEFITS CLAIM | | | | $159,348.00 |
| ACCOUNT NO.<br><br>BRYANT, ROBERT (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 83 of 762

Subtotal          | $1,186,675.00 |

In re:   THE BUDD COMPANY, INC.                                         Case No.   14-11873
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRYSON, OTIS<br>803 HANCOCK COURT<br>DEPTFORD, NJ 08096 | | | RETIREE BENEFITS CLAIM | | | | $70,806.00 |
| ACCOUNT NO.<br><br>BRYSON, OTIS<br>ATTN: JAMES MULLER, ESQUIRE<br>2401 PENNSYLVANIA AVENUE<br>SUITE 1C-44<br>PHILADELPHIA, PA 19130 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BRZOWSKY, CARL<br>9504 B JAMES STREET<br>PHILADELPHIA, PA 19114 | | | RETIREE BENEFITS CLAIM | | | | $95,352.00 |
| ACCOUNT NO.<br><br>BRZYSKI, RICHARD<br>399 CLEAR CREEK CT<br>NORTH WALES, PA 19454 | | | RETIREE BENEFITS CLAIM | | | | $66,147.00 |
| ACCOUNT NO.<br><br>BUCCI, FRANCES<br>3035 ARROWHEAD LANE<br>PLYMOUTH MEETING, PA 19462-2307 | | | RETIREE BENEFITS CLAIM | | | | $19,844.00 |
| ACCOUNT NO.<br><br>BUCHANAN, FRANZELLA<br>404 CHESWICK PLACE<br>APT 249<br>ROSEMONT, PA 19010 | | | RETIREE BENEFITS CLAIM | | | | $50,882.00 |
| ACCOUNT NO.<br><br>BUCHER, ROBERT<br>19 EAST BELLS MILL RD<br>ERDENHEIM, PA 19038 | | | RETIREE BENEFITS CLAIM | | | | $453,264.00 |
| ACCOUNT NO.<br><br>BUCHSCHEIDT, CRAIG<br>321 TEMPLE BLVD<br>PALMYRA, NJ 08065 | | | RETIREE BENEFITS CLAIM | | | | $258,656.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 84 of 762

Subtotal          $1,014,951.00

In re: THE BUDD COMPANY, INC.      Case No.   14-11873
          Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BUCK, DOROTHY <br> 10200 WOBURN PLACE <br> PHILADELPHIA, PA 19114 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO. <br> BUCK, GLADYS <br> PO BOX 1153 4017 LANTERN LN <br> SKIPPACK, PA 19474 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br> BUCK, RONALD <br> 37252 BELCREST DRIVE <br> STERLING HEIGHTS, MI 48312 | | | RETIREE BENEFITS CLAIM | | | | $172,834.00 |
| ACCOUNT NO. <br> BUCKNER, ROBERT <br> 7412 BRIAR ROAD <br> PHILADELPHIA, PA 19138 | | | RETIREE BENEFITS CLAIM | | | | $298,309.00 |
| ACCOUNT NO. <br> BUCKSON, ANNA W <br> 238 STREET RD WBC <br> APT 34D <br> SOUTHAMPTON, PA 18966 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |
| ACCOUNT NO. <br> BUCZKOWSKI, STANLEY (DEC) <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> BUDNER, JOE <br> 201 LOCUST AVE <br> HEBRON, IN 46341 | | | RETIREE BENEFITS CLAIM | | | | $210,689.00 |
| ACCOUNT NO. <br> BUDNICK, MATILDA <br> 516 ACORN STREET <br> PHILADELPHIA, PA 19128 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 85 of 762

Subtotal     $996,484.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BUFFA JR, ROBERT <br> 2642 INVITATIONAL DRIVE <br> OAKLAND, MI 48363 | | | RETIREE BENEFITS CLAIM | | | | $33,075.00 |
| ACCOUNT NO. <br> BUFFALOE, SOPHIE <br> PO BOX 266 <br> SEABOARD, NC 27876 | | | RETIREE BENEFITS CLAIM | | | | $71,990.00 |
| ACCOUNT NO. <br> BUFFINGTON, SR., HOWARD <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> BUFFORD, JOE <br> 4800 CADIEUX RD <br> ROOM 340 <br> DETROIT, MI 48224 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |
| ACCOUNT NO. <br> BUGG, JOHN <br> P.O. BOX 327 <br> WATERFORD, NJ 08089 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> BUGG, JOHN <br> PO BOX 327 <br> WATERFORD, NJ 08089 | | | RETIREE BENEFITS CLAIM | | | | $120,882.00 |
| ACCOUNT NO. <br> BUGG, VIRGINIA <br> 1823 CHAMPLOST AVE <br> PHILADELPHIA, PA 19141 | | | RETIREE BENEFITS CLAIM | | | | $48,421.00 |
| ACCOUNT NO. <br> BUIE, DELLIE <br> C/O PORTER & MALOUF, P.A. <br> 825 RIDGEWOOD RD <br> RIDGELAND, MS 39157 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 86 of 762

| | Subtotal | $311,930.00 |
|---|---|---|

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                        Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BUKU, DOROTHY<br>4978 MOORE POND RD<br>TALLAHASSEE, FL  32303 | | | RETIREE BENEFITS CLAIM | | | | $123,317.00 |
| ACCOUNT NO.<br>BULANDA, MARY<br>1129 W 10TH STREET<br>HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO.<br>BULLARD, CHRISTINE<br>APT 305 BETHEL TOWERS<br>324 N MLK JR BLVD<br>TALAHASSEE, FL  32301 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>BULLING, THOMAS<br>71 NORTH DRIVE<br>HOLLAND, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $222,174.00 |
| ACCOUNT NO.<br>BULLOCK JR, OSCAR<br>19983 WISCONSIN<br>DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $334,516.00 |
| ACCOUNT NO.<br>BULLOCK, LORRAINE<br>4001 MOMUMENT RD APT 1002<br>PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>BUONACUORE, THOMAS<br>9864 GARVEY DR<br>PHILADELPHIA, PA  19114-2116 | | | RETIREE BENEFITS CLAIM | | | | $599,868.00 |
| ACCOUNT NO.<br>BUONGIORNO JR, JOHN<br>24556 BUCKINGHAM WAY<br>PORT CHARLOTTE, FL  33980 | | | RETIREE BENEFITS CLAIM | | | | $136,004.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 87 of 762

Subtotal        $1,616,041.00

In re:  THE BUDD COMPANY, INC.                            Case No.  14-11873

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BUONGIORNO, LINDA <br> 24556 BUCKINGHAM WAY <br> PORT CHARLOTTE, FL  33980 | | | RETIREE BENEFITS CLAIM | | | | $85,257.00 |
| ACCOUNT NO. <br><br> BURAS, IRENE <br> 20206 PACKARD <br> DETROIT, MI  48234 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br><br> BURDEN, DANIEL <br> 48879 HIDDEN OAKS LANE <br> UTICA, MI  48317 | | | RETIREE BENEFITS CLAIM | | | | $125,986.00 |
| ACCOUNT NO. <br><br> BURDEN, LUCILE <br> 150 OAK TERRACE DR <br> MARLTON, NJ  08053 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br><br> BURDSALL, GERALD <br> 3267 HOLME AVENUE <br> PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $190,079.00 |
| ACCOUNT NO. <br><br> BURDSALL, HERBERT <br> 2100 N LINE ST APT S101 <br> LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $215,797.00 |
| ACCOUNT NO. <br><br> BURESH JR, LEO <br> 23919 HARVARD <br> ST CLAIR SHORES, MI  48082 | | | RETIREE BENEFITS CLAIM | | | | $85,305.00 |
| ACCOUNT NO. <br><br> BURGESS, JOHN <br> 608 DORBERT <br> MUNITH, MI  49259 | | | RETIREE BENEFITS CLAIM | | | | $131,982.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 88 of 762

Subtotal      $934,062.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                    Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BURIAN, MARIE <br> 214 E MONUMENT AVE <br> HATBORO, PA  19040 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br> BURKE, WALTER <br> C/O SIMMONS, BROWDER, GIANARIS, <br> ANGELIDES & BARNERD <br> ONE COURT STREET <br> ALTON, IL  62002 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> BURKETT, EDWARD <br> 701 WASHINGTON AVE <br> CROYDON, PA  19021 | | | RETIREE BENEFITS CLAIM | | | | $37,374.00 |
| ACCOUNT NO. <br> BURKETT, VICTORIA <br> 5055 HOMESTEAD STREET <br> PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br> BURNETT, EDITH M <br> 5624 NORTH MARVINE STREET <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. <br> BURNEY, HUBERT <br> 511 N GUEEN ST APT 8G <br> KINSTON, NC  28501 | | | RETIREE BENEFITS CLAIM | | | | $270,264.00 |
| ACCOUNT NO. <br> BURNS JR, NORMAN <br> 7000 VILLAGE WAY UNIT 308 <br> BOOTHWIN, PA  19061 | | | RETIREE BENEFITS CLAIM | | | | $116,492.00 |
| ACCOUNT NO. <br> BURNS, BETH ANN <br> 469 NW 43RD WAY <br> DEERFIELD BEECH, FL  33442 | | | RETIREE BENEFITS CLAIM | | | | $252,932.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 89 of 762

Subtotal          $959,913.00

In re:  THE BUDD COMPANY, INC.        Case No.  14-11873

           Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BURNS, EUGENE<br>231 THRUSH CIRCLE<br>NEW HOPE, PA  18938 | | | RETIREE BENEFITS CLAIM | | | | $161,842.00 |
| ACCOUNT NO.<br><br>BURNS, FRANCES<br>4204 LAWNSIDE RD<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO.<br><br>BURNS, JOHN<br>5265 WEST 600 NORTH<br>RENSSELAER, IN  47978 | | | RETIREE BENEFITS CLAIM | | | | $256,569.00 |
| ACCOUNT NO.<br><br>BURNS, LENORE<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL  62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BURNS, PATRICIA<br>8248 ROCKWELL AVE<br>APT A7<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |
| ACCOUNT NO.<br><br>BURNS, RONALD<br>7525 CLAIRIDGE AVE<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $243,409.00 |
| ACCOUNT NO.<br><br>BURNSIDE, EVELYN<br>371 HOVEY<br>GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $223,190.00 |
| ACCOUNT NO.<br><br>BURRELL, CARMEN H<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 90 of 762

Subtotal     $1,145,239.00

In re:　THE BUDD COMPANY, INC.　　　　　　　　　　　Case No.　14-11873
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BURRELL, DANIEL<br>2108 CHURCH LANE<br>PHILADELPHIA, PA 19138 | | | RETIREE BENEFITS CLAIM | | | | $219,255.00 |
| ACCOUNT NO.<br>BURRELL, ELNORA<br>109 E WASHINGTON LANE<br>PHILADELPHIA, PA 19144 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>BURRELL, GLORIA<br>500 ELM STREET<br>ELWOOD, NJ 08217 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO.<br>BURROUGHS, CECIL<br>3234 NORTH DOVER ST<br>PHILADELPHIA, PA 19129 | | | RETIREE BENEFITS CLAIM | | | | $263,463.00 |
| ACCOUNT NO.<br>BURTLEY, KENNETH<br>1015 SOUTH 47TH ST<br>PHILADELPHIA, PA 19143 | | | RETIREE BENEFITS CLAIM | | | | $47,744.00 |
| ACCOUNT NO.<br>BURTON, ALFRED<br>6721 NORTH GRATZ STREET<br>PHILADELPHIA, PA 19126 | | | RETIREE BENEFITS CLAIM | | | | $48,114.00 |
| ACCOUNT NO.<br>BURTON, ROGER<br>5646 MC MAHON ST<br>PHILADELPHIA, PA 19144 | | | RETIREE BENEFITS CLAIM | | | | $327,471.00 |
| ACCOUNT NO.<br>BURZYCH, CORDELL<br>5920 SHORT CUT ROAD<br>MARINE CITY, MI 48039 | | | RETIREE BENEFITS CLAIM | | | | $78,589.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 91 of 762

Subtotal　　　　$1,194,731.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873
                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BURZYCH, CORDELL 5920 SHORT CUT ROAD MARINE CITY, MI  48039 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. BUSCH, CONRAD 201 MC MORRAN BLVD ROOM 1500 PORT HURON, MI  48060 | | | RETIREE BENEFITS CLAIM | | | | $39,975.00 |
| ACCOUNT NO. BUSCHMANN, GLORIA 815 MAPLEWOOD DR APT 162 HARLEYSVILLE, PA  19438 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. BUSCHMANN, SIEGFRIED 3240 WEST CHANNEL CIRCLE JUPITER, FL  33477 | | | RETIREE BENEFITS CLAIM | | | | $158,748.00 |
| ACCOUNT NO. BUSCHMANN, SIEGFRIED 3240 WEST CHANNEL CIRCLE JUPITER, FL  33477 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $2,285,982.00 |
| ACCOUNT NO. BUSCHMEIER, DAVID 10759 EAST KESWICK RD PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $151,385.00 |
| ACCOUNT NO. BUSH, HELENE 640 ALTA VISTA ST APT 329 SANTA FE, MN  87505-4107 | | | RETIREE BENEFITS CLAIM | | | | $43,400.00 |
| ACCOUNT NO. BUSH, JASON 5923 NASSAU ROAD PHILADELPHIA, PA  19151 | | | RETIREE BENEFITS CLAIM | | | | $243,120.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 92 of 762

Subtotal     $2,973,316.00

In re: THE BUDD COMPANY, INC.                                      Case No.   14-11873
_____                          _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BUSKIRK, ONA LEE 32110 BRADNER WARREN, MI  48088 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. BUSUITO, CATHERINE 1236 CHAFFER DRIVE ROCHESTER HILLS, MI  48306 | | | RETIREE BENEFITS CLAIM | | | | $29,826.00 |
| ACCOUNT NO. BUTHE, RICHARD 1064 MOATS LN MONTEREY, VA  24465 | | | RETIREE BENEFITS CLAIM | | | | $372,719.00 |
| ACCOUNT NO. BUTHIA, KATRINA 4226 ST ANTOINE DETROIT, MI  48201 | | | RETIREE BENEFITS CLAIM | | | | $268,137.00 |
| ACCOUNT NO. BUTKOWSKI, EDWARD 5808 LINARIA LANE AUSTIN, TX  78759 | | | RETIREE BENEFITS CLAIM | | | | $235,721.00 |
| ACCOUNT NO. BUTLER, CURTIS 22615 NOTTINGHAM LANE APT 1433 SOUTHFIELD, MI  48075 | | | RETIREE BENEFITS CLAIM | | | | $26,954.00 |
| ACCOUNT NO. BUTLER, DOROTHY 2908 NORTH JUDSON ST PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. BUTLER, HENRY C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 93 of 762

Subtotal          $1,144,526.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
_____   _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BUTLER, JOHN <br> 208 LAUREL LANE <br> BROOMALL, PA  19008 | | | RETIREE BENEFITS CLAIM | | | | $213,984.00 |
| ACCOUNT NO. <br> BUTLER, PREVO <br> 2908 NORTH JUDSON ST <br> PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $192,031.00 |
| ACCOUNT NO. <br> BUTTERWORTH, DONALD <br> 635 30TH AVE W UNIT 107F <br> BRADENTON, FL  34205 | | | RETIREE BENEFITS CLAIM | | | | $395,471.00 |
| ACCOUNT NO. <br> BUTTS, GEORGE <br> 4807 N 12TH ST <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $570,391.00 |
| ACCOUNT NO. <br> BUTTS, MARIAN <br> 6114 SPRUCE ST <br> PHILADELPHIA, PA  19139 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br> BUTTS, RONALD <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> BYLICKI, EMILY <br> 29277 VAN LAAN DR <br> WARREN, MI  48092 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> BYNUM, CICERO (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 94 of 762

| | Subtotal | $1,494,160.00 |
|---|---|---|

In re: THE BUDD COMPANY, INC.        Case No.   14-11873
           Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BYRD, BESSIE <br> 127R W GORGAS LN #204 <br> PHILADELPHIA, PA 19119 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br><br> BYRD, GILLIAN <br> 7800 RUA CIRCLE <br> CHARLOTTE, NC 28215 | | | RETIREE BENEFITS CLAIM | | | | $151,249.00 |
| ACCOUNT NO. <br><br> BYRD, MONROE <br> 1629 CONLYN ST <br> PHILADELPHIA, PA 19141 | | | RETIREE BENEFITS CLAIM | | | | $91,660.00 |
| ACCOUNT NO. <br><br> BYRNE, SR., CHRISTOPHER J <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CAFFIE, LAFAYETTE <br> 6535 N GRATZ STREET <br> PHILADELPHIA, PA 19126 | | | RETIREE BENEFITS CLAIM | | | | $117,740.00 |
| ACCOUNT NO. <br><br> CAIOZZO, JACK <br> 47269 NAPOLI LANE <br> MACOMB TOWNSHIP, MI 48044 | | | RETIREE BENEFITS CLAIM | | | | $208,878.00 |
| ACCOUNT NO. <br><br> CAL, MILDRED <br> 801 LINGO DRIVE <br> WARMINSTER, PA 18974 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO. <br><br> CALABRESE, ANN B <br> 645 54TH STREET SOUTH <br> GULFPORT, FL 33707 | | | RETIREE BENEFITS CLAIM | | | | $24,662.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 95 of 762

                                         Subtotal      $795,900.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
                        Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CALABRESE, PETER C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CALABRESE, ROSE 1335 MISTY GREENS DR SUN CITY CENTER, FL  33573 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO. | | | | | | | |
| CALAFACTOR, JOSEPH C/O G. PATTERSON KEAHEY, P.C. 1 INDEPENDENCE PLAZA #612 BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CALCATERRA, PATRICIA 20305 SUNNYDALE ST CLAIR SHORES, MI  48081 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO. | | | | | | | |
| CALCI, JOSEPH 3003 JEFFERSON AVE ARDSLEY, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $174,187.00 |
| ACCOUNT NO. | | | | | | | |
| CALDWELL, LARRY 2502 PENNINGTON WILMINGTON, DE  19810 | | | RETIREE BENEFITS CLAIM | | | | $660,790.00 |
| ACCOUNT NO. | | | | | | | |
| CALDWELL, MARY 20084 ASHTON DETROIT, MI  48219 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. | | | | | | | |
| CALHOUN, KENNETH 8633 ANGELA DR SHELBY TWP, MI  48316 | | | RETIREE BENEFITS CLAIM | | | | $674,077.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 96 of 762

Subtotal          $1,767,460.00

In re:  THE BUDD COMPANY, INC. _____  Case No. _14-11873_
_____Debtor_____  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CALHOUN, TOMMY<br>6437 BUIST AVE<br>PHILADELPHIA, PA  19142 | | | RETIREE BENEFITS CLAIM | | | | $247,313.00 |
| ACCOUNT NO.<br>CALLAHAN, JOHN<br>1411 SOUTHAMPTON RD<br>PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $349,232.00 |
| ACCOUNT NO.<br>CALLAHAN, THOMAS<br>2061 PENNINGTON RD<br>EWING, NJ  08618 | | | RETIREE BENEFITS CLAIM | | | | $26,754.00 |
| ACCOUNT NO.<br>CALLAN, DONNA<br>ATTN: RICHARD DORMAN LAW<br>27735 JEFFERSON STREET<br>SAINT CLAIR SHORES, MI  48081 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CALLAN, GERALD<br>44243 PINE DR<br>STERLING HEIGHTS, MI  48313 | | | RETIREE BENEFITS CLAIM | | | | $419,913.00 |
| ACCOUNT NO.<br>CALLOZZO, CINDY<br>1718 CHAMPAGNE AVE<br>GULF BREEZE, FL  32563 | | | RETIREE BENEFITS CLAIM | | | | $174,035.00 |
| ACCOUNT NO.<br>CALOGERO, FRANK<br>811 WYNDMOOR AVENUE<br>WYNDMOOR, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $226,837.00 |
| ACCOUNT NO.<br>CALVERT, HUGH<br>572 KNIGHTSBRIDGE PLACE<br>THE VILLAGES, FL  32163 | | | RETIREE BENEFITS CLAIM | | | | $243,716.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 97 of 762

Subtotal  $1,687,800.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____

_____Debtor_____                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CAMERON, ROYAL<br>2151 65TH AVENUE<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $308,730.00 |
| ACCOUNT NO.<br>CAMPAGNA, VINCENT<br>19012 LAUREN DRIVE<br>CLINTON TOWNSHIP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $61,151.00 |
| ACCOUNT NO.<br>CAMPBELL SR, WILLIAM<br>PO BOX 214<br>KEYSVILLE, GA  30816 | | | RETIREE BENEFITS CLAIM | | | | $282,557.00 |
| ACCOUNT NO.<br>CAMPBELL, ANNE<br>17499 PARK LANE<br>SOUTHFIELD, MI  48076 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>CAMPBELL, CATHERINE<br>576 SUGARTREE ROAD<br>HOLLAND, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $326,139.00 |
| ACCOUNT NO.<br>CAMPBELL, DORA<br>536 FORT WASHINGTON AVE<br>FORT WASHINGTON, PA  19034 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>CAMPBELL, HELEN<br>588 W HORNE RD<br>ROWLAND, NC  28383 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO.<br>CAMPBELL, MILLIE<br>3351 RICHLIEU RD<br>BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 98 of 762

Subtotal          $1,214,766.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873
_____
 Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> CAMPION, MARY <br> 1912 MARSH RD <br> APT 304 <br> WILMINGTON, DE  19810 | | | RETIREE BENEFITS CLAIM | | | | $42,885.00 |
| ACCOUNT NO.  <br> CANAVAN, MICHAEL <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  <br> CANCEL, FRANK <br> 6187 HOUGH RD <br> ALMONT, MI  48003 | | | RETIREE BENEFITS CLAIM | | | | $647,787.00 |
| ACCOUNT NO.  <br> CANDELA, JERRY <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  <br> CANTRELL, DOROTHY <br> 19433 MITCHELL STREET <br> DETROIT, MI  48234 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO.  <br> CANTU, MARGARET <br> 28603 ADLER DRIVE <br> WARREN, MI  48088-4286 | | | RETIREE BENEFITS CLAIM | | | | $86,357.00 |
| ACCOUNT NO.  <br> CANTWELL, RAYMOND <br> 726 JACKSON AVE <br> MAGNOLIA, NJ  08049 | | | RETIREE BENEFITS CLAIM | | | | $157,085.00 |
| ACCOUNT NO.  <br> CAPANO, ROSALIE <br> 2175 FRANKFORT AVE  APT G 103 <br> PANAMA CITY, FL  32405 | | | RETIREE BENEFITS CLAIM | | | | $174,035.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 99 of 762

Subtotal     $1,236,750.00

In re: THE BUDD COMPANY, INC.     Case No.   14-11873

          Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CAPER, HORACE <br> 1253 N 27TH ST <br> APT A <br> PHILADELPHIA, PA 19121 | | | RETIREE BENEFITS CLAIM | | | | $136,004.00 |
| ACCOUNT NO. <br><br> CAPEZZA, LOUIS <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CAPOBIANCO, CARLO <br> 728 MANATAWNA AVE <br> PHILADELPHIA, PA 19128 | | | RETIREE BENEFITS CLAIM | | | | $63,647.00 |
| ACCOUNT NO. <br><br> CAPOCCIA, DOMENICO <br> 3565 LAKE GEORGE <br> OAKLAND, MI 48363 | | | RETIREE BENEFITS CLAIM | | | | $343,360.00 |
| ACCOUNT NO. <br><br> CAPOCCIA, PATRICIA <br> 3565 LAKE GEORGE <br> OAKLAND TOWNSHIP, MI 48363 | | | RETIREE BENEFITS CLAIM | | | | $200,546.00 |
| ACCOUNT NO. <br><br> CAPUTO, JAMES <br> 50172 PLUM LANE <br> MACOMB TOWNSHIP, MI 48044 | | | RETIREE BENEFITS CLAIM | | | | $158,470.00 |
| ACCOUNT NO. <br><br> CARABALLO, EDGAR <br> 5912 PENN ST <br> PHILADELPHIA, PA 19149 | | | RETIREE BENEFITS CLAIM | | | | $555,214.00 |
| ACCOUNT NO. <br><br> CARBONE, MIRIAM <br> 1724 WEBSTER AVE <br> ABINGTON, PA 19001 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 100 of 762

Subtotal      $1,558,043.00

In re:  THE BUDD COMPANY, INC. _____   Case No. ___14-11873___
_____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CARDARELLI, LAWRENCE <br> 204 MEADOWBROOK AVE <br> UPPER DARBY, PA  19082 | | | RETIREE BENEFITS CLAIM | | | | $144,107.00 |
| ACCOUNT NO. <br><br> CARDELLA, ELSIE <br> 145 LAKE ST <br> ELK RAPIDS, MI  49629 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |
| ACCOUNT NO. <br><br> CARDINALI, GIACOMO <br> 23343 ROBERT JOHN <br> ST CLAIR SHORES, MI  48080 | | | RETIREE BENEFITS CLAIM | | | | $396,237.00 |
| ACCOUNT NO. <br><br> CARELS, MARJORIE <br> 985 WEXFORD WAY <br> ROCHESTER HILLS, MI  48307 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br><br> CAREY, ANNIE <br> PO BOX 261 <br> HAGUE, VA  22469 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br><br> CARGLE, LOUISE <br> 25685 GRAND CONCOURSE <br> SOUTHFIELD, MI  48075 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> CARL, DAVID <br> 7329 FLAMINGO <br> ALGONAC, MI  48001 | | | RETIREE BENEFITS CLAIM | | | | $453,876.00 |
| ACCOUNT NO. <br><br> CARLSON, FREDERICK <br> 710 HARDING DR <br> ELIZABETHTOWN, PA  17022 | | | RETIREE BENEFITS CLAIM | | | | $195,726.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 101 of 762

Subtotal          $1,397,388.00

In re:  THE BUDD COMPANY, INC.                                                    Case No.    14-11873
_____                                    _____
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CARLSON, GORDON<br>178 DEACON DRIVE<br>NORRISTOWN, PA  19403 | | | RETIREE BENEFITS CLAIM | | | | $143,627.00 |
| ACCOUNT NO.<br>CARMICHAEL, HOUSTON<br>18946 PENNINGTON DRIVE<br>DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $31,943.00 |
| ACCOUNT NO.<br>CARO, LAWRENCE<br>1137 TREE LINE DR<br>BENSALEM, PA  19020-4531 | | | RETIREE BENEFITS CLAIM | | | | $166,760.00 |
| ACCOUNT NO.<br>CAROLEO, SALVATORE<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CARPINELLA, ANNA<br>550 WARTMAN STREET<br>PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>CARR, MICHAEL<br>505 WORCHESTER<br>WESTLAND, MI  48186 | | | RETIREE BENEFITS CLAIM | | | | $95,064.00 |
| ACCOUNT NO.<br>CARR, TORRIS<br>423 BEAVER DAM ROAD<br>LIBERTY, NC  27298 | | | RETIREE BENEFITS CLAIM | | | | $291,439.00 |
| ACCOUNT NO.<br>CARREIRA, JOAQUIN<br>1037 OXFORD RD<br>LINCOLN UNIVERSITY, PA  19352 | | | RETIREE BENEFITS CLAIM | | | | $173,223.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 102 of 762

Subtotal          $939,792.00

In re:   THE BUDD COMPANY, INC.      Case No.   14-11873
          Debtor           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CARRIER, ROBERT <br> 395 DEVON CHASE HILL <br> UNIT 4901 <br> GALLATIN, TN  37066 | | | RETIREE BENEFITS CLAIM | | | | $102,935.00 |
| ACCOUNT NO. <br> CARRIERO, LUIGI <br> 4 MANSION DR <br> WOOLWICH, NJ  08085 | | | RETIREE BENEFITS CLAIM | | | | $206,457.00 |
| ACCOUNT NO. <br> CARRINGTON, HERBERT <br> 15565 SEMRAU <br> EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $96,134.00 |
| ACCOUNT NO. <br> CARRION, CLARA <br> 16328 KAREN DRIVE <br> CLINTON TWP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $60,830.00 |
| ACCOUNT NO. <br> CARRIVEAU, GUSTIVE <br> 2512 O BRIAN ROAD <br> MAYVILLE, MI  48744 | | | RETIREE BENEFITS CLAIM | | | | $24,249.00 |
| ACCOUNT NO. <br> CARROLL, NAOMI <br> 46 PRIMROSE DR <br> SICKLERVILLE, NJ  08081 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br> CARRUTH, COTY C (DEC) <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CARSILLO, MARY <br> 3818 MOOSEWOOD AVE <br> TREVOS, PA  19053-7924 | | | RETIREE BENEFITS CLAIM | | | | $240,133.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 103 of 762

Subtotal     $859,339.00

In re: THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>CARSON, RALPH E (DEC) <br>C/O JOHN E. DEATON <br>450 N. BROADWAY <br>EAST PROVIDENCE, RI 02914 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br>CARSON, VIRGINIA <br>7601 GOVERNOR PRINCE ROAD <br>CLAYMONT, DE 19703 | | | RETIREE BENEFITS CLAIM | | | | $39,976.00 |
| ACCOUNT NO. <br><br>CARTER, BEVERLY <br>201 ASH PARKWAY <br>WESTVILLE, IN 46391 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO. <br><br>CARTER, DELORES <br>961 MONTFORD RD <br>CLEVELAND HEIGHTS, OH 44121 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO. <br><br>CARTER, HERMAN <br>262 W SEYMOUR ST <br>PHILADELPHIA, PA 19144 | | | RETIREE BENEFITS CLAIM | | | | $349,077.00 |
| ACCOUNT NO. <br><br>CARTER, JOYCELENE <br>16186 STANSBURY <br>DETROIT, MI 48235 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO. <br><br>CARTER, KEITH <br>C/O JOHN C. DEARIE & ASSOCIATES <br>3265 JOHNSON AVE <br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br>CARTER, LEONARD <br>4632 WESTCHESTER AVE. <br>LOUISVILLE, KY 40211 | | | RETIREE BENEFITS CLAIM | | | | $99,814.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 104 of 762

Subtotal          $948,303.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CARTER, LORENZO C <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CARTER, VELMA <br> 10231 OAK PARK BLVD <br> OAK PARK, MI  48237 | | | RETIREE BENEFITS CLAIM | | | | $116,643.00 |
| ACCOUNT NO. <br><br> CARTER, WILLIAM <br> 242 TIFFANY LANE <br> WILLINGBORO, NJ  08046 | | | RETIREE BENEFITS CLAIM | | | | $61,151.00 |
| ACCOUNT NO. <br><br> CARTER, WINNA <br> 1701 PARAGOULD DRIVE <br> JONESBORO, AR  72401 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO. <br><br> CASE, FINIS <br> 120 ESTHER CIRCLE <br> TRUMANN, AR  72472 | | | RETIREE BENEFITS CLAIM | | | | $154,488.00 |
| ACCOUNT NO. <br><br> CASELLA, ALFRED <br> 309 CENTRAL AVE <br> HATBORO, PA  19040 | | | RETIREE BENEFITS CLAIM | | | | $61,151.00 |
| ACCOUNT NO. <br><br> CASEY, KATHLEEN <br> 27221 WOODMONT <br> ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br><br> CASEY, ROBERT <br> 6210 HASBROOK AVENUE <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $174,254.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 105 of 762

Subtotal         $765,299.00

In re:  THE BUDD COMPANY, INC.                       Case No.    14-11873

Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CASH, JOE <br> 415 FAIRVIEW AVENUE <br> CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $183,219.00 |
| ACCOUNT NO. <br> CASOLA, SUSAN <br> 8563 ANGELA DRIVE <br> SHELBY TWP, MI  48316 | | | RETIREE BENEFITS CLAIM | | | | $105,370.00 |
| ACCOUNT NO. <br> CASON, EVA <br> 5325 OLD YORK RD <br> APT 414 <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO. <br> CASON, FRANK <br> 4314 N JANE WAY <br> WILMINGTON, DE  19804 | | | RETIREE BENEFITS CLAIM | | | | $659,337.00 |
| ACCOUNT NO. <br> CASON, GILBERT <br> 927 THIRD AVENUE <br> CROYDON, PA  19021-7450 | | | RETIREE BENEFITS CLAIM | | | | $7,675.00 |
| ACCOUNT NO. <br> CASRAISS, TERESA <br> 1617 WINTERCAMP TRAIL <br> HEDGESVILLE, WV  25427 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO. <br> CASSIDY, MILDRED O <br> 173 LISMORE AVE <br> GLENSIDE, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br> CASSIDY, PATRICK <br> 215 N PHOENIXVILLE PIKE <br> MALVERN, PA  19355 | | | RETIREE BENEFITS CLAIM | | | | $569,981.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 106 of 762

Subtotal       $1,875,002.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
_____ Debtor _____                              _____ (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CASTAGNA, CHARLES <br> 2183 VALLEYVIEW DR <br> FOLCROFT, PA  19032 | | | RETIREE BENEFITS CLAIM | | | | $388,494.00 |
| ACCOUNT NO. <br> CASTEEL, ISAIAH <br> C/O NIX, PATTERSON & ROACH, LLP <br> 205 LINDA DR. <br> DAINGERFIELD, TX  75638 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CASTLEBERRY, TRUMAN <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CASTLEWITZ, LOUISE <br> 9744 EVANS ST <br> PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br> CASWELL, ANN <br> PO BOX 84 SEAL COVE <br> SEAL COVE, ME  04674 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |
| ACCOUNT NO. <br> CATARDI, KATHRYN <br> 936 GARFIELD AVE <br> ARDSLEY, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> CATO, WILFRED (DEC) <br> C/O LANIER, PARKER & SULLIVAN <br> 6810 FM 1960 RD W <br> HOUSTON, TX  77069 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CATTAU, GERTRUDE R <br> 2041 EAST CUMBERLAND <br> PHILADELPHIA, PA  19125 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 107 of 762

Subtotal            $715,059.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____
                            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CAUCCI, MARGARET <br> 1170 TWP RD 1426  5 <br> ASHLAND, OH  44805 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br> CAULFIELD, DENNIS <br> 19002 RIVERWAY COURT <br> CLINTON TOWNSHIP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $154,445.00 |
| ACCOUNT NO. <br> CAUSEY, ROSS <br> 3431 REDDEN FERRY RD <br> EDEN, MD  21822 | | | RETIREE BENEFITS CLAIM | | | | $136,938.00 |
| ACCOUNT NO. <br> CAVANAUGH, SHIRLEY <br> PO BOX 1204 <br> HAMMOND, IN  46325-1204 | | | RETIREE BENEFITS CLAIM | | | | $77,165.00 |
| ACCOUNT NO. <br> CAVLOVIC, PETAR <br> 2800 PRENTISS DRIVE <br> VALPARAISO, IN  46385-2889 | | | RETIREE BENEFITS CLAIM | | | | $292,711.00 |
| ACCOUNT NO. <br> CAYER, PAUL <br> C/O GORI, JULIAN & ASSOCIATES <br> 156 N. MAIN STREET <br> EDWARDSVILLE, IL  62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CEASER, LOUIS <br> 1426 HIGHGATE RD <br> KALAMAZOO, MI  49006 | | | RETIREE BENEFITS CLAIM | | | | $56,329.00 |
| ACCOUNT NO. <br> CEHLAR, LYNWOOD <br> 724 WALNUT STREET <br> LAPLACE, LA  70068 | | | RETIREE BENEFITS CLAIM | | | | $224,751.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 108 of 762

Subtotal          $997,206.00

In re:   THE BUDD COMPANY, INC. _____          Case No.   14-11873 _____
                                   Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CELIA, VIRGINIA<br>516 SPRINGFIELD AVE<br>FOLSOM, PA  19033 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br><br>CENTOFANTI, FRANK<br>10618 HANLEY ST<br>CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $259,334.00 |
| ACCOUNT NO.<br><br>CERINO, JOSEPHINE<br>1449 SHARON PARK DRIVE<br>SHARON HILL, PA  19079 | | | RETIREE BENEFITS CLAIM | | | | $26,191.00 |
| ACCOUNT NO.<br><br>CERRATO JR, SAMUEL<br>726 LOWERSTATE ROAD<br>NORTH WALES, PA  19454 | | | RETIREE BENEFITS CLAIM | | | | $125,416.00 |
| ACCOUNT NO.<br><br>CESARE, JOHN (DEC)<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CESAREK, TIMOTHY<br>57782 HANOVER<br>WASHINGTON, MI  48094 | | | RETIREE BENEFITS CLAIM | | | | $40,815.00 |
| ACCOUNT NO.<br><br>CETEROWSKI, GEORGE<br>1446 GIBSON RD LOT C10<br>BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $88,933.00 |
| ACCOUNT NO.<br><br>CETNAROWSKI, CHESTER<br>3907 POINTE TREMBLE ROAD<br>ALGONAC, MI  48001 | | | RETIREE BENEFITS CLAIM | | | | $60,790.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 109 of 762

Subtotal        $656,346.00

In re:  THE BUDD COMPANY, INC.            Case No.    14-11873

                   Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHADWICK, DAVID <br> 919 HERMAN ROAD <br> HORSHAM, PA  19044 | | | RETIREE BENEFITS CLAIM | | | | $172,834.00 |
| ACCOUNT NO. <br><br> CHADWICK, DOUGLAS <br> 700 LOWER STATE RD <br> BLDG 8 APT A8 <br> NORTH WALES, PA  19454 | | | RETIREE BENEFITS CLAIM | | | | $121,905.00 |
| ACCOUNT NO. <br><br> CHAFFINS, BETTY <br> 35229 LITTLE MACK <br> CLINTON TWP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $68,073.00 |
| ACCOUNT NO. <br><br> CHALMERS, BARBARA <br> 6121 CONCORDIA <br> NEW PORT RICHEY, FL  34653 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. <br><br> CHAMBERLAIN, BRYAN <br> 23360 VANCE <br> HAZEL PARK, MI  48030 | | | RETIREE BENEFITS CLAIM | | | | $243,479.00 |
| ACCOUNT NO. <br><br> CHAMBERLAIN, KIM <br> 1405 SUSAN AVENUE <br> CROYDON, PA  19021 | | | RETIREE BENEFITS CLAIM | | | | $305,312.00 |
| ACCOUNT NO. <br><br> CHAMBERS, CAROL <br> PO BOX 21304 <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO. <br><br> CHAMBERS, JR., PERCY <br> C/O PORTER & MALOUF, P.A. <br> 825 RIDGEWOOD RD <br> RIDGELAND, MS  39157 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 110 of 762

Subtotal        $1,176,750.00

In re:  THE BUDD COMPANY, INC.            Case No.  14-11873
          Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CHAMBERS, LAVERNE <br> 18990 PREVOST <br> DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $154,643.00 |
| ACCOUNT NO. <br> CHAMBLESS, CHARLES M <br> C/O WILLIAMS & BAILEY <br> 8441 GULF FREEWAY 600 <br> HOUSTON, TX  77017 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CHAMPAGNE, DORSEY <br> 2845 CARTER ROAD <br> TREVOSE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $498,034.00 |
| ACCOUNT NO. <br> CHAMPION, ALBERT <br> 14287 HAMPSHIRE <br> DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $383,307.00 |
| ACCOUNT NO. <br> CHAMPION, CALVIN <br> 755 ARTHUR ST <br> GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $77,018.00 |
| ACCOUNT NO. <br> CHAMPION, WESLEY <br> 25 BUTTERCUP LANE <br> WILLINGBORO, NJ  08046 | | | RETIREE BENEFITS CLAIM | | | | $16,918.00 |
| ACCOUNT NO. <br> CHANDLER SR, JAMES <br> PO BOX 44109 <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $36,137.00 |
| ACCOUNT NO. <br> CHANDLER, GLADYS <br> 6733 SHAKER RD <br> FRANKLIN, OH  45005 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 111 of 762

Subtotal      $1,220,924.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
_____
                     Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER <br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHAPLA, WALLACE<br>308 MONTGOMERY AVENUE<br>ROCKLEDGE, PA  19046 | | | RETIREE BENEFITS CLAIM | | | | $102,894.00 |
| ACCOUNT NO.<br>CHARACTER, JAMES (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CHARLES, EVELYN<br>6630 N 3RD STREET<br>PHILADELPHIA, PA 19126 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO.<br>CHARLES, LUVENIA<br>3626 E HANCOCK<br>DETROIT, MI  48207 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO.<br>CHARLES, THOMAS<br>516 STANWOOD ST<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $32,317.00 |
| ACCOUNT NO.<br>CHARYSZYN, JOHN<br>1921 WOODFIELD DR<br>JAMISON, PA  18929 | | | RETIREE BENEFITS CLAIM | | | | $707,002.00 |
| ACCOUNT NO.<br>CHAVEZ, ERNESTO<br>23 BRAEMAR AVENUE<br>BLACKWOOD, NJ  08012 | | | RETIREE BENEFITS CLAIM | | | | $177,812.00 |
| ACCOUNT NO.<br>CHEATHAM, ROSETTA<br>6315 NORTH GARNET ST<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 112 of 762

Subtotal | $1,378,599.00

In re:  THE BUDD COMPANY, INC.            Case No.  14-11873

                Debtor                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHECKI, FELIX<br>1447 LAKEPOINTE<br>GROSSE PTE PK, MI  48230 | | | RETIREE BENEFITS CLAIM | | | | $82,636.00 |
| ACCOUNT NO.<br>CHENE, BEVERLY<br>7245 ENGLEMAN<br>CENTERLINE, MI  48015 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br>CHERRY, DANIEL<br>21315 BAYSIDE<br>ST CLAIR SHORES, MI  48081 | | | RETIREE BENEFITS CLAIM | | | | $645,142.00 |
| ACCOUNT NO.<br>CHERRY, FRANK<br>PO BOX 2212<br>PHILADELPHIA, PA  19103-0212 | | | RETIREE BENEFITS CLAIM | | | | $136,574.00 |
| ACCOUNT NO.<br>CHERRY, JAMES<br>17460 ARLINGTON<br>DETROIT, MI  48212 | | | RETIREE BENEFITS CLAIM | | | | $102,084.00 |
| ACCOUNT NO.<br>CHESONIS, GERALDINE<br>24 NARCISSUS LANE<br>LEVITTOWN, PA  19054 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>CHESS, ALFRED<br>28300 GLENWOOD<br>ST CLAIR SHORES, MI  48081 | | | RETIREE BENEFITS CLAIM | | | | $233,861.00 |
| ACCOUNT NO.<br>CHESTER III, PETER<br>20825 NECTARINE PL<br>LANDO LAKES, FL  34637 | | | RETIREE BENEFITS CLAIM | | | | $446,835.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 113 of 762

Subtotal      $1,877,896.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
_____
Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CHIGINSKY, EDWARD 926 GRANITE ST PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |
| ACCOUNT NO. CHILDRESS, FELICIA 561 SOUTH UNION STREET APT 211 GARY, IN  46403 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO. CHILDS, MARY 2002 JOSHUA RD #283 LAFAYETTE HILL, PA  19444-2430 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO. CHILES, DONALD 10450 LINCOLN VAN WERT, OH  45891 | | | RETIREE BENEFITS CLAIM | | | | $3,756.00 |
| ACCOUNT NO. CHINA, JOHN 3231 SARMIENTO DRIVE BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $356,622.00 |
| ACCOUNT NO. CHIPUKITES, JOHN 27933 ROCKWOOD ST CLAIR SHORES, MI  48081 | | | RETIREE BENEFITS CLAIM | | | | $183,236.00 |
| ACCOUNT NO. CHMIEL, NANCY 2645 RIVERSIDE DR APT 1106 TRENTON, MI  48183 | | | RETIREE BENEFITS CLAIM | | | | $45,921.00 |
| ACCOUNT NO. CHMIELOWIEC, EDWARD 403 LAUREL DRIVE MICHIGAN CITY, IN  46360 | | | RETIREE BENEFITS CLAIM | | | | $164,852.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 114 of 762

Subtotal     $974,947.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                                                    Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHOMA, BERNARD <br> 9495 LENOX CRATER CT <br> LAS VEGAS, NV  89148 | | | RETIREE BENEFITS CLAIM | | | | $83,049.00 |
| ACCOUNT NO. <br><br> CHOPPS, JOSEPH <br> 115 NORTH JACKSON <br> CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $195,014.00 |
| ACCOUNT NO. <br><br> CHOROMANSKI, STANLEY <br> 4600  PEARSON AVE <br> PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $95,515.00 |
| ACCOUNT NO. <br><br> CHRISTENSON, OSCAR <br> C/O THE LANIER LAW FIRM (NY) <br> 126 EAST 56TH STREET <br> 6TH FLOOR <br> NEW YORK, NY  10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CHRISTIAN, CLAYTON <br> 862 WEST MAPLE DRIVE <br> UPPER SOUTHAMPTON, PA  18966-4210 | | | RETIREE BENEFITS CLAIM | | | | $164,920.00 |
| ACCOUNT NO. <br><br> CHRISTIAN, JOSEPH <br> 3236 PHILMONT AVE <br> HUNTINGDON VALLEY, PA  19006 | | | RETIREE BENEFITS CLAIM | | | | $71,692.00 |
| ACCOUNT NO. <br><br> CHRISTIAN, MARY <br> 170 MORNING STAR RD <br> CHURCH HILL, TN  37642 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. <br><br> CHRISTMAN, LORRAINE <br> 1023 WESTBROOK LANE <br> JACKSON, MO  63755 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 115 of 762

Subtotal          $783,757.00

In re:  THE BUDD COMPANY, INC. _____  Case No. ___14-11873___
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CHRISTNER, TERESA L <br> C/O PERICA LAW FIRM <br> 229 E. FERGUSON <br> WOOD RIVER, IL  62095 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CHRZANOWSKI JR, JOHN <br> 6032 TULIP STREET <br> PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $184,166.00 |
| ACCOUNT NO. <br> CHURCH, JOHN <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CHWASTEK, FRANCES <br> 5675 EAST SHORE DRIVE NORTHEAST <br> KALKASKA, MI  49646 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO. <br> CIAMMETTI, PALMA <br> 7562 VALLEY AVE <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br> CIARAMITARO, MARY <br> 35934 FIERIMONTE DR <br> CLINTON TOWNSHIP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br> CICALE, JOSEPH <br> P O BOX 439 <br> ALBRIGHTSVILLE, PA  18210-0439 | | | RETIREE BENEFITS CLAIM | | | | $228,959.00 |
| ACCOUNT NO. <br> CICHON, DENNIS <br> 34797 QUAIL TRAIL <br> RICHMOND, MI  48062 | | | RETIREE BENEFITS CLAIM | | | | $8,058.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 116 of 762

Subtotal           $603,280.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CIERS, EDDIE <br> 18270 CHERRYLAWN <br> DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO. <br><br> CILLI, CHARLES <br> 25007 PALOMINO <br> WARREN, MI  48089 | | | RETIREE BENEFITS CLAIM | | | | $483,043.00 |
| ACCOUNT NO. <br><br> CIOCCI, DAVID <br> PO BOX 243 <br> FT PLAIN, NY  13339 | | | RETIREE BENEFITS CLAIM | | | | $89,435.00 |
| ACCOUNT NO. <br><br> CIOFFO, EMMA J <br> 3730 CADBURY CIRCLE  APT 403 <br> VENICE, FL  34293 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO. <br><br> CIOLKO, LUCY <br> 9188 RYERSON RD <br> PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br><br> CIPRIANI, WINIFRED <br> 614 RIDGEWAY STREET <br> GLOUCESTER, NJ  08030 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO. <br><br> CLARIDA, LINDA <br> RTE 1 BOX 195 <br> MCLEANSBORO, IL  62859 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO. <br><br> CLARK JR, JOHN <br> 3 JOAC CIRCLE <br> ROYERSFORD, PA  19468 | | | RETIREE BENEFITS CLAIM | | | | $327,201.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 117 of 762

Subtotal          $1,339,070.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
_____Debtor_____          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CLARK, ALTON <br> 18231 CHEVAL DR <br> CLINTON TOWNSHIP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $100,854.00 |
| ACCOUNT NO. <br> CLARK, ANNIE <br> 3400 CARPENTER RD APT 215 <br> YPSILANTI, MI  48197 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> CLARK, BARBARA <br> 100 DOUGLAS FIR DR 301 <br> WARRINGTON, PA  18976 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |
| ACCOUNT NO. <br> CLARK, BERKLEY <br> 5125 N MARVINE STREET <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $151,385.00 |
| ACCOUNT NO. <br> CLARK, DONALD <br> 19926 MANOR <br> DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $101,924.00 |
| ACCOUNT NO. <br> CLARK, DONALD <br> 3247 NORTH DOVER ST <br> PHILADELPHIA, PA  19129 | | | RETIREE BENEFITS CLAIM | | | | $359,942.00 |
| ACCOUNT NO. <br> CLARK, GERALDINE <br> 2931 DICKERSON AVENUE <br> DETROIT, MI  48215 | | | RETIREE BENEFITS CLAIM | | | | $54,931.00 |
| ACCOUNT NO. <br> CLARK, JAMES <br> 364 JIM ELLIOTT ROAD <br> ELIZABETHTON, TN  37643 | | | RETIREE BENEFITS CLAIM | | | | $158,417.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 118 of 762

Subtotal          $1,161,415.00

In re: THE BUDD COMPANY, INC.          Case No.    14-11873

           Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CLARK, JEAN A <br> 2500 DUTCHMILL RD <br> NEWFIELD, NJ 08344 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br> CLARK, LEROY <br> 28974 POWERS <br> WESTLAND, MI 48141 | | | RETIREE BENEFITS CLAIM | | | | $102,599.00 |
| ACCOUNT NO. <br> CLARK, LINDA <br> 414 MILLER AVE <br> APT 209 <br> ROCHESTER, MI 48307-6652 | | | RETIREE BENEFITS CLAIM | | | | $70,537.00 |
| ACCOUNT NO. <br> CLARK, MICHAEL <br> 438 HICKORY RIDGE ROAD <br> WADDY, KY 40076 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CLARK, NEVADA <br> 228 BEECHWOOD CT <br> MT LAUREL, NJ 08054 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |
| ACCOUNT NO. <br> CLARK, ROBERT <br> 7708 E JEFFERSON AVE <br> APT 204 <br> DETROIT, MI 48214 | | | RETIREE BENEFITS CLAIM | | | | $213,586.00 |
| ACCOUNT NO. <br> CLARK, ROBERT <br> 9655 NORTHWEST 145 RD <br> MORRISTON, FL 32668 | | | RETIREE BENEFITS CLAIM | | | | $145,060.00 |
| ACCOUNT NO. <br> CLARK, WILLIAM <br> 3414 ORION ROAD <br> PHILADELPHIA, PA 19154 | | | RETIREE BENEFITS CLAIM | | | | $482,999.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 119 of 762

Subtotal      $1,268,346.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                 Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLARK, WILLIAM<br>37 E PLEASANT STREET<br>PHILADELPHIA, PA  19119 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO.<br><br>CLARK, WILLIE<br>12777 WATER LILY CT<br>HAMPTON, GA  30228 | | | RETIREE BENEFITS CLAIM | | | | $340,320.00 |
| ACCOUNT NO.<br><br>CLARKE, CHARLES<br>2533 FORD<br>DETROIT, MI  48238 | | | RETIREE BENEFITS CLAIM | | | | $228,431.00 |
| ACCOUNT NO.<br><br>CLARKE, DORIS<br>22118 ANNS CHOICE WAY<br>WARMINSTER, PA  18974-3348 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br><br>CLARKE, JOHN<br>4309 DEVEREAUX ST<br>PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $469,312.00 |
| ACCOUNT NO.<br><br>CLAUSER, BARBARA<br>2668 RENSHAW DRIVE<br>TROY, MI  48085 | | | RETIREE BENEFITS CLAIM | | | | $98,003.00 |
| ACCOUNT NO.<br><br>CLAY, CHARLES<br>4200 MALTA ST<br>PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $312,236.00 |
| ACCOUNT NO.<br><br>CLAY, GLENDA<br>46748 SCOTCH PINE LN<br>MACOMB, MI  48042 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 120 of 762

Subtotal      $1,694,630.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 ____
    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CLAY, M ELAINE<br>5311 TWIN SILO DR<br>BLUE BELL, PA  19422-3294 | | | RETIREE BENEFITS CLAIM | | | | $39,976.00 |
| ACCOUNT NO.<br>CLAY, MATTIE<br>1090 CHENE APT 3<br>DETROIT, MI  48207 | | | RETIREE BENEFITS CLAIM | | | | $218,759.00 |
| ACCOUNT NO.<br>CLAYBORNE, KATHLEEN<br>441 FORD STREET APT C9<br>WEST CONSHOHOCKEN, PA  19428 | | | RETIREE BENEFITS CLAIM | | | | $706.00 |
| ACCOUNT NO.<br>CLAYPOOL, DONALD<br>22780 BERNARD<br>TAYLOR, MI  48180 | | | RETIREE BENEFITS CLAIM | | | | $244,471.00 |
| ACCOUNT NO.<br>CLAYTON, BEVERLY<br>19790 JEROME<br>APT 270<br>ROSEVILLE, MI 48066 | | | RETIREE BENEFITS CLAIM | | | | $153,890.00 |
| ACCOUNT NO.<br>CLAYTON, MICHAEL<br>220 SOMERSET CIRCLE<br>CHALFONT, PA  18914 | | | RETIREE BENEFITS CLAIM | | | | $118,942.00 |
| ACCOUNT NO.<br>CLAYTON, ROBERT<br>44705 N HILLS DR APT G82<br>NORTHVILLE, MI  48167 | | | RETIREE BENEFITS CLAIM | | | | $55,826.00 |
| ACCOUNT NO.<br>CLEARY, GERALDINE<br>15428 COYLE<br>DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $192,227.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 121 of 762

Subtotal        $1,024,797.00

In re:  THE BUDD COMPANY, INC.                                          Case No.    14-11873
_____                          _____
Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CLEAVENGER, JAMES 1428 TOWNSHIP ROAD 1376 ROUTE 1 ASHLAND, OH  44805 | | | RETIREE BENEFITS CLAIM | | | | $127,398.00 |
| ACCOUNT NO. | | | | | | | |
| CLEGG, MARIE 106 E WESTMORELAND ST PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. | | | | | | | |
| CLEGHORN, DAVID 3120 FAIRFIELD ST PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $540,187.00 |
| ACCOUNT NO. | | | | | | | |
| CLEMENTS, JOHN 2872 SANDERSVILLE ROAD LEXINGTON, KY  40511 | | | RETIREE BENEFITS CLAIM | | | | $516,666.00 |
| ACCOUNT NO. | | | | | | | |
| CLEMENTS, VINCENT 600 40TH ST N APT 220 ST PETERSBURG, FL  33713 | | | RETIREE BENEFITS CLAIM | | | | $258,656.00 |
| ACCOUNT NO. | | | | | | | |
| CLEMMONS, CLIFFORD (DEC) C/O G. PATTERSON KEAHEY, P.C. 1 INDEPENDENCE PLAZA #612 BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CLEMONS, GRACE 325 1ST ST MILFORD, MI  48381-1940 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO. | | | | | | | |
| CLEVENGER, LARRY 147 LAYNE STREET LETART, WV  25253 | | | RETIREE BENEFITS CLAIM | | | | $616,628.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 122 of 762

Subtotal      $2,156,962.00

In re:  THE BUDD COMPANY, INC.            Case No.  14-11873

Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CLEVENGER, SR., LAWRENCE E <br> C/O ROBERT E PAUL <br> 1608 WALNUT ST. <br> PHILADELPHIA, PA  19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CLINGAMAN, E <br> 6055 5 US 223 <br> PALMYRA, MI  49268 | | | RETIREE BENEFITS CLAIM | | | | $196,395.00 |
| ACCOUNT NO. <br><br> CLISHAM, MARGARET <br> 3876 ALAMANDA DRIVE <br> SARASOTA, FL  34238 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br><br> CNUDDE, DENNIS <br> 39043 EAST ARCHER <br> HARRISON TOWNSHIP, MI  48045 | | | RETIREE BENEFITS CLAIM | | | | $209,546.00 |
| ACCOUNT NO. <br><br> COACH, HENRY <br> 20535 GLASTONBURY <br> DETROIT, MI  48219 | | | RETIREE BENEFITS CLAIM | | | | $264,484.00 |
| ACCOUNT NO. <br><br> COATS, JERRY <br> C/O NIX, PATTERSON & ROACH, LLP <br> 205 LINDA DR. <br> DAINGERFIELD, TX  75638 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> COBB JR, TARIS <br> 1622 W LOUDEN STREET <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $181,900.00 |
| ACCOUNT NO. <br><br> COBB, CLARENCE <br> P O  BOX  162 <br> MAGNOLIA, NJ  08049 | | | RETIREE BENEFITS CLAIM | | | | $262,791.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 123 of 762

Subtotal      $1,174,544.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COBBS, WILLIE<br>1951 LAWRENCE<br>DETROIT, MI  48206 | | | RETIREE BENEFITS CLAIM | | | | $15,322.00 |
| ACCOUNT NO.<br>COBURN, LEROY<br>9910 CYPRESS LAKES DR<br>LAKELAND, FL  33810-4300 | | | RETIREE BENEFITS CLAIM | | | | $78,840.00 |
| ACCOUNT NO.<br>COCHRAN, WILLIAM<br>265 WAVERLY ROAD<br>SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $263,463.00 |
| ACCOUNT NO.<br>COCHRANE, BESSIE<br>24320 PEMBROKE AVE<br>DETROIT, MI  48219 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>COE, GEORGE<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>COFFER JR, WALTER<br>6730 N 17TH ST<br>PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $71,692.00 |
| ACCOUNT NO.<br>COFIELD, ROBERT<br>2146 CLEARVIEW STREET<br>ABINGTON, PA  19001 | | | RETIREE BENEFITS CLAIM | | | | $284,038.00 |
| ACCOUNT NO.<br>COHEN, DONALD<br>944 MASON AVENUE<br>DREXEL HILL, PA  19026 | | | RETIREE BENEFITS CLAIM | | | | $270,879.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 124 of 762

Subtotal          $1,043,662.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
_____Debtor_____                              _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COHEN, NEIL<br>11779 DIMARCO DR<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $108,061.00 |
| ACCOUNT NO.<br>COHEN, WILLIAM<br>8123 JEANES ST<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $69,396.00 |
| ACCOUNT NO.<br>COLANGELO, ELIZABETH<br>401 GOODWIN RD<br>HATBORO, PA  19040 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br>COLANTONIO, JAMES<br>210 GILPIN ROAD<br>WILLOW GROVE, PA  19090 | | | RETIREE BENEFITS CLAIM | | | | $204,710.00 |
| ACCOUNT NO.<br>COLE, CHARLES<br>C/O THE LANIER LAW FIRM (NY)<br>126 EAST 56TH STREET<br>6TH FLOOR<br>NEW YORK, NY  10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>COLE, LUCILLE<br>6116 EASTBROOKE DR<br>WEST BLOOMFIELD, MI  48322 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>COLE, WILLIAM<br>850 LONESTAR DRIVE<br>HAMILTON, AL  35570 | | | RETIREE BENEFITS CLAIM | | | | $39,176.00 |
| ACCOUNT NO.<br>COLEMAN, BILLY<br>1508 EAST 6TH STREET<br>HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $265,411.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 125 of 762

Subtotal        $788,566.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____

_____Debtor_____  _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLEMAN, CLARA<br>966 ALGONGUIN<br>DETROIT, MI  48215 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br><br>COLEMAN, DWAIN<br>7632 WILLIAMS AVE<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $74,072.00 |
| ACCOUNT NO.<br><br>COLEMAN, GWENDOLYN<br>27 NORTH STREET<br>AMBLER, PA  19002 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO.<br><br>COLEMAN, JERRY<br>11007 FAIRWAY POINTE DR<br>LOUISVILLE, KY  40241 | | | RETIREE BENEFITS CLAIM | | | | $29,901.00 |
| ACCOUNT NO.<br><br>COLEMAN, JOE<br>20706 MALLARD PKWY<br>ORLANDO, FL  32833 | | | RETIREE BENEFITS CLAIM | | | | $255,473.00 |
| ACCOUNT NO.<br><br>COLEMAN, MARK<br>ATTN: JAMES F. WILIAMSON<br>200 SOUTH TH STREET<br>SUITE 10N<br>LOUISVILLE, KY  40202 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>COLEMAN, MARY<br>PO BOX 1816<br>PAWLEYS ISLAND, SC  29585 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br><br>COLEMAN, RONALD<br>1815 WEST GLENIFER ST<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $236,967.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 126 of 762

Subtotal          $847,342.00

In re:  THE BUDD COMPANY, INC.        Case No.   14-11873
_____

                 Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> COLEMAN, SAMUEL <br> 5412 HARLAN ST <br> PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $185,580.00 |
| ACCOUNT NO. <br> COLEMAN, SHERMAN <br> 2214 NORTH WANAMAKER STREET <br> PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $134,674.00 |
| ACCOUNT NO. <br> COLEMAN, WILLIE <br> 4640 NORTH 13TH STREET <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $410,645.00 |
| ACCOUNT NO. <br> COLES, EDITH <br> 1336 W PIKE ST <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> COLFER, INGE <br> 347 SHADY LANE <br> HUNTINGDON VALLEY, PA  19006 | | | RETIREE BENEFITS CLAIM | | | | $6,004.00 |
| ACCOUNT NO. <br> COLLIER, GRACE E <br> 424 SILVER AVE <br> WILLOW GROVE, PA  19090-2824 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> COLLIER, ROOSEVELT <br> 5848 BEWICK <br> DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $79,827.00 |
| ACCOUNT NO. <br> COLLINS, ANDREW <br> 206 NORTH 50TH ST <br> PHILADELPHIA, PA  19139 | | | RETIREE BENEFITS CLAIM | | | | $313,762.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 127 of 762

Subtotal      $1,220,953.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COLLINS, ANNA<br>407 W MAPLE AVE<br>WILDWOOD, NJ  08260 | | | RETIREE BENEFITS CLAIM | | | | $54,931.00 |
| ACCOUNT NO.<br>COLLINS, ANNIE<br>111 TIBBS<br>MANGHAM, LA  71259 | | | RETIREE BENEFITS CLAIM | | | | $33,431.00 |
| ACCOUNT NO.<br>COLLINS, CHARLES<br>220 HARVEY ST APT 1<br>PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $166,504.00 |
| ACCOUNT NO.<br>COLLINS, GEORGE<br>604 FIELDCREST COURT<br>NORTH WALES, PA  19454 | | | RETIREE BENEFITS CLAIM | | | | $215,797.00 |
| ACCOUNT NO.<br>COLLINS, HARVEY<br>4642 THREE MILE DRIVE<br>DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $108,690.00 |
| ACCOUNT NO.<br>COLLINS, LEVI<br>919 N COLLEGE ST<br>CARLISLE, PA  17013 | | | RETIREE BENEFITS CLAIM | | | | $78,589.00 |
| ACCOUNT NO.<br>COLLINS, RICHARD<br>34892 CHICKADEE RDG<br>RICHMOND, MI  48062-5511 | | | RETIREE BENEFITS CLAIM | | | | $190,664.00 |
| ACCOUNT NO.<br>COLLINS, WADE<br>1041 E DURHAM ST<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $342,325.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 128 of 762

Subtotal        $1,190,931.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____

Debtor    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COLLINSWORTH, CHARLEEN<br>122 BROKEN ARROW DR<br>PARIS, TN  38242 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br>COLQUHOUN, ROBERT<br>166 WINDSOR DRIVE<br>CHURCHVILLE, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $110,448.00 |
| ACCOUNT NO.<br>COLSON, ULYSSES<br>7641 THOURON AVE<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $381,102.00 |
| ACCOUNT NO.<br>COMMINS, ROLAND<br>C/O WILLIAMS & BAILEY<br>8441 GULF FREEWAY 600<br>HOUSTON, TX  77017 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>COMPTON, GAYLORD<br>116 TUXEDO<br>HIGHLAND PARK, MI  48203 | | | RETIREE BENEFITS CLAIM | | | | $569,679.00 |
| ACCOUNT NO.<br>COMPTON, T<br>6530 HARDING<br>DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $203,674.00 |
| ACCOUNT NO.<br>CONAPINSKI, LEONARD<br>92 WADE HAMPTON DRIVE<br>BEAUFORT, SC  29902 | | | RETIREE BENEFITS CLAIM | | | | $204,378.00 |
| ACCOUNT NO.<br>CONBOY, JOHN<br>23465 HARBORVIEW 925<br>CHARLOTTE HARBOR, FL  33980-2113 | | | RETIREE BENEFITS CLAIM | | | | $55,453.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 129 of 762

Subtotal    $1,667,906.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CONE, RAOUL<br>1110 RUE DEAUVILLE<br>YPSILANTI, MI  48198 | | | RETIREE BENEFITS CLAIM | | | | $201,214.00 |
| ACCOUNT NO.<br>CONEY, OCIE<br>3779 FRENCH ROAD<br>DETROIT, MI  48214 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>CONGDON, HAZEL<br>43 LEONORE STREET<br>MT CLEMENS, MI  48043 | | | RETIREE BENEFITS CLAIM | | | | $314,745.00 |
| ACCOUNT NO.<br>CONGER, KATHLEEN<br>3333 COMLY RD APT 17<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO.<br>CONKLIN, BENHAM<br>30700 TELEGRAPH ROAD<br>SUITE 2580<br>BINGHAM FARMS, MI  48025 | | | TRADE PAYABLES - LOCAL WORKERS' COMP COUNSEL | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CONN, ELIZABETH T (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CONNELLY, WILLIAM<br>56 ROSE ST<br>FEASTERVILLE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $614,092.00 |
| ACCOUNT NO.<br>CONNER, AGNES<br>10824 FERN CREEK CIR<br>RIVERVIEW, FL  33578 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 130 of 762

Subtotal          $1,349,707.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____

                         Debtor                                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CONNER, BARBARA<br>8930 BROOKWOOD<br>APT 101<br>YPSILANTI, MI  48197 | | | RETIREE BENEFITS CLAIM | | | | $314,745.00 |
| ACCOUNT NO.<br>CONNER, SYLVESTER<br>422 OSCEOLA AVE<br>ELKINS PK, PA  19027 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |
| ACCOUNT NO.<br>CONNOR, FRANK<br>110 BLUE RIDGE ROAD<br>PLYMOUTH MEETING, PA  19462 | | | RETIREE BENEFITS CLAIM | | | | $172,834.00 |
| ACCOUNT NO.<br>CONNOR, GERALDINE<br>110 BLUE RIDGE ROAD<br>PLYMOUTH MEETING, PA  19462 | | | RETIREE BENEFITS CLAIM | | | | $4,106.00 |
| ACCOUNT NO.<br>CONNOR, QUEENIE<br>2431 N CLEVELAND ST<br>PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO.<br>CONRAD, RICHARD<br>1922 STIRLING DRIVE<br>LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $256,170.00 |
| ACCOUNT NO.<br>CONROY, BERYL<br>4257 BERKSHIRE BUILDING 6<br>STERLING HEIGHTS, MI  48314 | | | RETIREE BENEFITS CLAIM | | | | $68,620.00 |
| ACCOUNT NO.<br>CONSTANTINE, JOHN<br>3719 VADER DRIVE<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $251,964.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 131 of 762

                                                                Subtotal        $1,210,649.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
_____

Debtor _____   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CONTRESS, BERNARD <br> 1522 VAN KIRK STREET <br> PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |
| ACCOUNT NO. <br> CONWAY, HELEN <br> 11039 STEVENS RD <br> PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $16,448.00 |
| ACCOUNT NO. <br> CONYERS, JAMES <br> 13095 SALFORD TERRACE <br> UPPER MARLBORO, MD  20772 | | | RETIREE BENEFITS CLAIM | | | | $414,299.00 |
| ACCOUNT NO. <br> COOK JR, LEVI <br> 37434 FOUNTAINPARK CIR APT 364 <br> WESTLAND, MI  48185 | | | RETIREE BENEFITS CLAIM | | | | $52,151.00 |
| ACCOUNT NO. <br> COOK, GEORGE H (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> COOK, JAMES <br> 7438 WHITAKER AVE <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $332,880.00 |
| ACCOUNT NO. <br> COOK, JOHNNIE <br> 22347 ESSEX WAY CT <br> SOUTHFIELD, MI  48033 | | | RETIREE BENEFITS CLAIM | | | | $3,661.00 |
| ACCOUNT NO. <br> COOK, LINDA <br> 712 BENT CREEK DRIVE <br> HOPE MILLS, NC  28348 | | | RETIREE BENEFITS CLAIM | | | | $299,050.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 132 of 762

Subtotal    $1,153,130.00

In re:  THE BUDD COMPANY, INC.        Case No.   14-11873

               Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> COOK, MARIE <br> 37434 FOUNTAINPARK CIR APT 364 <br> WESTLAND, MI  48185 | | | RETIREE BENEFITS CLAIM | | | | $96,280.00 |
| ACCOUNT NO. <br><br> COOKE, CHARLES <br> 1429 CARRILLO ST <br> THE VILLAGES, FL  32162 | | | RETIREE BENEFITS CLAIM | | | | $244,471.00 |
| ACCOUNT NO. <br><br> COOPER JAMES, JEANNINE <br> 37826 ROSEDALE DR <br> CLINTON TWP, MI  48036 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |
| ACCOUNT NO. <br><br> COOPER JAMES, JEANNINE <br> 37826 ROSEDALE DR <br> CLINTON TWP, MI  48036 | | | RETIREE BENEFITS CLAIM | | | | $71,654.00 |
| ACCOUNT NO. <br><br> COOPER, ALTHEA C <br> 20 TOWPATH ROAD <br> LEVITTOWN, PA  19056 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br><br> COOPER, CHARLES <br> 90 WILLARD AVENUE <br> MCKENZIE, TN  38201 | | | RETIREE BENEFITS CLAIM | | | | $183,049.00 |
| ACCOUNT NO. <br><br> COOPER, KENNETH <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> COOPER, MARVIN <br> 136 LLOYD STREET <br> KINGSTREE, SC  29556 | | | RETIREE BENEFITS CLAIM | | | | $234,756.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 133 of 762

Subtotal      $1,051,164.00

In re:  THE BUDD COMPANY, INC.        Case No.  14-11873

Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COOPER, MAXIE<br>10485 MERLIN<br>DETROIT, MI 48224 | | | RETIREE BENEFITS CLAIM | | | | $168,164.00 |
| ACCOUNT NO.<br>COOPER, PAUL<br>1712 DIXON AVENUE<br>CROYDON, PA 19021 | | | RETIREE BENEFITS CLAIM | | | | $77,018.00 |
| ACCOUNT NO.<br>COOPER, PAUL<br>906 NATIONAL COURT<br>LAPORTE, IN 46350 | | | RETIREE BENEFITS CLAIM | | | | $101,736.00 |
| ACCOUNT NO.<br>COOPER, SALLY<br>2022 VERMONT ST<br>GARY, IN 46407 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |
| ACCOUNT NO.<br>COPELAND, ANNINAS<br>1003 LELAND ST APT 310<br>DETROIT, MI 48207-4708 | | | RETIREE BENEFITS CLAIM | | | | $42,143.00 |
| ACCOUNT NO.<br>COPELAND, GLENN (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>COPELAND, MARIE<br>4661 E OUTER DR APT 210<br>DETROIT, MI 48234 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO.<br>COPELAND, ROY<br>20331 BEACONSFIELD APT 3<br>HARPER WOODS, MI 48225 | | | RETIREE BENEFITS CLAIM | | | | $374,946.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 134 of 762

Subtotal    $1,003,181.00

In re:  THE BUDD COMPANY, INC.           Case No.   14-11873
                Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> COPES JR, FRANK <br> 8409 FAYETTE ST <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $77,538.00 |
| ACCOUNT NO. <br> COPPRUE, FRANCES <br> 22532 HESSEL <br> DETROIT, MI  48219 | | | RETIREE BENEFITS CLAIM | | | | $270,551.00 |
| ACCOUNT NO. <br> CORABI, ROSARIO <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CORBIN, MAHATMA <br> 13533 GODDARD <br> DETROIT, MI  48212 | | | RETIREE BENEFITS CLAIM | | | | $66,504.00 |
| ACCOUNT NO. <br> CORDALIS, JAMES <br> 411 MOORE PLACE <br> DOVER, DE  19901 | | | RETIREE BENEFITS CLAIM | | | | $284,681.00 |
| ACCOUNT NO. <br> CORLISS, EDGAR <br> 9215 DITMAN ST <br> PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $165,098.00 |
| ACCOUNT NO. <br> CORNELIUS, THOMAS (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CORNELL, HOWARD <br> 902 JACKSONVILLE RD <br> BERLINTON, NJ  08016 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 135 of 762

Subtotal       $899,013.00

In re:  THE BUDD COMPANY, INC.        Case No.   14-11873
                  Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CORNER, CATHERINE<br>16781 COUNTRY RIDGE CT<br>MACOMB, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $140,905.00 |
| ACCOUNT NO.<br>CORPER, CATHERINE<br>1009 STANWOOD STREET<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |
| ACCOUNT NO.<br>CORRIGAN JR, TERRANCE<br>3431 AMBER STREET<br>PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $183,819.00 |
| ACCOUNT NO.<br>CORSI, RITA<br>211 WILLOW VALLEY SQUARE<br>APT D 311<br>LANCASTER, PA  17602 | | | RETIREE BENEFITS CLAIM | | | | $26,636.00 |
| ACCOUNT NO.<br>CORTESE, RONALD<br>164 SCHOOLHOUSE LANE<br>MOUNT LAUREL, NJ  08054 | | | RETIREE BENEFITS CLAIM | | | | $19,635.00 |
| ACCOUNT NO.<br>COSOM JR, RICHARD<br>P.O. BOX 19081<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $143,766.00 |
| ACCOUNT NO.<br>COSTNER, CONNIE<br>11905 OHIO<br>DETROIT, MI  48204 | | | RETIREE BENEFITS CLAIM | | | | $151,249.00 |
| ACCOUNT NO.<br>COSTON, DAVID<br>536 N WANAMAKER ST<br>PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $76,844.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 136 of 762

Subtotal      $772,162.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                            Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> COSTON, FRANCES <br> 5707 FINCHVILLE RELIANCE ROAD <br> RHODESDALE, MD  21659 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. <br><br> COTELLESE, PETER <br> 3145 SOUTH UBER STREET <br> PHILADELPHIA, PA  19145 | | | RETIREE BENEFITS CLAIM | | | | $140,463.00 |
| ACCOUNT NO. <br><br> COTNER, JOHN <br> 4525 PRINCETON AVENUE <br> PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $555,862.00 |
| ACCOUNT NO. <br><br> COTTON, ELIZABETH <br> 299 TROWBRIDGE <br> DETROIT, MI  48202 | | | RETIREE BENEFITS CLAIM | | | | $43,069.00 |
| ACCOUNT NO. <br><br> COTTON, LEROY <br> 2448 N DELHI STREET <br> PHILADELPHIA, PA  19133 | | | RETIREE BENEFITS CLAIM | | | | $108,532.00 |
| ACCOUNT NO. <br><br> COTTON, NATHANIEL <br> PO BOX 851 <br> HOT SPRINGS, AR  71902 | | | RETIREE BENEFITS CLAIM | | | | $249,033.00 |
| ACCOUNT NO. <br><br> COTTRILL, MARTHA <br> 10578 WESTFALL ROAD <br> FRANKFORT, OH  45628 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br><br> COULS, JOHN <br> 1088 PORT AUSTIN RD <br> PORT AUSTIN, MI  48467 | | | RETIREE BENEFITS CLAIM | | | | $122,996.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 137 of 762

Subtotal          $1,402,731.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873
_____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COUNTLEY, JOSEPHINE<br>5904 DEVON PLACE<br>PHILADELPHIA, PA  19138-1510 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br>COUREY, DENNIS<br>3571 HEIN DR<br>STERLING HEIGHTS, MI  48310 | | | RETIREE BENEFITS CLAIM | | | | $184,469.00 |
| ACCOUNT NO.<br>COUSINS, FRANCIS<br>302 TIMBERLINE DRIVE<br>RANCOCAS WOODS, NJ  08054 | | | RETIREE BENEFITS CLAIM | | | | $374,037.00 |
| ACCOUNT NO.<br>COUSINS, LESLIE<br>28 OLD CEDARBROOK RD<br>WYNCOTE, PA  19095 | | | RETIREE BENEFITS CLAIM | | | | $105,625.00 |
| ACCOUNT NO.<br>COUSSSOU, PRESCOTT R<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>COUTEE, RENEE<br>7601 EAST JEFFERSON APT 1310<br>DETROIT, MI  48214 | | | RETIREE BENEFITS CLAIM | | | | $346,961.00 |
| ACCOUNT NO.<br>COVACIU JR, GEORGE<br>1030 22 CIRCLE BHR<br>OKEECHOBEE, FL  34974 | | | RETIREE BENEFITS CLAIM | | | | $30,521.00 |
| ACCOUNT NO.<br>COWLEY, ALICE<br>22014 SUNNYDALE<br>ST CLAIR SHORES, MI  48081 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 138 of 762

Subtotal        $1,203,593.00

In re:  THE BUDD COMPANY, INC.        Case No.   14-11873
_____
            Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. COX JR, DAVID 1220 GARFIELD STREET HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $89,100.00 |
| ACCOUNT NO. COX, CHARLES 1577 WILSON ST GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $228,637.00 |
| ACCOUNT NO. COX, CHARLES 3663 WESTGATE PLACE TECUMSEH, MI  49286 | | | RETIREE BENEFITS CLAIM | | | | $172,956.00 |
| ACCOUNT NO. COX, EUGENE 5429 CHESNUT ST APT 108 PHILADELPHIA, PA  19139 | | | RETIREE BENEFITS CLAIM | | | | $122,054.00 |
| ACCOUNT NO. COX, MARY ANN 3610 EL SEGUNDO COURT NAPLES, FL  34109 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. COX, ROBERT 61 MEADOW LANE NORRISTOWN, PA  19403 | | | RETIREE BENEFITS CLAIM | | | | $121,755.00 |
| ACCOUNT NO. CRABBE, HOWARD 207 DAYTON DR N NORTH WALES, PA  19454 | | | RETIREE BENEFITS CLAIM | | | | $158,991.00 |
| ACCOUNT NO. CRACCHIOLO, ANTONINO VIA B SABUTO N 65 90049 TERRASINI PA SICILY, ITALY  90049 | | | RETIREE BENEFITS CLAIM | | | | $315,962.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 139 of 762

                                                 Subtotal     $1,279,153.00

In re:  THE BUDD COMPANY, INC. _____  Case No.   14-11873
_____
Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CRACHA, ARTHUR<br>2438 NEW MARKET SQUARE SOUTH<br>BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $630,749.00 |
| ACCOUNT NO.<br>CRACHA, FRANCISCO<br>1989 HOLLANDALE DRIVE<br>CORNWELLS HEIGHTS, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $178,416.00 |
| ACCOUNT NO.<br>CRAGGS, GLADYS<br>625 ROBERT FULTON HWY<br>APT 324<br>QUARYVILLE, PA  17566 | | | RETIREE BENEFITS CLAIM | | | | $21,258.00 |
| ACCOUNT NO.<br>CRAIG, JOHN<br>16628 CHANDLER PARK<br>DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $509,599.00 |
| ACCOUNT NO.<br>CRAIG, JUDITH<br>7 MORNING GLORY DRIVE<br>MARLTON, NJ  08053 | | | RETIREE BENEFITS CLAIM | | | | $100,593.00 |
| ACCOUNT NO.<br>CRAIG, NORLEN<br>431 N THOMPSON ST<br>CARRIER MILLS, IL  62917 | | | RETIREE BENEFITS CLAIM | | | | $69,901.00 |
| ACCOUNT NO.<br>CRANFORD, CHERYL<br>16501 ROSSINI DR<br>DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $145,869.00 |
| ACCOUNT NO.<br>CRAWFORD, CALVIN<br>200 E VILLAGE RD<br>BOX 115 ROOM 201<br>NEWARK, DE  19713 | | | RETIREE BENEFITS CLAIM | | | | $67,021.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 140 of 762

Subtotal       $1,723,406.00

In re:  THE BUDD COMPANY, INC. _____    Case No.  14-11873 _____
                          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CRAWFORD, CARL<br>1800 E TULPEHOCKEN ST<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $292,112.00 |
| ACCOUNT NO.<br>CRAWFORD, FRANCIS<br>15 HOLT TERRACE<br>WARMINSTER, PA  18974-4946 | | | RETIREE BENEFITS CLAIM | | | | $56,512.00 |
| ACCOUNT NO.<br>CREAGH, CHARLES<br>24519 BRITTANY<br>EAST POINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $112,073.00 |
| ACCOUNT NO.<br>CREARY, SYLVIA<br>425 E UPSAL ST<br>PHILADELPHIA, PA  19119 | | | RETIREE BENEFITS CLAIM | | | | $2,214.00 |
| ACCOUNT NO.<br>CREDE, GEORGIE<br>815 MAPLEWOOD DR<br>APT 261<br>HARLEYSVILLE, PA  19438 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>CRIPPS, BERTHA<br>932 25TH AVE<br>SEATTLE, WA  98122-4906 | | | RETIREE BENEFITS CLAIM | | | | $43,400.00 |
| ACCOUNT NO.<br>CRISTEA, RELLO<br>8943 CARILLON ESTATES WAY<br>FORT MYERS, FL  33912 | | | RETIREE BENEFITS CLAIM | | | | $82,198.00 |
| ACCOUNT NO.<br>CROCKER, CHARLES<br>4640 LIVERPOOL ROAD<br>LAKE STATION, IN  46405 | | | RETIREE BENEFITS CLAIM | | | | $82,879.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 141 of 762

Subtotal          $709,124.00

In re:  THE BUDD COMPANY, INC.         Case No.   14-11873

                 Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CROCKER, MARSHALL<br>153 SOUTH SCHOOL STREET<br>GIBBSTOWN, NJ  08027 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO.<br>CROCKERON, MARY<br>12630 PROMENADE<br>DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO.<br>CROCKETT, MARJORIE<br>2417 S 64TH STREET<br>PHILADELPHIA, PA  19142 | | | RETIREE BENEFITS CLAIM | | | | $223,190.00 |
| ACCOUNT NO.<br>CROMER, CURTISTEAN<br>325 SUMMERHILL RD<br>PRATTVILLE, AL  36067 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO.<br>CRONENWETT, ROBERT<br>434 EAST DEAN ROAD<br>TEMPERANCE, MI  48182 | | | RETIREE BENEFITS CLAIM | | | | $253,217.00 |
| ACCOUNT NO.<br>CRONEY, JACK<br>223 HEATHER LANE<br>HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $215,634.00 |
| ACCOUNT NO.<br>CRONIN, PATRICIA<br>8016 LOCUST AVE<br>GARY, IN  46403 | | | RETIREE BENEFITS CLAIM | | | | $66,894.00 |
| ACCOUNT NO.<br>CRONIN, SYBIL<br>6810 MARTINS MILL RD<br>APT C11<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $182,114.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 142 of 762

Subtotal      $1,211,246.00

In re:  THE BUDD COMPANY, INC.      Case No.  14-11873

       Debtor             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CRONIN, W<br>3795 WARWICK DRIVE<br>ROCHESTER HILLS, MI  48309 | | | RETIREE BENEFITS CLAIM | | | | $116,147.00 |
| ACCOUNT NO.<br><br>CROOM, JAMES<br>1120 ANNIN ST<br>PHILADELPHIA, PA  19147 | | | RETIREE BENEFITS CLAIM | | | | $482,488.00 |
| ACCOUNT NO.<br><br>CROOM, VIRGINIA<br>2336 TASKER STREET<br>PHILADELPHIA, PA  19145 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br><br>CROOMS, ODELL A<br>1807 S RING GOLD<br>PHILADELPHIA, PA  19145 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br><br>CROSS CUMMINGS, MARY<br>23221 DOREMUS<br>ST CLAIR SHORES, MI  48080 | | | RETIREE BENEFITS CLAIM | | | | $36,325.00 |
| ACCOUNT NO.<br><br>CROSS, CLETUS (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CROSSAN, WILLIAM<br>5215 C STREET<br>PHILADELPHIA, PA  19120 | | | RETIREE BENEFITS CLAIM | | | | $380,719.00 |
| ACCOUNT NO.<br><br>CROSSER, ROBERT<br>P O BOX 1132<br>SOUTH SHORE, KY  41175 | | | RETIREE BENEFITS CLAIM | | | | $140,919.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 143 of 762

Subtotal     $1,258,410.00

In re:   THE BUDD COMPANY, INC.                                        Case No.    14-11873
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CROSSLEY, WARREN<br>30 E RUDDEROW ST<br>APT 53<br>MAPLE SHADE, NJ 08052 | | | RETIREE BENEFITS CLAIM | | | | $510,973.00 |
| ACCOUNT NO.<br>CROWDER, WILEY<br>300 FURNACE CREEK ROAD<br>LOT 7<br>MOUNTAIN CITY, TN 37683 | | | RETIREE BENEFITS CLAIM | | | | $121,383.00 |
| ACCOUNT NO.<br>CROWTON, DONNA<br>26738 SYRACUSE<br>WARREN, MI 48091 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br>CRUMP, JEROME<br>237 WEST DUVAL STREET<br>PHILADELPHIA, PA 19144 | | | RETIREE BENEFITS CLAIM | | | | $127,924.00 |
| ACCOUNT NO.<br>CRUMP, LOUIS<br>534 HARBOUR DR<br>APT B1<br>BENSALEM, PA 19020 | | | RETIREE BENEFITS CLAIM | | | | $402,660.00 |
| ACCOUNT NO.<br>CRUMP, MARY<br>5548 WILLOWS AVE<br>PHILADELPHIA, PA 19143 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br>CRUMPTON, COLIN<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CRUTCHFIELD, BRYAN<br>3133 TAMARRON DRIVE<br>ROCHESTER HILLS, MI 48309 | | | RETIREE BENEFITS CLAIM | | | | $140,600.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 144 of 762

| Subtotal | $1,589,884.00 |
|---|---|

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                        Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CUBIC, LJUBICA <br> 1624 PARTRIDGE WAY <br> CHESTERTON, IN  46304 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br> CULLIN JR, EUGENE <br> P.O. BOX 72 <br> WAYNESVILLE, NC  28786 | | | RETIREE BENEFITS CLAIM | | | | $115,451.00 |
| ACCOUNT NO. <br> CULWELL, MARLIN (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CUMBOW, ROBERT <br> 43861 COLUMBIA <br> CLINTON TOWNSHIP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $633,898.00 |
| ACCOUNT NO. <br> CUMMINGS, BARBARA <br> 3830 OAK DRIVE <br> PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $56,203.00 |
| ACCOUNT NO. <br> CUNITZ, FREDERICK R (DEC) <br> C/O ROBERT E PAUL <br> 1608 WALNUT ST. <br> PHILADELPHIA, PA  19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CUNNINGHAM JR, ROSCOE <br> 2735 VANDERBURG <br> LAKE STATION, IN  46405 | | | RETIREE BENEFITS CLAIM | | | | $95,352.00 |
| ACCOUNT NO. <br> CUNNINGHAM, CLARKE <br> 21719 GARRISON <br> DEARBORN, MI  48124-2368 | | | RETIREE BENEFITS CLAIM | | | | $4,374.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 145 of 762

Subtotal          $945,754.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUNNINGHAM, JAN J 697 DUNBAR ROAD CROSSVILLE, TN 38572 | | | RETIREE BENEFITS CLAIM | | | | $110,204.00 |
| ACCOUNT NO. CUNNINGHAM, WILLIAM 3446 SUNNYSIDE AVE PHILADELPHIA, PA 19129 | | | RETIREE BENEFITS CLAIM | | | | $425,596.00 |
| ACCOUNT NO. CURETON, VIRGINIA 1700 STAUB STREET PHILADELPHIA, PA 19140 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. CURRAN, JOSEPH 231 E WESTMORELAND ST PHILADELPHIA, PA 19134 | | | RETIREE BENEFITS CLAIM | | | | $262,757.00 |
| ACCOUNT NO. CURRAN, WALTER 10024 HEGERMAN ST PHILADELPHIA, PA 19114 | | | RETIREE BENEFITS CLAIM | | | | $291,292.00 |
| ACCOUNT NO. CURRIE, ROBERT 25 YORKSHIRE RD TRENTON, NJ 08610 | | | RETIREE BENEFITS CLAIM | | | | $211,805.00 |
| ACCOUNT NO. CURRIE, ROBERT 5297 LAKEWOOD DETROIT, MI 48213 | | | RETIREE BENEFITS CLAIM | | | | $323,242.00 |
| ACCOUNT NO. CURRY, BERTHA 60 JEFFERSON ST BALA CYNWYD, PA 19004 | | | RETIREE BENEFITS CLAIM | | | | $28,813.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 146 of 762

Subtotal          $1,782,310.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873
_____
Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CURRY, ETHEL 1021 E DURHAM ST PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.  CURRY, HOWARD 18628 SNOWDEN DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $355,506.00 |
| ACCOUNT NO.  CURTIS, MARGARET 1809 ROSELYN ST PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO.  CUSH, DENNIS 106 JOHNSTONE TRAIL GEORGETOWN, KY  40324 | | | RETIREE BENEFITS CLAIM | | | | $171,419.00 |
| ACCOUNT NO.  CUTE, WILLIAM 720 GRAKYN LANE PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $223,280.00 |
| ACCOUNT NO.  CUTLIP, MEL 920 DUFF DRIVE ASHLAND, OH  44805 | | | RETIREE BENEFITS CLAIM | | | | $139,227.00 |
| ACCOUNT NO.  CUTRER, OSCAR B C/O BRIAN BLACKWELL 92770 SIEGEN LANE SUITE 201 BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  CWIK, ROBERT 1359 BEAVER ROAD SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $76,993.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 147 of 762

Subtotal        $1,083,068.00

In re:  THE BUDD COMPANY, INC.         Case No.   14-11873

                Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CYBULSKI, JOHN<br>228 SHAWMONT AVENUE<br>PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $588,800.00 |
| ACCOUNT NO.<br>CYGAN, THADDEUS<br>1450 ALLENTOWN RD 1<br>QUAKERTOWN, PA  18951 | | | RETIREE BENEFITS CLAIM | | | | $95,633.00 |
| ACCOUNT NO.<br>CYNOWA, FRANK<br>51466 HUNTLEY AVE<br>NEW BALTIMORE, MI  48047-6505 | | | RETIREE BENEFITS CLAIM | | | | $40,607.00 |
| ACCOUNT NO.<br>CZACHOR, LUCILLE (DEC)<br>C/O LANIER, PARKER & SULLIVAN<br>6810 FM 1960 RD W<br>HOUSTON, TX  77069 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CZAPOR, DONNA<br>100 N 13TH ST UNIT 215<br>BRIGANTINE, NJ  08203 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO.<br>CZAPOR, VICTOR<br>6514 MONTOUR STREET<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $483,021.00 |
| ACCOUNT NO.<br>CZARNY, JOSEPHINE<br>4715 W 15 PLACE<br>HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO.<br>CZEHLAR, MICHAEL J<br>C/O LIPSITZ & PONTERIO<br>135 DELAWARE AVE.<br>BUFFALO, NY  14202 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 148 of 762

Subtotal      $1,457,232.00

In re:   THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                         _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CZEMERYS, MARIA <br> 38957 STURBRIDGE DRIVE <br> STERLING HEIGHTS, MI  48310 | | | RETIREE BENEFITS CLAIM | | | | $82,534.00 |
| ACCOUNT NO. <br> CZEPULKOWSKI, REGINA <br> 3220 SALMON ST <br> PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> DAILEY, LAFAYETTE <br> 4526 NORTH 16TH STREET <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $173,314.00 |
| ACCOUNT NO. <br> DALECKE, GEORGE <br> HC 83 BOX 582 <br> RAINELLE, WV  25962 | | | RETIREE BENEFITS CLAIM | | | | $425,171.00 |
| ACCOUNT NO. <br> DALES, LARRY <br> 7598 CRONK SIDEROAD <br> WASHAGO, ON  L0K 2B0 <br> CANADA | | | RETIREE BENEFITS CLAIM | | | | $3,667.00 |
| ACCOUNT NO. <br> DALEY, ROBERT <br> 319 BROOKDALE AVE <br> GLENSIDE, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $374,289.00 |
| ACCOUNT NO. <br> DALTON, JOHN <br> 6484 MILTON STREET <br> PHILADELPHIA, PA  19119 | | | RETIREE BENEFITS CLAIM | | | | $82,636.00 |
| ACCOUNT NO. <br> DALTON, LOUIS <br> 15008 THERESA DR <br> PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $359,942.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 149 of 762

Subtotal | $1,545,069.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DAMATO, MARY ROSE<br>3930 RIVER ROAD #9<br>EAST CHINA, MI  48054 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br><br>DAMSCHRODER, MARION<br>432 GREENSBORO DR<br>DAYTON, OH  45459 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO.<br><br>DANAHER, BRIAN<br>3100 SW PERGOLA VIEW<br>LEES SUMMIT, MO  64081 | | | RETIREE BENEFITS CLAIM | | | | $30,226.00 |
| ACCOUNT NO.<br><br>DANDRIDGE, ALPHONSO<br>5613 WOODCREST AVE<br>PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $56,329.00 |
| ACCOUNT NO.<br><br>DANDRIDGE, LOVERDELL<br>10800 MC KINNEY<br>DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $184,075.00 |
| ACCOUNT NO.<br><br>DANGIN, JANICE<br>16269 PINE RIDGE DRIVE<br>FRASER, MI  48026 | | | RETIREE BENEFITS CLAIM | | | | $107,834.00 |
| ACCOUNT NO.<br><br>DANIEL, TRENIA<br>15760 PREST<br>DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $252,932.00 |
| ACCOUNT NO.<br><br>DANIELS, FRANCES<br>3405 EDEN STREET<br>PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 150 of 762

Subtotal          $861,848.00

In re:  THE BUDD COMPANY, INC.           Case No.   14-11873

                 Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DANIELS, MARY <br> 1441 N REDFIELD STREET <br> PHILADELPHIA, PA 19151 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO. <br> DANIELS, RAYMOND <br> 600 ARDSLEY AVE <br> SOMERDALE, NJ 08083 | | | RETIREE BENEFITS CLAIM | | | | $166,760.00 |
| ACCOUNT NO. <br> DANIELS, WILLIAM <br> 188 ROSS ROAD <br> KNG OF PRUS, PA 19406 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO. <br> DANIELUK, DENNIS <br> 3 LADY SLIPPER LANE <br> LANGHORNE, PA 19047 | | | RETIREE BENEFITS CLAIM | | | | $141,685.00 |
| ACCOUNT NO. <br> DANOWSKI, FRANCES <br> 215 N GOVERNOR PRINTZ BLVD <br> LESTER, PA 19029 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. <br> DANOWSKY, VALARE M <br> 12603 CHILTON ROAD <br> PHILADELPHIA, PA 19154 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br> DANSET, JOYCE ANN <br> 24340 BELFAST <br> MOUNT CLEMENS, MI 48045 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br> DANTAS, ROGER <br> 2821 HAMILTON DRIVE <br> VOORHEES, NJ 08043 | | | RETIREE BENEFITS CLAIM | | | | $289,561.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 151 of 762

Subtotal      $923,641.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                                _____
            Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DANZEISEN JR, LOUIS <br> 3352 GURLEY ROAD <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $101,763.00 |
| ACCOUNT NO. <br> DARDIS, MARGARET <br> 20 SANDY RIDGE DRIVE <br> DOYLESTOWN, PA  18901 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> DARNELL, CLAIRE <br> 4001 MONUMENT RD <br> APT 1219 <br> PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |
| ACCOUNT NO. <br> DASILVA, JOSEPH <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DATZI, BEVERLY <br> 43162 WEST KIRKWOOD DRIVE <br> CLINTON TWP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $4,644.00 |
| ACCOUNT NO. <br> DAVENPORT JR, COLLINS <br> 44379 W ADOBE CIRCLE <br> MARICOPA, AZ  85139 | | | RETIREE BENEFITS CLAIM | | | | $204,596.00 |
| ACCOUNT NO. <br> DAVENPORT, BETTY <br> 3709 RUSSELL <br> DETROIT, MI  48207 | | | RETIREE BENEFITS CLAIM | | | | $184,075.00 |
| ACCOUNT NO. <br> DAVENPORT, DOROTHY <br> 1055 LARCHLEA <br> BIRMINGHAM, MI  48009 | | | RETIREE BENEFITS CLAIM | | | | $28,813.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 152 of 762

Subtotal          $725,242.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                                                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DAVENPORT, WILBURN <br> 626 GILHAM RD <br> ROANOKE, AL 36274 | | | RETIREE BENEFITS CLAIM | | | | $102,084.00 |
| ACCOUNT NO. <br><br> DAVEY, PAUL <br> 33846 CHERYL ST <br> CLINTON TOWNSHIP, MI 48035 | | | RETIREE BENEFITS CLAIM | | | | $319,758.00 |
| ACCOUNT NO. <br><br> DAVID, DENNIS <br> 52334 BELLE VERNON <br> SHELBY TOWNSHIP, MI 48316 | | | RETIREE BENEFITS CLAIM | | | | $61,609.00 |
| ACCOUNT NO. <br><br> DAVID, JEROME <br> 35246 WEIDEMAN ST <br> CLINTON TOWNSHIP, MI 48035 | | | RETIREE BENEFITS CLAIM | | | | $573,259.00 |
| ACCOUNT NO. <br><br> DAVIDSON, DORIS <br> 15 LIBERTY PL <br> DOYLESTOWN, PA 18901 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> DAVIDSON, RALPH <br> 1704 HATBORO AVENUE <br> HATBORO, PA 19040 | | | RETIREE BENEFITS CLAIM | | | | $124,398.00 |
| ACCOUNT NO. <br><br> DAVIS III, ARMAN <br> 606 KINGS HIGHWAY <br> HADDON HEIGHTS, NJ 08035 | | | RETIREE BENEFITS CLAIM | | | | $180,114.00 |
| ACCOUNT NO. <br><br> DAVIS, ARTHUR <br> 717 N SHORE DR <br> APT 717 <br> ST CLAIR SHORES, MI 48080 | | | RETIREE BENEFITS CLAIM | | | | $158,728.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 153 of 762

Subtotal          $1,563,466.00

In re:  THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                              _____
                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DAVIS, BARBARA <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DAVIS, BERNARD <br> 18392 MASONIC <br> FRASER, MI  48026 | | | RETIREE BENEFITS CLAIM | | | | $279,293.00 |
| ACCOUNT NO. <br><br> DAVIS, BROOKSIE <br> 18096 MARX <br> DETROIT, MI  48203 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br><br> DAVIS, CATHERINE <br> 179 WOODSTREAM DRIVE <br> EAST NORRITON, PA  19403 | | | RETIREE BENEFITS CLAIM | | | | $297,564.00 |
| ACCOUNT NO. <br><br> DAVIS, CHARLES <br> 9393 THORNHILL <br> CLARKSTON, MI  48348 | | | RETIREE BENEFITS CLAIM | | | | $68,941.00 |
| ACCOUNT NO. <br><br> DAVIS, EARL <br> 2524 NORTH SARTAIN STREET <br> PHILADELPHIA, PA  19133 | | | RETIREE BENEFITS CLAIM | | | | $44,334.00 |
| ACCOUNT NO. <br><br> DAVIS, FRANK <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DAVIS, IVORY <br> 4357 ALGONQUIN <br> DETROIT, MI  48215 | | | RETIREE BENEFITS CLAIM | | | | $413,328.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 154 of 762

Subtotal            $1,138,724.00

In re:  THE BUDD COMPANY, INC.                                          Case No.    14-11873
_____                         _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DAVIS, JAMES<br>9309 PINEWALK PASS<br>LINDEN, MI  48451 | | | RETIREE BENEFITS CLAIM | | | | $232,604.00 |
| ACCOUNT NO.<br><br>DAVIS, JOHN<br>15 RAMSGATE RD<br>SAVANNAH, GA  31419 | | | RETIREE BENEFITS CLAIM | | | | $381,670.00 |
| ACCOUNT NO.<br><br>DAVIS, JOHN L<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DAVIS, JOSEPH<br>5217 HOMESTEAD AVE<br>PENNSAUKEN, NJ  08109 | | | RETIREE BENEFITS CLAIM | | | | $315,091.00 |
| ACCOUNT NO.<br><br>DAVIS, JOSEPH<br>5217 HOMESTEAD AVE<br>PENNSAUKEN, NJ  08109 | | | RETIREE BENEFITS CLAIM | | | | $194,961.00 |
| ACCOUNT NO.<br><br>DAVIS, JOSEPH<br>5217 HOMESTEAD AVE<br>PENNSAUKEN, NJ  08109 | | | RETIREE BENEFITS CLAIM | | | | $71,340.00 |
| ACCOUNT NO.<br><br>DAVIS, JOSEPH<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DAVIS, JUANITA<br>24200 CATHEDRAL APT 263<br>REDFORD, MI  48239 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 155 of 762

Subtotal          $1,260,058.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DAVIS, KATHRYN <br> 4726 VAN KIRK ST <br> PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. <br> DAVIS, LARRY <br> 305 FOREST HILLS AVE <br> PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $411,447.00 |
| ACCOUNT NO. <br> DAVIS, LAURA <br> PO BOX 215 <br> HOPE HULL, AL  36043 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br> DAVIS, LOCIE M <br> 10719 BONITA <br> DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $36,811.00 |
| ACCOUNT NO. <br> DAVIS, MOZELL <br> 11311 MARK TWAIN <br> DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $61,932.00 |
| ACCOUNT NO. <br> DAVIS, MULDREW <br> 5 E CARRIAGE WAY 206 <br> HAZEL CREST, IL  60429 | | | RETIREE BENEFITS CLAIM | | | | $190,838.00 |
| ACCOUNT NO. <br> DAVIS, RALPH <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DAVIS, ROBERT <br> 15191 FORD RD  APT 231 <br> DEARBORN, MI  48126 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 156 of 762

Subtotal          $947,212.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DAVIS, ROSCOE 5194 CAMP WINNATASKA ROAD PELL CITY, AL  35128 | | | RETIREE BENEFITS CLAIM | | | | $61,332.00 |
| ACCOUNT NO.  DAVIS, RUDOLPH C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  DAVIS, SARAH C/O KARST & VON OISTE, LLP 19500 STATE HIGHWAY 249 SUITE 420 HOUSTON, TX  77070 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  DAVIS, TEDDY P O BOX 26236 PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $121,755.00 |
| ACCOUNT NO.  DAVIS, WILLIAM 1213 SKYLARK LN CHERRY HILL, NJ  08003 | | | RETIREE BENEFITS CLAIM | | | | $28,140.00 |
| ACCOUNT NO.  DAVIS, WILLIAM 713 HOLLOW TRACE SHELBYVILLE, KY  40065 | | | RETIREE BENEFITS CLAIM | | | | $173,187.00 |
| ACCOUNT NO.  DAWKINS, CLEVELAND 18926 MURRAY HILL DETROIT, MI  48221 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  DAWKINS, COLEMAN PO BOX 28122 PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $336,650.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 157 of 762

Subtotal        $721,064.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                      Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DAWKINS, JESSIE <br> 2518 WEST 19TH AVENUE <br> GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO. <br> DAWSON, DANIEL <br> 4095 GATESFORD CIRCLE <br> TROY, MI  48085 | | | RETIREE BENEFITS CLAIM | | | | $140,561.00 |
| ACCOUNT NO. <br> DAWSON, TOMMIE <br> 2086 PRINCE HALL DR <br> DETROIT, MI  48207 | | | RETIREE BENEFITS CLAIM | | | | $246,687.00 |
| ACCOUNT NO. <br> DAY, DAVID <br> 1004 BABCOCK HILL RD <br> ROME, PA  18837 | | | RETIREE BENEFITS CLAIM | | | | $524,168.00 |
| ACCOUNT NO. <br> DAY, HAROLD <br> 6446 ARDLEIGH ST <br> PHILADELPHIA, PA  19119 | | | RETIREE BENEFITS CLAIM | | | | $329,532.00 |
| ACCOUNT NO. <br> DAY, SANDRA <br> 1756 NORTH 40TH STREET <br> PENNSAUKEN, NJ  08110 | | | RETIREE BENEFITS CLAIM | | | | $76,322.00 |
| ACCOUNT NO. <br> DAYS, KATHLEEN <br> 75 RIDGEWOOD MANOR <br> MANHEIM, PA  17545 | | | RETIREE BENEFITS CLAIM | | | | $330,728.00 |
| ACCOUNT NO. <br> DE BARRI, DOLORES <br> 4 PERENNIAL DRIVE <br> FAIRLESS, PA  19030 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 158 of 762

Subtotal     $1,870,667.00

In re:  THE BUDD COMPANY, INC.            Case No.  14-11873

                 Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DE BOCK, ROBERT<br>210 MAPLE ST<br>PO BOX 454<br>BRADNER, OH  43406 | | | RETIREE BENEFITS CLAIM | | | | $260,194.00 |
| ACCOUNT NO.<br><br>DE CLAIRE, ROBERT<br>PO BOX 82 111 VILLAGE DRIVE<br>HIGGINS LAKE, MI  48627 | | | RETIREE BENEFITS CLAIM | | | | $150,861.00 |
| ACCOUNT NO.<br><br>DE COU, FLORENCE<br>725 E LINDEN AVE<br>LINDENWOLD, NJ  08021 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br><br>DE FONTENY, JEANNE<br>120 L STREET<br>SEASIDE PARK, NJ  08752 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br><br>DE GENNARO, MARY JANE<br>236 HEATHERFIELD DR<br>SOUDERTON, PA  18964 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br><br>DE GRAZIO, GERALD<br>157 EGYPT RD<br>NORRISTOWN, PA  19401 | | | RETIREE BENEFITS CLAIM | | | | $4,480.00 |
| ACCOUNT NO.<br><br>DE LEON, FELIX<br>1 VETERANS DRIVE<br>SOUTH RIVER, NJ  08882 | | | RETIREE BENEFITS CLAIM | | | | $4,374.00 |
| ACCOUNT NO.<br><br>DE LEON, JOSEFITO<br>22 CAMERON CIRCLE<br>LAUREL SPRINGS, NJ  08021 | | | RETIREE BENEFITS CLAIM | | | | $342,062.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 159 of 762

                                                    Subtotal     $923,211.00

In re:  THE BUDD COMPANY, INC.           Case No.  14-11873

Debtor         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DE LISE JR, JOHN<br>104 WILSHIRE AVE<br>DEPTFORD, NJ  08096 | | | RETIREE BENEFITS CLAIM | | | | $298,025.00 |
| ACCOUNT NO.<br><br>DE MARINO, JOSEPH<br>514 DORAL DRIVE<br>WILLIAMSTOWN, NJ  08094 | | | RETIREE BENEFITS CLAIM | | | | $61,984.00 |
| ACCOUNT NO.<br><br>DE MAY, MICHAEL<br>748 FARMDALE ST<br>FERNDALE, MI  48220 | | | RETIREE BENEFITS CLAIM | | | | $69,308.00 |
| ACCOUNT NO.<br><br>DE PALMA, LOUIS<br>1201 MIDDLE AVE<br>WATERFORD, NJ  08089 | | | RETIREE BENEFITS CLAIM | | | | $28,444.00 |
| ACCOUNT NO.<br><br>DE RITO, ALBERT<br>418 RIPKA STREET<br>PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $479,211.00 |
| ACCOUNT NO.<br><br>DE ROSA, ANTHONY<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DE SANDRO, JOHN<br>3501 ASTER AVE<br>TREVOSE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $321,133.00 |
| ACCOUNT NO.<br><br>DE SANTI, CARMEN<br>8 CLAY STREET<br>NEW PHILADELPHIA, PA  17959 | | | RETIREE BENEFITS CLAIM | | | | $5,825.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 160 of 762

Subtotal     $1,263,930.00

In re:   THE BUDD COMPANY, INC. _____      Case No.   14-11873
_____
                      Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DE SHIELDS, ROBERT<br>111 GENESSE LANE<br>WILLINGBORO, NJ  08046 | | | RETIREE BENEFITS CLAIM | | | | $361,441.00 |
| ACCOUNT NO.<br>DE VAUGHN, CHARLES<br>613 24TH COURT NORTHWEST<br>BIRMINGHAM, AL  35215 | | | RETIREE BENEFITS CLAIM | | | | $290,872.00 |
| ACCOUNT NO.<br>DE WITT, WANDA L<br>7260 MCKINLEY CIR 1<br>APT 4-108<br>MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>DEAN, LYNDIA<br>9235 STEEL<br>DETROIT, MI  48228 | | | RETIREE BENEFITS CLAIM | | | | $225,246.00 |
| ACCOUNT NO.<br>DEAN, WILLIE<br>9375 FIELDING<br>DETROIT, MI  48228 | | | RETIREE BENEFITS CLAIM | | | | $95,023.00 |
| ACCOUNT NO.<br>DEAR, EVELYN<br>718 E 13TH AVE<br>GARY, IN  46407 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>DEAR, FLORENCE<br>819 PENNSYLVANIA AVE<br>CROYDON, PA  19021 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO.<br>DEBBE, DARRELL<br>763 PERRY STREET<br>VAN WERT, OH  45891 | | | RETIREE BENEFITS CLAIM | | | | $168,100.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 161 of 762

Subtotal         $1,286,791.00

In re:  THE BUDD COMPANY, INC.                                             Case No.   14-11873
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DEBRO, ROGER <br> 2403 N 24TH STREET <br> PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $197,962.00 |
| ACCOUNT NO. <br><br> DECAROLIS, RITA <br> 7009 OXFORD AVE <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br><br> DECEMBRINO, MARY <br> 384 HARDMAN LANE <br> WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br><br> DECKER, GUY <br> 138 GILCHRIST <br> ALPENA, MI  49707 | | | RETIREE BENEFITS CLAIM | | | | $215,663.00 |
| ACCOUNT NO. <br><br> DEDRICH, ROBERT <br> 31281 GILBERT <br> WARREN, MI  48093 | | | RETIREE BENEFITS CLAIM | | | | $40,981.00 |
| ACCOUNT NO. <br><br> DEENEY, GERALD <br> 3 SYMONS LANE <br> SAVANNAH, GA  31411 | | | RETIREE BENEFITS CLAIM | | | | $117,152.00 |
| ACCOUNT NO. <br><br> DEER, EARL <br> 5723 TRIBBY LANE <br> EVANSVILLE, IN  47710 | | | RETIREE BENEFITS CLAIM | | | | $77,191.00 |
| ACCOUNT NO. <br><br> DEGNER, HENRY <br> PO BOX 206 <br> HATBORO, PA  19040 | | | RETIREE BENEFITS CLAIM | | | | $234,404.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 162 of 762

Subtotal      $997,648.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DEIKE, JACQUELINE <br> 16656 ANGELA <br> MACOMB, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $87,362.00 |
| ACCOUNT NO. <br> DEL GUERCIO, DANIEL <br> 4534 MILNOR ST <br> PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $158,991.00 |
| ACCOUNT NO. <br> DELANEY, MARY <br> 224 HEARTHSTONE MANOR LANE <br> BRENTWOOD, TN  37027 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br> DELANEY, WILLIAM <br> 1122 CLEMENS AVENUE <br> ROSLYN, PA  19001-4020 | | | RETIREE BENEFITS CLAIM | | | | $273,391.00 |
| ACCOUNT NO. <br> DELAWARE SAND & GRAVEL SITE <br> C/O U.S. EPA REGION III <br> ATTN: SHAWN M. GARVIN, REGIONAL ADMINISTRATOR <br> 1650 ARCH STREET <br> PHILADELPHIA, PA  19103-2029 | | | ENVIRONMENTAL CLAIM | X | X | | UNKNOWN |
| ACCOUNT NO. <br> DELEO, DOMINIC <br> 12732 CABELL ROAD <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $305,965.00 |
| ACCOUNT NO. <br> DELL AGUZZO, MARIE <br> 1417 WELLINGTON STREET <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br> DELLA VECCHIA, PATRICIA <br> 31 BREAKWATER PLACE <br> N CAPE MAY, NJ  08204 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 163 of 762

Subtotal        $1,076,231.00

In re:  THE BUDD COMPANY, INC. _____     Case No.    14-11873
_____
                              Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DELOACH, THOMAS<br>280 H HEATON ROAD<br>ELIZABETHTON, TN  37643 | | | RETIREE BENEFITS CLAIM | | | | $194,129.00 |
| ACCOUNT NO.<br>DELONG, KENNETH<br>21773 EASTWOOD COURT<br>WARREN, MI  48089 | | | RETIREE BENEFITS CLAIM | | | | $485,957.00 |
| ACCOUNT NO.<br>DELOWERY, JACQUELINE<br>202 NIGHT HAWK CIRCLE<br>THOROFARE, NJ  08086 | | | RETIREE BENEFITS CLAIM | | | | $86,433.00 |
| ACCOUNT NO.<br>DELUCA, ADELE<br>31 WHITEBIRCH RD<br>TURNERSVILLE, NJ  08012 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>DELUCA, GEORGE<br>4959 WHITAKER AVE<br>PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $290,242.00 |
| ACCOUNT NO.<br>DEMAIO, GENE<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DEMENT, SALLY<br>413 W STATE STREET<br>N BALTIMORE, OH  45872 | | | RETIREE BENEFITS CLAIM | | | | $3,545.00 |
| ACCOUNT NO.<br>DEMPSEY, MARY GRACE<br>1299 SW 13TH AVE<br>BOCA RATON, FL  33486 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 164 of 762

Subtotal          $1,223,236.00

In re:   THE BUDD COMPANY, INC. _____  Case No.   14-11873 _____
_____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DEMYTTENAERE, MARTHA <br> 50785 JEFFERSON AVE <br> NEW BALTIMORE, MI  48047 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br><br> DENHAM, DUDLEY <br> 1180 ALTA VISTA BLVD <br> JACKSON, MS  39209 | | | RETIREE BENEFITS CLAIM | | | | $181,402.00 |
| ACCOUNT NO. <br><br> DENINNO, NICOLA <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DENNIS, BELGIA <br> 1569 ROTHLEY AVE <br> WILLOW GROVE, PA  19090 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO. <br><br> DENNIS, FANNIE <br> 19958 REGENT <br> DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $130,342.00 |
| ACCOUNT NO. <br><br> DENNIS, ORICE <br> 15800 PROVIDENCE DR <br> APT 814 <br> SOUTHFIELD, MI  48075 | | | RETIREE BENEFITS CLAIM | | | | $89,268.00 |
| ACCOUNT NO. <br><br> DENNISON, CORRIE <br> 5133 N 12 ST <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $200,084.00 |
| ACCOUNT NO. <br><br> DENOFA, YOLANDA <br> 3815 SECONDWOODS RD <br> DOYLESTOWN, PA  18901 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 165 of 762

Subtotal          $729,616.00

In re: THE BUDD COMPANY, INC.      Case No. 14-11873

        Debtor         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DENSON, WILLIE <br> 14015 CARLISLE <br> DETROIT, MI 48205 | | | RETIREE BENEFITS CLAIM | | | | $142,261.00 |
| ACCOUNT NO. <br> DENT, BUSTER E <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DENTON, MERLE W <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DEPASQUA, FRANK <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DERA, JOSEPH <br> PO BOX 237 <br> DOWELL, MD 20629 | | | RETIREE BENEFITS CLAIM | | | | $555,030.00 |
| ACCOUNT NO. <br> DERIEMAECKER, MARCELLA <br> 17199 SADDLEWORTH <br> CLINTON TWP, MI 48038 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br> DERKACZ, CAROL <br> 4097 WINTER DRIVE <br> SHELBY TOWNSHIP, MI 48316 | | | RETIREE BENEFITS CLAIM | | | | $20,365.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 166 of 762

Subtotal     $782,048.00

In re: THE BUDD COMPANY, INC.      Case No.   14-11873

                 Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DERLICKI, ROBERT <br> 38142 MURDICKS DR <br> NEW BALTIMORE, MI 48047 | | | RETIREE BENEFITS CLAIM | | | | $395,344.00 |
| ACCOUNT NO. <br><br> D'ERRICO, ANGELO (DEC) <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DESCHAINE, NORMA <br> 33433 SCHOENHERR RD <br> APT 223 <br> STERLING HGTS, MI 48312 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br><br> DESMOND, IRENE <br> 795 COUNTY ROAD 1 94 <br> PALM HARBOR, FL 34683 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br><br> DETHLOFF, SUSAN <br> 238 STREET RD APT PCH 236 <br> SOUTHAMPTON, PA 18966 | | | RETIREE BENEFITS CLAIM | | | | $28,813.00 |
| ACCOUNT NO. <br><br> DETTINGER, DOROTHY <br> 327 MARGARETTA AVENUE <br> HUNTINGDON VALLEY, PA 19006 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br><br> DETTLOFF, RICHARD <br> 8385 21 MILE RD <br> SHELBY TWP, MI 48317 | | | RETIREE BENEFITS CLAIM | | | | $27,068.00 |
| ACCOUNT NO. <br><br> DEVET, JOYCE <br> 3950 SCENIC RIDGE <br> APT 200 <br> TRAVERSE CITY, MI 49684 | | | RETIREE BENEFITS CLAIM | | | | $28,813.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 167 of 762

Subtotal       $690,470.00

In re:  THE BUDD COMPANY, INC. _____   Case No.  14-11873 _____
                                Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DEVINE, JAMES <br> 409 DEARNLEY ST <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $151,115.00 |
| ACCOUNT NO. <br><br> DEVLIN, EDWARD <br> 36 HIGH FIELD CT. <br> GREER, SC  29650 | | | RETIREE BENEFITS CLAIM | | | | $508,606.00 |
| ACCOUNT NO. <br><br> DEYOT, GERALD <br> 280 CRESTLINE DRIVE <br> LOWELL, IN  46356 | | | RETIREE BENEFITS CLAIM | | | | $55,919.00 |
| ACCOUNT NO. <br><br> DEZA, MONTHER <br> 28120 ST LOUISE DR <br> WARREN, MI  48092 | | | RETIREE BENEFITS CLAIM | | | | $261,502.00 |
| ACCOUNT NO. <br><br> DHOEST, HENRY <br> 139 GUADALAJARA DR <br> KISSIMMEE, FL  34743 | | | RETIREE BENEFITS CLAIM | | | | $28,817.00 |
| ACCOUNT NO. <br><br> DI BENEDETTO, ANNA <br> 7251 SHALKOP STREET <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> DI BENEDETTO, JOHN <br> 20 CUTHBERT RD <br> CINNAMINSON, NJ  08077 | | | RETIREE BENEFITS CLAIM | | | | $198,909.00 |
| ACCOUNT NO. <br><br> DI BIASIO, JANE <br> 608 WASHINGTON ST APT A411 <br> CAPE MAY, NJ  08204 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 168 of 762

Subtotal        $1,414,471.00

In re:   THE BUDD COMPANY, INC.                                      Case No.   14-11873
_____                           _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DI CESARI, FRANK <br> 167 WINDSOR AVE <br> SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $434,589.00 |
| ACCOUNT NO. <br> DI CICCO, ELVIRA <br> 45201 NORTHPOINT BLVD <br> APT 313 <br> UTICA, MI  48315 | | | RETIREE BENEFITS CLAIM | | | | $22,875.00 |
| ACCOUNT NO. <br> DI DONATO, CARMELA <br> 10111 GALAHAD RD <br> PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO. <br> DI DONATO, CLARE <br> 621 ARGYLE AVENUE <br> AMBLER, PA  19002 | | | RETIREE BENEFITS CLAIM | | | | $128,495.00 |
| ACCOUNT NO. <br> DI FEBBO, DENNIS <br> 200 MIMOSA CT <br> WILLIAMSTOWN, NJ  08094 | | | RETIREE BENEFITS CLAIM | | | | $410,984.00 |
| ACCOUNT NO. <br> DI GENNARO, AUDREY <br> 4701 SOMERTON RD <br> APT 102 <br> TREVOSE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $28,813.00 |
| ACCOUNT NO. <br> DI GIOVANNI, JOSEPH <br> 17 LAWNTON RD <br> NORRISTOWN, PA  19401 | | | RETIREE BENEFITS CLAIM | | | | $556,247.00 |
| ACCOUNT NO. <br> DI GIUGNO, ANNA <br> 1321 S FAIRHILL ST <br> PHILADELPHIA, PA  19147 | | | RETIREE BENEFITS CLAIM | | | | $57,601.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 169 of 762

Subtotal        $1,677,340.00

In re:   THE BUDD COMPANY, INC.         Case No.  14-11873

_____Debtor_____         _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DI GREGORIO, JAMES <br> 2221 HALLSTON ST. <br> LAS VEGAS, NV  89134 | | | RETIREE BENEFITS CLAIM | | | | $374,589.00 |
| ACCOUNT NO. <br> DI PAOLA, FERNANDO <br> 259 HENDRIX ST <br> PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $411,305.00 |
| ACCOUNT NO. <br> DI PUPPO, MARIAN <br> 501 N BETHLEHEM PK 7A <br> AMBLER, PA  19002 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br> DI PUPPO, RAYMOND <br> 52 JARRETT AVE 2ND FL <br> ROCKLEDGE, PA  19046 | | | RETIREE BENEFITS CLAIM | | | | $258,656.00 |
| ACCOUNT NO. <br> DI RIENZO, JULES <br> 172 CHESTNUT ST <br> CHALFONT, PA  18914 | | | RETIREE BENEFITS CLAIM | | | | $313,620.00 |
| ACCOUNT NO. <br> DIACZOK, WASYL <br> 3695 CAPITOL <br> WARREN, MI  48091 | | | RETIREE BENEFITS CLAIM | | | | $143,637.00 |
| ACCOUNT NO. <br> DIAZ, ANICETO <br> 4308 WILLIS  AVE <br> PENNSAUKEN, NJ  08109 | | | RETIREE BENEFITS CLAIM | | | | $126,092.00 |
| ACCOUNT NO. <br> DIAZ, DAVID <br> 4748 SEMINOLE AVE <br> TREVOSE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $600,000.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 170 of 762

Subtotal      $2,303,237.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                         Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DIAZ, JANET <br> 5234 ABERCREEK AVE <br> FRIENDSWOOD, TX  77546 | | | RETIREE BENEFITS CLAIM | | | | $182,114.00 |
| ACCOUNT NO. <br> DIAZ, MARILOU <br> 3229 LIVERPOOL ROAD <br> LAKE STATION, IN  46405 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br> DIAZ, PABLO <br> 1100 S MAIN ST <br> LOT 112 <br> ADRIAN, MI  49221 | | | RETIREE BENEFITS CLAIM | | | | $76,844.00 |
| ACCOUNT NO. <br> DIAZ, REINOL <br> 2035 LARDNER ST <br> PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $158,031.00 |
| ACCOUNT NO. <br> DIBELLA, LETTERIO <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DICHTER, JULIANE <br> 742 ARBOR COURT <br> BRENTWOOD, CA  94513 | | | RETIREE BENEFITS CLAIM | | | | $39,566.00 |
| ACCOUNT NO. <br> DICKERSON JR, WILLARD <br> 1710 W 16TH ST <br> TEXARKANA, TX  75501 | | | RETIREE BENEFITS CLAIM | | | | $137,099.00 |
| ACCOUNT NO. <br> DICKERSON, ROSANNA <br> 124 LAUREL ROAD <br> SHARON HILL, PA  19079 | | | RETIREE BENEFITS CLAIM | | | | $95,833.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 171 of 762

Subtotal         $748,915.00

In re: THE BUDD COMPANY, INC.     Case No. 14-11873
        Debtor                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DICKINSON, LINDA 709 LOCUST POINTE PLACE LOUISVILLE, KY 40245 | | | RETIREE BENEFITS CLAIM | | | | $13,736.00 |
| ACCOUNT NO. DICKSON, RUSSELL C/O NIX, PATTERSON & ROACH, LLP 205 LINDA DR. DAINGERFIELD, TX 75638 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. DICRISTINA, VICTOR C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. DIEBEL JR, ELMER 137 ASPENWOOD DRIVE PRUDENVILLE, MI 48651 | | | RETIREE BENEFITS CLAIM | | | | $64,227.00 |
| ACCOUNT NO. DIEHL SOLIVAIS, IRENE 4913 93RD TERRACE CROWN POINT, IN 46307 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. DIETZ, CARL 665 WILLOW VALLEY SQ APT N305 LANCASTER, PA 17602 | | | RETIREE BENEFITS CLAIM | | | | $54,071.00 |
| ACCOUNT NO. DIETZ, RUTH 409 MANOR ROAD HATBORO, PA 19040 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. DIGIOVANNI, ALPHONSE 3052 TAFT RD EAST NORRITON, PA 19403-4063 | | | RETIREE BENEFITS CLAIM | | | | $127,054.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 172 of 762

           Subtotal     $358,744.00

In re:  THE BUDD COMPANY, INC.

Debtor

Case No.   14-11873

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DIGREGORIO, FRANK<br>C/O THORNTON & NAUMES<br>OFFICE 100 SUMMER STREET<br>30TH FLOOR<br>BOSTON, MA  02110 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DIGREGORIO, OLINDO<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DILFER, HELEN B<br>500 MAPLE AVE<br>CLARKS SUMMIT, PA  18411 | | | RETIREE BENEFITS CLAIM | | | | $28,813.00 |
| ACCOUNT NO.<br><br>DILKS, DAVID<br>17 HOLIDAY AVE<br>HATFIELD, PA  19440 | | | RETIREE BENEFITS CLAIM | | | | $40,337.00 |
| ACCOUNT NO.<br><br>DILL, ROBERT<br>15933 RICHWOOD AVENUE<br>FOUNTAIN HILLS, AZ  85268 | | | RETIREE BENEFITS CLAIM | | | | $195,465.00 |
| ACCOUNT NO.<br><br>DILL, ROGER<br>2205 BEVERLY ROAD<br>CINNAMINSON, NJ  08077 | | | RETIREE BENEFITS CLAIM | | | | $199,631.00 |
| ACCOUNT NO.<br><br>DILTS, LINDA L<br>11140 E 300N<br>GROVERTOWN, IN  46531 | | | RETIREE BENEFITS CLAIM | | | | $174,035.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 173 of 762

Subtotal

$638,281.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____
                              Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DIMEO, NANCY E <br> C/O THORNTON & NAUMES <br> OFFICE 100 SUMMER STREET <br> 30TH FLOOR <br> BOSTON, MA  02110 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DIMITRI, JAMES <br> 8786 MONROE ST <br> MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $52,151.00 |
| ACCOUNT NO. <br><br> DIMON, FLOYD (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DINGMAN, GEORGE <br> 9001 NEILL LAKE ROAD <br> EDEN PRAIRIE, MN  55347 | | | RETIREE BENEFITS CLAIM | | | | $5,802.00 |
| ACCOUNT NO. <br><br> DINGMAN, GEORGE <br> 9001 NEILL LAKE ROAD <br> EDEN PRAIRIE, MN  55347 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $6,949.00 |
| ACCOUNT NO. <br><br> DINGWALL, BRUCE <br> 381 BAILEY LAKE BLVD <br> CLARE, MI  48617 | | | RETIREE BENEFITS CLAIM | | | | $130,216.00 |
| ACCOUNT NO. <br><br> DIODAD, MARIE <br> 4908 BUCKBOARD LANE <br> PIPERSVILLE, PA  18947 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 174 of 762

Subtotal  $249,985.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                           Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DISANTIS, DIORO <br> C/O GORI, JULIAN & ASSOCIATES <br> 156 N. MAIN STREET <br> EDWARDSVILLE, IL  62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DISHMAN, RAY <br> 26491 BARNES <br> ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $482,330.00 |
| ACCOUNT NO. <br> DISHMAN, VALLIE <br> 4707 LENOX <br> DETROIT, MI  48215 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> DIXON JR, JAMES <br> 9164 RYERSON RD <br> PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $614,023.00 |
| ACCOUNT NO. <br> DIXON, CURTIS <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DIXON, EUGENE <br> 113 LEXINGTON AVENUE <br> PITMAN, NJ  08071 | | | RETIREE BENEFITS CLAIM | | | | $280,130.00 |
| ACCOUNT NO. <br> DIXON, HERCULES <br> 17557 RIOPELLE <br> DETROIT, MI  48203 | | | RETIREE BENEFITS CLAIM | | | | $189,064.00 |
| ACCOUNT NO. <br> DIXON, JEANETTE <br> 2863 SEBRING ROAD <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 175 of 762

Subtotal          $1,741,093.00

In re: THE BUDD COMPANY, INC.      Case No.   14-11873
         Debtor                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DIXON, PAUL <br> 5760 SOUTH CONCORD TERRACE <br> INVERNESS, FL 34452 | | | RETIREE BENEFITS CLAIM | | | | $204,644.00 |
| ACCOUNT NO. <br><br> DIXON, WALTER <br> 1515 E 154TH <br> APT 525 <br> DOLTON, IL 60419 | | | RETIREE BENEFITS CLAIM | | | | $82,450.00 |
| ACCOUNT NO. <br><br> DIXON, WILLIAM J <br> C/O ROBERT E PAUL <br> 1608 WALNUT ST. <br> PHILADELPHIA, PA 19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DJANKOVICH, BOZO <br> 425 NORTH HOBART ROAD <br> HOBART, IN 46342 | | | RETIREE BENEFITS CLAIM | | | | $270,125.00 |
| ACCOUNT NO. <br><br> DJAVAIRIAN, DAVID <br> 2693 STEAMBOAT SPRINGS <br> ROCHESTER HILLS, MI 48309 | | | RETIREE BENEFITS CLAIM | | | | $150,360.00 |
| ACCOUNT NO. <br><br> DJERICH, ZLATIJA <br> 5055 CLEVELAND PLACE <br> GARY, IN 46408 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. <br><br> DLUOIK, JOSEPH <br> 9 AMBERFIELD DR <br> DELRAN, NJ 08075 | | | RETIREE BENEFITS CLAIM | | | | $511,906.00 |
| ACCOUNT NO. <br><br> DOAK, ALDA <br> 46775 PARTRIDGE CREEK <br> MACOMB, MI 48044 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 176 of 762

Subtotal     $1,347,929.00

In re:  THE BUDD COMPANY, INC.        Case No.    14-11873

Debtor                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DOAN, THOMAS<br>22419 STATLER<br>ST CLAIR SHORES, MI  48081 | | | RETIREE BENEFITS CLAIM | | | | $271,649.00 |
| ACCOUNT NO.<br>DOBIES JR, FRANK<br>516 PHILODENDRON<br>PUNTA GORDA, FL  33955 | | | RETIREE BENEFITS CLAIM | | | | $190,079.00 |
| ACCOUNT NO.<br>DOCKERAY, STUART<br>800 MAPLE AVE<br>APT 250<br>HARLEYSVILLE, PA  19438 | | | RETIREE BENEFITS CLAIM | | | | $108,690.00 |
| ACCOUNT NO.<br>DOCKERY, MARY<br>9324 WARNER<br>DETROIT, MI  48214 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>DODD, GERALDINE<br>933 E GORGAS LANE<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO.<br>DODSON, TOMMY<br>227 CHURCH STREET<br>MOULTON, AL  35650 | | | RETIREE BENEFITS CLAIM | | | | $159,513.00 |
| ACCOUNT NO.<br>DOEHLER, DAVID<br>19660 BECK ROAD<br>NORTHVILLE, MI  48167 | | | RETIREE BENEFITS CLAIM | | | | $109,598.00 |
| ACCOUNT NO.<br>DOERR, MARIE<br>3834 KIRKWOOD ROAD<br>PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 177 of 762

Subtotal     $1,122,458.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____

_____Debtor_____  _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DOLAN, ANNE <br> 1510 BALTIMORE AVE <br> FOLCROFT, PA  19032 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO. <br> DOLAN, JUDITH <br> 86 N RAVENWOOD DR <br> CAPE MAY COURT HOUSE, NJ  08210 | | | RETIREE BENEFITS CLAIM | | | | $200,314.00 |
| ACCOUNT NO. <br> DOLAN, VIRGINIA <br> 14 MAPLEHURST DRIVE <br> DEBARY, FL  32713 | | | RETIREE BENEFITS CLAIM | | | | $182,114.00 |
| ACCOUNT NO. <br> DOLE, SHIRLEY <br> 23746 AVENIDA COLUMBIA <br> MISSION VIEJO, CA  92691 | | | RETIREE BENEFITS CLAIM | | | | $21,258.00 |
| ACCOUNT NO. <br> DOLIBER, JEFFREY <br> 53083 DRYDEN <br> SHELBY TWP, MI  48316 | | | RETIREE BENEFITS CLAIM | | | | $289,400.00 |
| ACCOUNT NO. <br> DOLIBER, RICHARD <br> 45713 BONOVENTURE <br> MACOMB, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $275,273.00 |
| ACCOUNT NO. <br> DOLMAN, JAMES <br> 8090 BURTON ROAD <br> ADRIAN, MI  49221 | | | RETIREE BENEFITS CLAIM | | | | $338,997.00 |
| ACCOUNT NO. <br> DOMALESKY, JAMES <br> 78B HUDSON PKWY <br> WHITING, NJ  08759 | | | RETIREE BENEFITS CLAIM | | | | $629,737.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 178 of 762

Subtotal | $2,087,760.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DOMBROSKI, JOSEPH <br> 3043 GAUL STREET <br> PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $71,663.00 |
| ACCOUNT NO. <br> DOMBROWSKI, EVELYN K <br> 3910 WOODHAVEN RD <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> DOMZALSKI, JUDITH <br> 126 SWAINTON GOSHEN RD <br> CAPE MAY CH, NJ  08210 | | | RETIREE BENEFITS CLAIM | | | | $237,944.00 |
| ACCOUNT NO. <br> DONAHUE, CATHERINE <br> 4604 HARTEL AVE <br> PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br> DONALDSON, MCKINLEY <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DONALDSON, NATHANIEL <br> 7607 OAKLANE RD <br> CHELTENHAM, PA  19012 | | | RETIREE BENEFITS CLAIM | | | | $501,591.00 |
| ACCOUNT NO. <br> DONATHON, MABLE <br> 5640 W HOUGHTON LAKE RD <br> LAKE CITY, MI  49651 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br> DONATUCCI, SILVIO <br> 4735 SE DOGWOOD TERRACE <br> STUART, FL  34997 | | | RETIREE BENEFITS CLAIM | | | | $278,188.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 179 of 762

Subtotal　　$1,256,722.00

In re: THE BUDD COMPANY, INC.       Case No.   14-11873

           Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DONNELLY, VIRGINIA <br> 1916 NAPFLE AVE <br> PHILADELPHIA, PA 19111 | | | RETIREE BENEFITS CLAIM | | | | $81,790.00 |
| ACCOUNT NO. <br> DONOHUE, JOHN <br> 470 BERMUDA ISLES CIRCLE <br> VENICE, FL 34292 | | | RETIREE BENEFITS CLAIM | | | | $190,240.00 |
| ACCOUNT NO. <br> DONOHUE, THOMAS <br> 8418 BRIDLE RD <br> PHILADELPHIA, PA 19111 | | | RETIREE BENEFITS CLAIM | | | | $173,492.00 |
| ACCOUNT NO. <br> DONOHUE, THOMAS <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DONOVAN, JAMES <br> 125 HOG DRIVE <br> TOWANDA, PA 18848 | | | RETIREE BENEFITS CLAIM | | | | $256,017.00 |
| ACCOUNT NO. <br> DONOVAN, TIMOTHY <br> 1 YORKSHIRE COURT <br> MARLTON, NJ 08053 | | | RETIREE BENEFITS CLAIM | | | | $90,491.00 |
| ACCOUNT NO. <br> DOOL, DORIS <br> 4229 PRINCETON AVE <br> PHILADELPHIA, PA 19135 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> DOOLEY JR, WILBURN <br> 1695 BURKS BRANCH ROAD <br> SHELBYVILLE, KY 40065 | | | RETIREE BENEFITS CLAIM | | | | $89,771.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 180 of 762

Subtotal      $928,746.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DORNAN, JAMES <br> 6912 HENRY AVENUE <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $395,471.00 |
| ACCOUNT NO. <br><br> DOROBA, JOSEPH <br> 4166 TOWER ST <br> PHILADELPHIA, PA  19127 | | | RETIREE BENEFITS CLAIM | | | | $101,763.00 |
| ACCOUNT NO. <br><br> DORSEY, BENNIE <br> 6302A CARNATION STREET <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO. <br><br> DORSEY, JAMES <br> 1419 SPARKS ST <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $555,214.00 |
| ACCOUNT NO. <br><br> DORSEY, KENNETH <br> 923 DOUGLAS AVENUE <br> ELKINS PARK, PA  19027 | | | RETIREE BENEFITS CLAIM | | | | $51,969.00 |
| ACCOUNT NO. <br><br> DORSEY, ROBERT <br> 109 RICE DRIVE <br> BEAR, DE  19701 | | | RETIREE BENEFITS CLAIM | | | | $422,172.00 |
| ACCOUNT NO. <br><br> DORSHAW JR, ROBERT <br> 8013 STIRLING FALLS CIR <br> SARASOTA, FL  34243 | | | RETIREE BENEFITS CLAIM | | | | $71,772.00 |
| ACCOUNT NO. <br><br> DOUGHERTY JR, JOSEPH <br> 207 OVERLOOK AVE <br> WILLOW GROVE, PA  19090 | | | RETIREE BENEFITS CLAIM | | | | $104,881.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 181 of 762

Subtotal    $1,853,909.00

In re: THE BUDD COMPANY, INC.      Case No.   14-11873
_____
               Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DOUGHERTY, CAROL<br>6315 LEONARD STREET<br>PHILADELPHIA, PA 19149 | | | RETIREE BENEFITS CLAIM | | | | $223,190.00 |
| ACCOUNT NO.<br><br>DOUGHERTY, EILEEN<br>5200 SHAWCREST RD<br>UNIT 70<br>WILDWOOD, NJ 08260 | | | RETIREE BENEFITS CLAIM | | | | $128,450.00 |
| ACCOUNT NO.<br><br>DOUGHERTY, EILEEN<br>ATTN: JERRY LEHOCKY - POND LEHOCKY<br>30 S 17TH STREET<br>PHILADELPHIA, PA 19103 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DOUGHERTY, MATTHEW<br>331 PRESTON AVE APT 1805<br>VOORHEES, NJ 08043 | | | RETIREE BENEFITS CLAIM | | | | $626,979.00 |
| ACCOUNT NO.<br><br>DOUGLAS, JAMES<br>2329 WEST HAGERT STREET<br>PHILADELPHIA, PA 19132 | | | RETIREE BENEFITS CLAIM | | | | $188,825.00 |
| ACCOUNT NO.<br><br>DOUGLASS, JAMES<br>23 ESTATES COURT<br>PINE HILL, NJ 08021 | | | RETIREE BENEFITS CLAIM | | | | $151,385.00 |
| ACCOUNT NO.<br><br>DOWDLE, GERALDINE<br>411 STRAHLE STREET<br>PHILADELPHIA, PA 19111 | | | RETIREE BENEFITS CLAIM | | | | $63,609.00 |
| ACCOUNT NO.<br><br>DOWE, LIZZIE<br>29490 HERITAGE LN<br>SOUTHFIELD, MI 48076 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 182 of 762

                                                     Subtotal     $1,410,080.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DOWLING, JAMES <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DOWNES, MICHAEL <br> 1037 OLD HUNTINGDON PIKE <br> HUNTINGDON VALLEY, PA  19006 | | | RETIREE BENEFITS CLAIM | | | | $191,049.00 |
| ACCOUNT NO. <br> DOWNING, HERBERT <br> 1935 S REDFIELD ST <br> PO BOX 19382 <br> PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $83,049.00 |
| ACCOUNT NO. <br> DOWNS, WALTER <br> 20 HOLLOW RD <br> LEVITTOWN, PA  19056 | | | RETIREE BENEFITS CLAIM | | | | $164,920.00 |
| ACCOUNT NO. <br> DOYLE, DOLORES <br> 17400 S NUNNELEY RD <br> CLINTON TOWNSHIP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $61,810.00 |
| ACCOUNT NO. <br> DOYLE, DON E <br> C/O PAUL, REICH & MYERS P.C. <br> 1608 WALNUT ST. <br> PHILADELPHIA, PA  19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DRABYAK, LAURENCE <br> 224 CLAREMONT RD <br> SPRINGFIELD, PA  19064 | | | RETIREE BENEFITS CLAIM | | | | $497,726.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 183 of 762

Subtotal          $998,554.00

In re:  THE BUDD COMPANY, INC.                  Case No.    14-11873

                   Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DRAKE, CHARLES F (DEC) <br> C/O DELUCA & NEMEROFF <br> 2626 COLE AVENUE <br> SUITE 450 <br> DALLAS, TX  75204 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DRANGIN, JEAN <br> 14061 WINCHESTER <br> OAK PARK, MI  48237 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO. <br><br> DRAPEAU, LOUIS <br> 1786 BRIDGE HOLLOW ROAD <br> SOMERSET, KY  42503 | | | RETIREE BENEFITS CLAIM | | | | $24,277.00 |
| ACCOUNT NO. <br><br> DRASKA, FRED <br> 35361 LANA LANE <br> STERLING HEIGHTS, MI  48312 | | | RETIREE BENEFITS CLAIM | | | | $114,964.00 |
| ACCOUNT NO. <br><br> DRESCH, HAROLD <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DREYER, MARY <br> 38 MARGIN ROAD <br> LEVITTOWN, PA  19056 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br><br> DROBILE SR., MICHAEL <br> 7362 VALLEY AVE <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $261,747.00 |
| ACCOUNT NO. <br><br> DROHAN, SANDRA <br> 16759 PORTA MARINA <br> MACOMB, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $95,833.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 184 of 762

Subtotal         $609,895.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
_____Debtor_____                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DROUILLARD, ROY<br>26000 PINEHURST<br>ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $328,173.00 |
| ACCOUNT NO.<br>DROUILLARD, YVONNE<br>26004 PINEHURST<br>ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br>DROZD, CHARLES<br>113 CHEYENNE RD<br>SHELBYVILLE, KY  40065 | | | RETIREE BENEFITS CLAIM | | | | $173,917.00 |
| ACCOUNT NO.<br>DRUIETT, JOHN<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DRUMMOND, LAWRENCE<br>14 ASBERRY PLACE<br>SICKLERVILLE, NJ  08081 | | | RETIREE BENEFITS CLAIM | | | | $275,644.00 |
| ACCOUNT NO.<br>DRUMMOND, MICHAEL<br>1 PLYMOUTH DRIVE<br>MARLTON, NJ  08053 | | | RETIREE BENEFITS CLAIM | | | | $602,436.00 |
| ACCOUNT NO.<br>DRUMMOND, MICHAEL<br>ATTN: JEFFREY GROSS - BATT & GROSS<br>1500 JFK BLVD<br>STE 1312<br>PHILADELPHIA, PA  19102 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DRYSDALE, GEORGE<br>10938 BARTZ ROAD<br>HUBBARD LAKE, MI  49747-9528 | | | RETIREE BENEFITS CLAIM | | | | $136,432.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 185 of 762

Subtotal | $1,638,106.00

In re:  THE BUDD COMPANY, INC.        Case No.   14-11873
            Debtor             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DRZEWIECKI, BOLESLAW <br> 10245 DIXIE HWY APT 2 <br> IRA, MI  48023 | | | RETIREE BENEFITS CLAIM | | | | $258,694.00 |
| ACCOUNT NO. <br> DU BROJA, DONNA <br> 721 BROWN AVE <br> SHELBYVILLE, KY  40065 | | | RETIREE BENEFITS CLAIM | | | | $68,073.00 |
| ACCOUNT NO. <br> DUBIEL, FRANCIS <br> 24152 CROSS LANE <br> LAND O LAKES, FL  34639 | | | RETIREE BENEFITS CLAIM | | | | $35,521.00 |
| ACCOUNT NO. <br> DUBROCK, LELAND <br> 4410 FOX LAKE ROAD <br> GOODRICH, MI  48438 | | | RETIREE BENEFITS CLAIM | | | | $32,188.00 |
| ACCOUNT NO. <br> DUDA, STEPHAN (DEC) <br> C/O JOHN E. DEATON <br> 450 N. BROADWAY <br> EAST PROVIDENCE, RI  02914 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DUDAK, PAUL <br> 76 E US HIGHWAY 6 LOT 207 <br> VALPARAISO, IN  46383 | | | RETIREE BENEFITS CLAIM | | | | $174,749.00 |
| ACCOUNT NO. <br> DUDEK, JOZEF <br> 690 HALF MIRANDA ST <br> GRAND JUNCTION, CO  81505 | | | RETIREE BENEFITS CLAIM | | | | $176,507.00 |
| ACCOUNT NO. <br> DUDLEY, LINDA <br> 875 VALLEY WOODS ROAD <br> HATFIELD, PA  19440 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 186 of 762

Subtotal      $954,427.00

In re:  THE BUDD COMPANY, INC.      Case No.   14-11873

                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DUFF, NAOMI<br>8224 OAK<br>TAYLOR, MI  48180 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>DUFFY, DONALD<br>47 PENN CROSSING DR<br>NORRISTOWN, PA  19401 | | | RETIREE BENEFITS CLAIM | | | | $107,269.00 |
| ACCOUNT NO.<br>DUGGAN, SUSAN<br>527 PARK AVE<br>QUARRYVILLE, PA  17566 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO.<br>DUKE, RICHARD<br>37375 HANCOCK<br>CLINTON TOWNSHIP, MI  48036 | | | RETIREE BENEFITS CLAIM | | | | $321,808.00 |
| ACCOUNT NO.<br>DUKIC, MIJO<br>864 W 70TH PL<br>MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $61,764.00 |
| ACCOUNT NO.<br>DUNBAR, EDWARD<br>6587 CRESCENT GREEN<br>WEST BLOOMFIELD, MI  48322 | | | RETIREE BENEFITS CLAIM | | | | $604,441.00 |
| ACCOUNT NO.<br>DUNCAN JR, ALEX<br>8642 RUGBY ST<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $304,758.00 |
| ACCOUNT NO.<br>DUNCAN, BETTY (DEC)<br>C/O SIMMONS, BROWDER, GIANARIS, ANGELIDES & BARNERD<br>ONE COURT STREET<br>ALTON, IL  62002 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 187 of 762

Subtotal      $1,573,607.00

In re:  THE BUDD COMPANY, INC. _____    Case No.  14-11873 _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DUNCAN, LARRY <br> 900 NORTH 19TH STREET <br> P.O. BOX 24826 <br> PHILADELPHIA, PA  19130 | | | RETIREE BENEFITS CLAIM | | | | $243,409.00 |
| ACCOUNT NO. <br> DUNCAN, ROLAND <br> 402 VETERANS DR <br> PALMYRA, NJ  08065 | | | RETIREE BENEFITS CLAIM | | | | $44,334.00 |
| ACCOUNT NO. <br> DUNCHOCK, LEONARD <br> 12718 ELNORA ROAD <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $30,393.00 |
| ACCOUNT NO. <br> DUNHAM, WILLIE <br> 6301 NORTH 10TH STREET <br> APT 103 <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $71,692.00 |
| ACCOUNT NO. <br> DUNLEAVY, MICHAEL <br> 5400 WALKER STREET <br> PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $600,000.00 |
| ACCOUNT NO. <br> DUNN, DONNA <br> 4349 HONEYSUCKLE DR <br> STERLING HEIGHTS, MI  48314 | | | RETIREE BENEFITS CLAIM | | | | $47,036.00 |
| ACCOUNT NO. <br> DUNN, MARY <br> 3327 OVERLOOK DR NE <br> ST PETERSBURG, FL  33703 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br> DUNNING, JOHN <br> 8934 SHANNON DRIVE <br> STERLING HEIGHTS, MI  48314 | | | RETIREE BENEFITS CLAIM | | | | $163,854.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 188 of 762

Subtotal     | $1,255,585.00 |

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873
_____
Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DUPONT, JOSEPH (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DUPUIS, LAURA<br>35569 STILLMEADOW LANE<br>CLINTON TOWNSHIP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $45,535.00 |
| ACCOUNT NO.<br><br>DUQUETTE, DOLORES<br>49428 KIRKLAND CT<br>SHELBY TWP, MI  48315 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br><br>DURBIN, SR., ROBERT E<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL  62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DURHAM SR, LEONARD<br>118 HICKORY LANE<br>MEDFORD, NJ  08055 | | | RETIREE BENEFITS CLAIM | | | | $245,499.00 |
| ACCOUNT NO.<br><br>DURHAM, OLIVER<br>1109 LINDA RD<br>WILMINGTON, DE  19810 | | | RETIREE BENEFITS CLAIM | | | | $378,557.00 |
| ACCOUNT NO.<br><br>DURNING, SR., ALVIN P<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 189 of 762

Subtotal          $724,458.00

In re:  THE BUDD COMPANY, INC. _____    Case No.  14-11873 _____
                           Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DUROSKO, DORIS <br> 10120 TUSCANY DR <br> LAS CRUCES, NM  88007 | | | RETIREE BENEFITS CLAIM | | | | $22,875.00 |
| ACCOUNT NO. <br> DURR, EDWARD <br> 957 MALONEY <br> OXFORD, MI  48371 | | | RETIREE BENEFITS CLAIM | | | | $494,492.00 |
| ACCOUNT NO. <br> DURST, FRANK <br> 534 WEST PINE AVENUE <br> WEST WILDWOOD, NJ  08260 | | | RETIREE BENEFITS CLAIM | | | | $320,267.00 |
| ACCOUNT NO. <br> DUVALL, GUY <br> 3135 ROSEWOOD BLVD <br> KNOX, IN  46534 | | | RETIREE BENEFITS CLAIM | | | | $263,001.00 |
| ACCOUNT NO. <br> DWORNITSKI, ANTHONY <br> 1004 TRENTON RD <br> LEVITTOWN, PA  19054 | | | RETIREE BENEFITS CLAIM | | | | $56,512.00 |
| ACCOUNT NO. <br> DWYER, JOHN <br> 5936 BELDEN ST <br> PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $453,455.00 |
| ACCOUNT NO. <br> DWYER, JOHN <br> ATTN: JEFFREY GROSS - BATT & GROSS <br> 1500 JFK BLVD <br> STE 1312 <br> PHILADELPHIA, PA  19102 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DYER, NONNIE <br> 26341 DELTON <br> MADISON HEIGHTS, MI  48071 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 190 of 762

Subtotal    $1,665,469.00

In re:  THE BUDD COMPANY, INC. _____  Case No.   14-11873
_____
                                 Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DYKES, HAROLD<br>80 E COLLOM ST<br>PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $60,790.00 |
| ACCOUNT NO.<br><br>DYKLA, HELEN<br>1502 LA CORTA ST<br>LEMON GROVE, CA  91945 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br><br>DYSARD, MARTHA<br>2556 OHIO STREET<br>MICHIGAN CITY, IN  46360 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br><br>DZUMAGA, ELEANOR<br>3810 BROOKVIEW ROAD<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br><br>DZUMAGA, ELEANOR<br>3810 BROOKVIEW ROAD<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $5,764.00 |
| ACCOUNT NO.<br><br>DZUMAGA, ROBERT<br>27 NORTH MARMIC DRIVE<br>HOLLAND, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $380,592.00 |
| ACCOUNT NO.<br><br>DZURKO, DOLORES<br>1079 S MAIN APT 105<br>CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br><br>EADES, EVA<br>4206 CALHOUN STREET<br>GARY, IN  46408 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 191 of 762

Subtotal          $877,091.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
_____Debtor_____   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. EADS, HARRY G (DEC) C/O PERICA LAW FIRM 229 E. FERGUSON WOOD RIVER, IL  62095 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. EARNEST, MARGARET 11 HAMPTON CT NORRISTOWN, PA  19403 | | | RETIREE BENEFITS CLAIM | | | | $30,426.00 |
| ACCOUNT NO. EASTBURN, PHILIP 107 SKYLINE DRIVE LANDENBERG, PA  19350 | | | RETIREE BENEFITS CLAIM | | | | $72,611.00 |
| ACCOUNT NO. EATON, STANLEY C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. EBERLY, ANNA 3200 BENSALEM BLVD BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $36,023.00 |
| ACCOUNT NO. EBINGER, CYNTHIA D 3238 WOODCREST AVE BIRCH HOLLOW ESTATES EFFORT, PA  18330 | | | RETIREE BENEFITS CLAIM | | | | $363,274.00 |
| ACCOUNT NO. EBINGER, ELVIRA 2 QUAKER HILL TURN LEVITTOWN, PA  19057 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. EBRON, HENRY 1519 67TH AVENUE PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $77,191.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 192 of 762

Subtotal   $626,470.00

In re: THE BUDD COMPANY, INC.        Case No.   14-11873
_____
            Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EBRON, ROBERT<br>1322 W WISHART<br>PHILADELPHIA, PA 19132 | | | RETIREE BENEFITS CLAIM | | | | $101,763.00 |
| ACCOUNT NO.<br>ECCLES, DOROTHY<br>15084 GAYLORD<br>REDFORD, MI 48239 | | | RETIREE BENEFITS CLAIM | | | | $314,755.00 |
| ACCOUNT NO.<br>ECHOLS, CLIFTON<br>3235 A MC MICHAEL STREET<br>PHILADELPHIA, PA 19129 | | | RETIREE BENEFITS CLAIM | | | | $208,897.00 |
| ACCOUNT NO.<br>ECK, THOMAS<br>3501 S LINCOLN NUM 11<br>VINELAND, NJ 08361 | | | RETIREE BENEFITS CLAIM | | | | $273,391.00 |
| ACCOUNT NO.<br>EDEL, BARRY<br>59792 GLACIER RIDGE N<br>WASHINGTON TWP, MI 48094 | | | RETIREE BENEFITS CLAIM | | | | $237,041.00 |
| ACCOUNT NO.<br>EDGAR, RICHARD<br>136 HICKSTOWN ROAD<br>SICKLERVILLE, NJ 08081 | | | RETIREE BENEFITS CLAIM | | | | $283,596.00 |
| ACCOUNT NO.<br>EDMOND, FREDDIE<br>428 EAST 6TH STREET<br>HOBART, IN 46342 | | | RETIREE BENEFITS CLAIM | | | | $223,516.00 |
| ACCOUNT NO.<br>EDWARDS, ELMER<br>3100 W 19TH PLACE<br>GARY, IN 46404 | | | RETIREE BENEFITS CLAIM | | | | $142,261.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 193 of 762

Subtotal      $1,785,220.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> EDWARDS, JAMES (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> EDWARDS, JOHN <br> 3695 HIGHCREST <br> BRIGHTON, MI 48116 | | | RETIREE BENEFITS CLAIM | | | | $39,787.00 |
| ACCOUNT NO. <br> EDWARDS, JOHN <br> 3695 HIGHCREST <br> BRIGHTON, MI 48116 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $582,803.00 |
| ACCOUNT NO. <br> EDWARDS, ROBERT <br> 2939 DICKERSON <br> DETROIT, MI 48215 | | | RETIREE BENEFITS CLAIM | | | | $219,255.00 |
| ACCOUNT NO. <br> EDWARDS, VIRGY <br> 4397 WOODSTOCK DRIVE <br> UNIT B <br> WEST PALM BEACH, FL 33409 | | | RETIREE BENEFITS CLAIM | | | | $268,137.00 |
| ACCOUNT NO. <br> EFFINGER JR, JOSEPH <br> 603 CRESTVIEW ROAD <br> PHILADELPHIA, PA 19128 | | | RETIREE BENEFITS CLAIM | | | | $557,731.00 |
| ACCOUNT NO. <br> EFFRIG, DORIS <br> 405 HOLLY HILL CT <br> WARWICK, PA 18974 | | | RETIREE BENEFITS CLAIM | | | | $47,036.00 |
| ACCOUNT NO. <br> EGGERT, HELEN <br> 26 MOREDON RD <br> HUNTINGDON VALLEY, PA 19006 | | | RETIREE BENEFITS CLAIM | | | | $36,811.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 194 of 762

Subtotal        $1,751,560.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873
_____
          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. EGGLESTON, JUNE 12 W HUPP RD STILLWELL, IN  46350 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. EGTS, WILLIAM 1821 BROOKSIDE FINDLAY, OH  45840 | | | RETIREE BENEFITS CLAIM | | | | $197,034.00 |
| ACCOUNT NO. EHLERT, ALICE 2795 ROUND LAKE HIGHWAY MANITOU BEACH, MI  49253 | | | RETIREE BENEFITS CLAIM | | | | $248,300.00 |
| ACCOUNT NO. EHLERT, ELMER 38806 LAKE SHORE DRIVE HARRISON TOWNSHIP, MI  48045 | | | RETIREE BENEFITS CLAIM | | | | $320,406.00 |
| ACCOUNT NO. EHLING, LETITIA 19 QUIET RD LEVITTOWN, PA  19057-0000 | | | RETIREE BENEFITS CLAIM | | | | $35,358.00 |
| ACCOUNT NO. EICHINGER, LYNNE 5425 HIGH COURT WAY WEST BLOOMFIELD, MI  48323 | | | RETIREE BENEFITS CLAIM | | | | $36,811.00 |
| ACCOUNT NO. EIKLEBERRY, WANETTA 1120 EAGLE WAY ASHLAND, OH  44805 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. EKSTEROWICZ, KENNETH 2 CHURCH ROAD HORSHAM, PA  19044 | | | RETIREE BENEFITS CLAIM | | | | $469,312.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 195 of 762

Subtotal          $1,476,568.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
_____
Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EL AMIN, TAUHEEDAH<br>55 SUNFLOWER LANE<br>COVINGTON, GA  30016 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br><br>EL, REGINALD<br>1327 ELMWOOD AVENUE<br>SHARON HILL, PA  19079 | | | RETIREE BENEFITS CLAIM | | | | $517,451.00 |
| ACCOUNT NO.<br><br>ELDER, CLAIRE<br>483 SHURS LN<br>PHILADELPHIA, PA  19128-3505 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO.<br><br>ELDREDGE, FRANK<br>4224 W BRIGANTINE AVE<br>UNIT 2<br>BRIGANTINE, NJ  08203 | | | RETIREE BENEFITS CLAIM | | | | $19,134.00 |
| ACCOUNT NO.<br><br>ELDRETH, BRUCE<br>106 LYNFIELD RD<br>BRISTOL, TN  37620 | | | RETIREE BENEFITS CLAIM | | | | $158,605.00 |
| ACCOUNT NO.<br><br>ELGIN, RUSSELL<br>7801 BROUS AVE<br>PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $22,638.00 |
| ACCOUNT NO.<br><br>ELHAMSHARY, ALAAELDEEN<br>513 MOORFIELD LANE<br>MONTGOMERY, AL  36117 | | | RETIREE BENEFITS CLAIM | | | | $602,436.00 |
| ACCOUNT NO.<br><br>ELHAMSHARY, SANAA<br>25 PETER LANE<br>WESTHAVEN, CT  06516 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 196 of 762

Subtotal          $1,692,396.00

In re:  THE BUDD COMPANY, INC.          Case No.   14-11873
                Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ELIFF, JOSEPH <br> 27 ROBODA BLVD <br> OLD BENCHMARK VILLAGE <br> ROYERSFORD, PA  19468 | | | RETIREE BENEFITS CLAIM | | | | $167,491.00 |
| ACCOUNT NO. <br> ELKINS, JOYCE <br> 3922 PIERCE ST <br> GARY, IN  46408 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO. <br> ELKINS, ROBERT <br> 626 WEST MAIN ST <br> MORGANFIELD, KY  42437 | | | RETIREE BENEFITS CLAIM | | | | $71,516.00 |
| ACCOUNT NO. <br> ELLER, MELVIN <br> 605 FITZWATER STREET <br> PHILADELPHIA, PA  19147-2913 | | | RETIREE BENEFITS CLAIM | | | | $51,109.00 |
| ACCOUNT NO. <br> ELLERBY, LORETTA <br> 2559 ARUNAH AVE <br> BALTIMORE, MD  21216 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO. <br> ELLES JR, PETER <br> 1929 TEMPLE HILL <br> PLANO, TX  75075 | | | RETIREE BENEFITS CLAIM | | | | $63,192.00 |
| ACCOUNT NO. <br> ELLIOTT, ROBERT <br> 3622 WINONA ST <br> PHILADELPHIA, PA  19129 | | | RETIREE BENEFITS CLAIM | | | | $78,754.00 |
| ACCOUNT NO. <br> ELLIS SR, FRANCIS <br> 121 N WAGNER AVENUE <br> DEPTFORD, NJ  08096 | | | RETIREE BENEFITS CLAIM | | | | $340,920.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 197 of 762

Subtotal      $1,081,926.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELLIS, JAMES<br>3376 KAVILIER DRIVE<br>PALM HARBOR, FL  34684 | | | RETIREE BENEFITS CLAIM | | | | $101,763.00 |
| ACCOUNT NO.<br><br>ELLIS, JOE<br>P O BOX 351092<br>DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $129,395.00 |
| ACCOUNT NO.<br><br>ELLIS, JOHN<br>PO BOX 35001<br>DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $228,431.00 |
| ACCOUNT NO.<br><br>ELLIS, JOSEPHINE<br>423 CONOWINGO CIRCLE<br>OXFORD, PA  19363 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br><br>ELLIS, JOSIE L<br>C/O ALWYN H. LUCKEY<br>2016 BIENVILLE BLVD.<br>OCEAN SPRINGS, MS  39564 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ELLIS, MARGARET<br>17715 SE 84TH SHELDON TERRACE<br>THE VILLAGES, FL  32162 | | | RETIREE BENEFITS CLAIM | | | | $132,274.00 |
| ACCOUNT NO.<br><br>ELLIS, WILLIAM<br>17715 SE 84TH SHELDON TERRACE<br>THE VILLAGES, FL  32162 | | | RETIREE BENEFITS CLAIM | | | | $3,870.00 |
| ACCOUNT NO.<br><br>ELWORK, LEONID<br>7250 RUPERT STREET<br>PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $256,884.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 198 of 762

Subtotal $907,484.00

In re:  THE BUDD COMPANY, INC.          Case No.    14-11873

             Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ELYA, DENNIS <br> 6812 CHIANTI COURT <br> SHELBY TOWNSHIP, MI  48316 | | | RETIREE BENEFITS CLAIM | | | | $148,708.00 |
| ACCOUNT NO. <br> EMERICH, JAMES <br> 106 INDIAN RIDGE DR <br> MICHIGAN CITY, IN  46360 | | | RETIREE BENEFITS CLAIM | | | | $134,674.00 |
| ACCOUNT NO. <br> EMERICK, WILLIAM <br> 4545 MAIN ST <br> PORT HOPE, MI  48468 | | | RETIREE BENEFITS CLAIM | | | | $88,766.00 |
| ACCOUNT NO. <br> EMERSON III, ALVIN <br> 1001 SCHAMS BEACH ROAD <br> BELHAVEN, NC  27810 | | | RETIREE BENEFITS CLAIM | | | | $213,984.00 |
| ACCOUNT NO. <br> END, ROBERT <br> 4137 FREELAND AVENUE <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $94,526.00 |
| ACCOUNT NO. <br> ENGLAND, CLETIS <br> 7383 W JOHNSON RD <br> MICHIGAN CITY, IN  46360 | | | RETIREE BENEFITS CLAIM | | | | $166,412.00 |
| ACCOUNT NO. <br> ENNES, MARK <br> 3095 BUCKINGHAM <br> BERKLEY, MI  48072 | | | RETIREE BENEFITS CLAIM | | | | $25,170.00 |
| ACCOUNT NO. <br> EPLEY, JOSEPH <br> 3223 GLEN IRIS <br> COMMERCE TOWNSHIP, MI  48382 | | | RETIREE BENEFITS CLAIM | | | | $232,205.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 199 of 762

Subtotal      $1,104,445.00

In re:  THE BUDD COMPANY, INC. _____ Case No. _14-11873_

Debtor _____ (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EPP, RONALD<br>1898 JENNY LANE<br>ROCHESTER HILLS, MI  48309 | | | RETIREE BENEFITS CLAIM | | | | $118,688.00 |
| ACCOUNT NO.<br>EQUIHUA, DELORES<br>302 CARNATION STREET NE<br>DEMOTT, IN  46310 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO.<br>ERCOLONO, JOHN<br>7931 LISTER ST<br>PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $313,620.00 |
| ACCOUNT NO.<br>ERDMAN, VICTOR<br>40728 SAWYER DRIVE<br>STERLING HEIGHTS, MI  48310 | | | RETIREE BENEFITS CLAIM | | | | $34,266.00 |
| ACCOUNT NO.<br>ERICKSEN, VICTOR<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ERICKSON, JAMES<br>1904 COVINGTON ROAD<br>YARDLEY, PA  19067 | | | RETIREE BENEFITS CLAIM | | | | $90,491.00 |
| ACCOUNT NO.<br>ERICKSON, KATHARINA<br>3525 KOZAK DR<br>WHEATFIELD, IN  46392 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br>ERKARD, DELORES<br>104 SPRING ST<br>JEFFERSONVILLE, IN  47130 | | | RETIREE BENEFITS CLAIM | | | | $191,988.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 200 of 762

Subtotal | $999,794.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                                  _____
                Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ERNST CONVEY, CAROLE<br>908 POTTAWATOMIE ST<br>JUPITER, FL  33458 | | | RETIREE BENEFITS CLAIM | | | | $183,831.00 |
| ACCOUNT NO.<br>ERNST CONVEY, CAROLE<br>908 POTTAWATOMIE ST<br>JUPITER, FL  33458 | | | RETIREE BENEFITS CLAIM | | | | $182,114.00 |
| ACCOUNT NO.<br>ESBENSEN, THOMAS<br>5110 WINTERBERRY DR<br>DOYLESTOWN, PA  18902 | | | RETIREE BENEFITS CLAIM | | | | $313,478.00 |
| ACCOUNT NO.<br>ESMOND, ROBERT<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ESPOSITO, STANLEY<br>469 PRIMROSE DRIVE<br>UPPER GWYNEDD, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $191,066.00 |
| ACCOUNT NO.<br>ESSE, ROSEMARY<br>24804 JOHNSTON<br>EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $125,339.00 |
| ACCOUNT NO.<br>ESTRADA, LUPE<br>3704 EAST 10TH<br>GARY, IN  46403 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO.<br>EUBANKS, LESLIE<br>16221 APPOLINE<br>DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $228,431.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 201 of 762

Subtotal    $1,318,401.00

In re:  THE BUDD COMPANY, INC. _____    Case No.  14-11873 _____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EUBANKS, LESLIE<br>16221 APPOLINE<br>DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $48,114.00 |
| ACCOUNT NO.<br>EUSTACE, PHILIP<br>114 EBERT AVE<br>VOORHEES, NJ  08043 | | | RETIREE BENEFITS CLAIM | | | | $298,309.00 |
| ACCOUNT NO.<br>EUTENEUER, FRED<br>31264 SCHOENHERR  APT 1<br>WARREN, MI  48088 | | | RETIREE BENEFITS CLAIM | | | | $118,992.00 |
| ACCOUNT NO.<br>EVANCHO, ROBERT<br>55156 LORDONA LANE<br>SHELBY TWP, MI  48315 | | | RETIREE BENEFITS CLAIM | | | | $142,261.00 |
| ACCOUNT NO.<br>EVANS JR, ALBERT<br>115 HUNTINGTON DRIVE<br>FAIRFIELD GLADE, TN  38558 | | | RETIREE BENEFITS CLAIM | | | | $93,194.00 |
| ACCOUNT NO.<br>EVANS, BERNICE<br>1921 NORTH VAN PELT<br>PHILADELPHIA, PA  19121 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br>EVANS, ESTHER<br>4343 E CLARENDON AVE<br>PHOENIX, AZ  85018 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO.<br>EVANS, GLEN<br>925 S STATE RD 2<br>HEBRON, IN  46341 | | | RETIREE BENEFITS CLAIM | | | | $82,242.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 202 of 762

Subtotal        $928,810.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____

Debtor                                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EVANS, GREGORY<br>1924 STATE HWY 568<br>CAREY, OH  43316 | | | RETIREE BENEFITS CLAIM | | | | $171,845.00 |
| ACCOUNT NO.<br><br>EVANS, JOHN<br>131 TERRACE AVE<br>UPPER DARBY, PA  19082 | | | RETIREE BENEFITS CLAIM | | | | $400,497.00 |
| ACCOUNT NO.<br><br>EVANS, OTIS<br>4120 RIVARD APT 511<br>DETROIT, MI  48207 | | | RETIREE BENEFITS CLAIM | | | | $26,598.00 |
| ACCOUNT NO.<br><br>EVANS, RICHARD<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL  62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EVASEW, KENNETH<br>217 REDWOOD ROAD<br>KING OF PRUSSIA, PA  19406 | | | RETIREE BENEFITS CLAIM | | | | $402,536.00 |
| ACCOUNT NO.<br><br>EVERLY, JOHN<br>PO BOX 63196<br>PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $455,081.00 |
| ACCOUNT NO.<br><br>FABIAN, ADALBERT<br>25 E CHURCH ST<br>BLACKWOOD, NJ  08012 | | | RETIREE BENEFITS CLAIM | | | | $482,678.00 |
| ACCOUNT NO.<br><br>FABICK JR, EDWARD<br>1680 MEADOW GLEN DRIVE<br>LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $455,532.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 203 of 762

Subtotal          $2,394,767.00

In re:   THE BUDD COMPANY, INC.                                                        Case No.   14-11873
_____                                         _____
Debtor                                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FABRICO JR, JOSEPH 149 MC CLELLAN AVE WEST BERLIN, NJ  08091 | | | RETIREE BENEFITS CLAIM | | | | $602,436.00 |
| ACCOUNT NO.  FABRY, REGINA 6914 LAWNTON ST PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $103,059.00 |
| ACCOUNT NO.  FADIGAN, JOSEPH 321 ANTHONYS MILL RD BECHTELSVILLE, PA  19505 | | | RETIREE BENEFITS CLAIM | | | | $312,149.00 |
| ACCOUNT NO.  FAFALIOS, THOMAS 10101 NORTH CANTERBURY RD PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $287,540.00 |
| ACCOUNT NO.  FAFFORD, DOROTHY 8726 PACKARD WARREN, MI  48089 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.  FAGELL, ELLEN U 1680 PEGASUS DR MYRTLE BEACH, SC  29575 | | | RETIREE BENEFITS CLAIM | | | | $72,584.00 |
| ACCOUNT NO.  FAHEY, MICHAEL 45263 HEATHERWOODE LANE MACOMB, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $674,382.00 |
| ACCOUNT NO.  FAIRCHILD, DONVILLE 10 PINERIDGE CT FAIRFIELD GLADE, TN  38558 | | | RETIREE BENEFITS CLAIM | | | | $109,386.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 204 of 762

Subtotal          $2,205,052.00

In re:  THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                              _____
              Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FALLON, JAMES<br>17 CONIFER RD<br>LEVITTOWN, PA  19057 | | | RETIREE BENEFITS CLAIM | | | | $11,492.00 |
| ACCOUNT NO.<br>FALZONE, DELLA<br>711 MORRIS ST<br>PHILADELPHIA, PA 19148 | | | RETIREE BENEFITS CLAIM | | | | $24,938.00 |
| ACCOUNT NO.<br>FANELLI, FRANK<br>P O  BOX  45830<br>PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $21,399.00 |
| ACCOUNT NO.<br>FANELLI, MICHAEL<br>138 OAKDALE ROAD<br>CHERRY HILL, NJ  08034 | | | RETIREE BENEFITS CLAIM | | | | $19,847.00 |
| ACCOUNT NO.<br>FANGERT, ROBERT<br>3530 BIRKDALE LN<br>PALM HARBOR, FL  34684 | | | RETIREE BENEFITS CLAIM | | | | $32,871.00 |
| ACCOUNT NO.<br>FANTICOLA, ALICE<br>11136 HENDRIX STREET<br>PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $50,882.00 |
| ACCOUNT NO.<br>FANTINE, FRANCES<br>9323 ACADEMY ROAD<br>PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>FARINA, ENRICO<br>678 LILY RD<br>WARMINSTER, PA  18974-5524 | | | RETIREE BENEFITS CLAIM | | | | $71,692.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 205 of 762

Subtotal          $308,459.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                              Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FARLEY, ELIZABETH <br> 3 BLACK EYED SUSAN RD <br> LANGHORNE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $59,187.00 |
| ACCOUNT NO. <br> FARMER, LENEDA <br> 317 BILL COPE ROAD <br> JONESVILLE, VA  24263 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br> FARMER, ROBBIE <br> 4107 SANFORD DRIVE <br> JOHNSON CITY, TN  37601 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br> FARON, JENNIE <br> 33947 ARGONNE <br> FARMINGTON HILLS, MI  48331 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> FARRY JR, JOSEPH <br> 6241 LEWISVILLE AVE <br> BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $227,941.00 |
| ACCOUNT NO. <br> FARWELL, IRENE <br> 79 HARDING LANE <br> INWOOD, WV  25428 | | | RETIREE BENEFITS CLAIM | | | | $36,747.00 |
| ACCOUNT NO. <br> FASOLD, MARIA <br> 13911 HEDGEWOOD DR <br> APT 427 <br> WOODBRIDGE, VA  22193 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br> FAULLS, HERBERT <br> 25319 CRAB ALLEY WEST <br> MILLSBORO, DE  19966 | | | RETIREE BENEFITS CLAIM | | | | $63,090.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 206 of 762

Subtotal          $640,761.00

In re:  THE BUDD COMPANY, INC.                                      Case No.   14-11873
_____                            _____
                  Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FAUST, AMELIA<br>2009 S REDFIELD STREET<br>PHILADELPHIA, PA 19143 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br>FAUVER, RUTH<br>3027 BEVERLY ST<br>PORTAGE, IN 46368 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>FAVENYESI, DOROTHY<br>42752 PARK CRESENT DR<br>STERLING HEIGHTS, MI 48313 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO.<br>FEATHERS, GARY<br>2950 PACE ROAD<br>CLARKSVILLE, TN 37043 | | | RETIREE BENEFITS CLAIM | | | | $3,162.00 |
| ACCOUNT NO.<br>FEE, FREDERICK<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FEE, PAUL<br>5687 WINDJAMMER CT<br>CLAY TWP, MI 48001 | | | RETIREE BENEFITS CLAIM | | | | $101,441.00 |
| ACCOUNT NO.<br>FEIL, MARIAN<br>59 ELFRETH ROAD<br>HUNTINGDON VALLEY, PA 19006 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br>FELDER, DWIGHT<br>4327 GRAY<br>DETROIT, MI 48215 | | | RETIREE BENEFITS CLAIM | | | | $577,528.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 207 of 762

Subtotal          $998,068.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873
_____
Debtor                                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FELEKI, JOLENE <br> 538 ALMOND ST SW <br> DE MOTTE, IN  46310 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br> FELIX JR, THOMAS <br> 18126 SYLVAN LANE <br> FRASER, MI  48026 | | | RETIREE BENEFITS CLAIM | | | | $153,772.00 |
| ACCOUNT NO. <br> FELIX, JOSEPH <br> 6624 ERDRICK ST <br> PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $183,993.00 |
| ACCOUNT NO. <br> FENESSY, LOUIS <br> 1532 TURK ROAD <br> WARRINGTON, PA  18976 | | | RETIREE BENEFITS CLAIM | | | | $350,183.00 |
| ACCOUNT NO. <br> FENNELL, HERMAN <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> FENNING, GERALDINE <br> 45206 CHURCHILL #5 <br> MACOMB, MI  48044-3814 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br> FENTRY, ALICE (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> FEREBEE, CHARLES <br> 2435 W HAROLD STREET <br> PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $161,541.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 208 of 762

Subtotal        $1,028,796.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873
Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FERERA, PEPPINO <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> FERERE, ANNE <br> 556 E HERMIT LANE <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $43,069.00 |
| ACCOUNT NO. <br><br> FERET, ROBERT <br> 218 CISPIAN LANE <br> NORRISTOWN, PA  19403 | | | RETIREE BENEFITS CLAIM | | | | $243,709.00 |
| ACCOUNT NO. <br><br> FERGUSON, COTRIS <br> 12894 CALDWELL <br> DETROIT, MI  48212 | | | RETIREE BENEFITS CLAIM | | | | $438,308.00 |
| ACCOUNT NO. <br><br> FERGUSON, MAXINE <br> 13909 ROSSINI DR <br> DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $768,549.00 |
| ACCOUNT NO. <br><br> FERRANDINO, RITA <br> 1516 S CAMAC ST <br> PHILADELPHIA, PA  19147-6208 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br><br> FERRANDINO, RITA <br> 1516 S CAMAC ST <br> PHILADELPHIA, PA  19147-6208 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |
| ACCOUNT NO. <br><br> FERRANDINO, SADIE <br> 4 WILLIAM WAY <br> SEWELL, NJ  08080 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 209 of 762

Subtotal        $1,622,847.00

In re:  THE BUDD COMPANY, INC. _____    Case No.    14-11873
_____

           Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FERRARA, AGNES<br>2685 SHADY LANE RD NO 2<br>LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.<br><br>FERRARI, LORRAINE<br>2943 GRANSBACK ST<br>PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $174,035.00 |
| ACCOUNT NO.<br><br>FERRARO, DORIS A<br>C/O LEVY PHILLIPS & KONIGSBERG<br>800 3RD AVENUE #11<br>NEW YORK, NY  10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FERREIRA, JOSE<br>1070 MAUKUT AVE<br>COLLEGEVILLE, PA  19426 | | | RETIREE BENEFITS CLAIM | | | | $249,403.00 |
| ACCOUNT NO.<br><br>FESNAK, RINA<br>184 BENEZET STREET<br>PHILADELPHIA, PA  19118 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br><br>FETTEROLF, DANIEL<br>2911 SOUTH 17TH ST<br>PHILADELPHIA, PA  19145 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO.<br><br>FICK, JAMES<br>1661 HARTLEY<br>HENDERSON, NV  89052 | | | RETIREE BENEFITS CLAIM | | | | $141,553.00 |
| ACCOUNT NO.<br><br>FIDLER JR, LOUIS<br>6230 SOUTH DEER MEADOWS COURT<br>RENO, NV  89509-8340 | | | RETIREE BENEFITS CLAIM | | | | $131,649.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 210 of 762

Subtotal          $827,895.00

In re:  THE BUDD COMPANY, INC. _____     Case No.  14-11873 _____
　　　　　　　　　　　Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FIDLER, STEVEN<br>2834 OPAL LANE<br>MILFORD, MI  48380 | | | RETIREE BENEFITS CLAIM | | | | $511,935.00 |
| ACCOUNT NO.<br>FIELDING, CATHERINE<br>11102 ANNS CHOICE WAY<br>WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $22,875.00 |
| ACCOUNT NO.<br>FIELDING, WILLIAM<br>2525 BOWMAN AVE<br>BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $198,896.00 |
| ACCOUNT NO.<br>FIELDS, HOWARD<br>8755 EPWORTH<br>DETROIT, MI  48204 | | | RETIREE BENEFITS CLAIM | | | | $157,262.00 |
| ACCOUNT NO.<br>FIELDS, PATRICIA<br>7908 GLACIER CLUB DRIVE<br>WASHINGTON, MI  48094 | | | RETIREE BENEFITS CLAIM | | | | $23,843.00 |
| ACCOUNT NO.<br>FILIO, THEODORE (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FINAMORE, ANGELO<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FINK, GARY<br>327 IRONWOOD DR<br>KODAK, TN  37764 | | | RETIREE BENEFITS CLAIM | | | | $327,201.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 211 of 762

Subtotal        $1,242,012.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873
_____

Debtor _____                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FINKBEINER, KATHLEEN<br>24540 FERN<br>EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $314,745.00 |
| ACCOUNT NO.<br>FINLEY, BELINDA<br>1962 71ST AVE<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |
| ACCOUNT NO.<br>FINN, DENNIS<br>4027 FAIRWAY RD<br>LAFAYETTE HILL, PA  19444 | | | RETIREE BENEFITS CLAIM | | | | $526,004.00 |
| ACCOUNT NO.<br>FINN, HELEN<br>4040 FRIENDS LANE<br>PLYMOUTH MEETING, PA  19462 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>FINNERAN, KATHLEEN<br>1065 BURGUNDY CIRCLE<br>PENNSBURG, PA  18073 | | | RETIREE BENEFITS CLAIM | | | | $95,833.00 |
| ACCOUNT NO.<br>FIRTH, THOMAS<br>1915 SCOTT ST<br>TREVOSE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $165,273.00 |
| ACCOUNT NO.<br>FISCHER, RUTH<br>PO BOX 1810<br>DELAND, FL  32721 | | | RETIREE BENEFITS CLAIM | | | | $21,258.00 |
| ACCOUNT NO.<br>FISCHER, SR., VERLYN<br>C/O KARST & VON OISTE, LLP<br>19500 STATE HIGHWAY 249<br>SUITE 420<br>HOUSTON, TX  77070 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 212 of 762

Subtotal       $1,368,756.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____
_____Debtor_____ (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FISCHER, WALTER <br> 107 SOUTH LOGAN AVE # 4 <br> AUDUBON, NJ  08106 | | | RETIREE BENEFITS CLAIM | | | | $136,147.00 |
| ACCOUNT NO. <br> FISHER, DONALD <br> 14775 CARLETON RD <br> HUDSON, MI  49247 | | | RETIREE BENEFITS CLAIM | | | | $287,225.00 |
| ACCOUNT NO. <br> FISHER, JAMES <br> 5841 LENA ST <br> PHILADELPHIA, PA  19144-2158 | | | RETIREE BENEFITS CLAIM | | | | $115,298.00 |
| ACCOUNT NO. <br> FISHER, LAWRENCE <br> 633 LAFAYETTE ST <br> NEWTOWN, PA  18940 | | | RETIREE BENEFITS CLAIM | | | | $75,453.00 |
| ACCOUNT NO. <br> FISHER, MICHAEL L <br> C/O PAUL, REICH & MYERS P.C. <br> 1608 WALNUT ST. <br> PHILADELPHIA, PA  19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> FITCH, MODEENA <br> 355 WYOMING AVE <br> PENNDEL, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> FITCH, MORRIS <br> 21831 LAUREL ST <br> CLINTON TWP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $364,764.00 |
| ACCOUNT NO. <br> FITZGERALD, ANGELINA <br> 213 CHESTNUT DRIVE <br> RICHBORO, PA  18954 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 213 of 762

Subtotal | $1,097,741.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                        Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FITZGERALD, JEAN <br> 1400 PARK PLACE <br> SOUTHLAKE, TX 76092 | | | RETIREE BENEFITS CLAIM | | | | $39,219.00 |
| ACCOUNT NO. <br><br> FITZMARTIN, FLORENCE <br> 1304 RHAWN ST <br> APT 303 <br> PHILADELPHIA, PA 19111 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br><br> FITZSIMMONS, MICHAEL <br> 747 RUTGERS <br> ROCHESTER HILLS, MI 48309-2546 | | | RETIREE BENEFITS CLAIM | | | | $26,111.00 |
| ACCOUNT NO. <br><br> FLAGG, DONALD <br> 104 HARBORAGE PLACE <br> BARNEGAT, NJ 08005 | | | RETIREE BENEFITS CLAIM | | | | $103,953.00 |
| ACCOUNT NO. <br><br> FLAHERTY, KEVIN (DEC) <br> C/O THE LANIER LAW FIRM (NY) <br> 126 EAST 56TH STREET <br> 6TH FLOOR <br> NEW YORK, NY 10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> FLANAGAN, JOSEPH <br> 1836 FORD ROAD <br> BRISTOL, PA 19007 | | | RETIREE BENEFITS CLAIM | | | | $190,664.00 |
| ACCOUNT NO. <br><br> FLANCBAUM, PAUL <br> 1747 SAINT JOHNS CT <br> BLOOMFIELD HILLS, MI 48302 | | | RETIREE BENEFITS CLAIM | | | | $183,318.00 |
| ACCOUNT NO. <br><br> FLANIGAN, MICHAEL <br> 57 NORTH RIDGE AVENUE <br> AMBLER, PA 19002 | | | RETIREE BENEFITS CLAIM | | | | $227,405.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 214 of 762

Subtotal          $817,615.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873
_____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FLECHTNER, ROBERT<br>11 KERR ROAD<br>READING, PA  19606 | | | RETIREE BENEFITS CLAIM | | | | $126,044.00 |
| ACCOUNT NO.<br>FLEMING, HUBERT<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FLEMING, MARY<br>9327 LANSFORD ST<br>PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO.<br>FLETCHER, CARL<br>1 PATMOS TRACE<br>CHEROKEE VILLAGE, AR  72529 | | | RETIREE BENEFITS CLAIM | | | | $166,412.00 |
| ACCOUNT NO.<br>FLETCHER, JUNE<br>114 HAYES MILLS RD<br>F306<br>ATCO, NJ  08004 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>FLIS, HELENE<br>4700 GRANT AVE<br>PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br>FLIS, RICHARD<br>102 ALTAIR DR<br>TURNERSVILLE, NJ  08012 | | | RETIREE BENEFITS CLAIM | | | | $570,430.00 |
| ACCOUNT NO.<br>FLIS, ROBERT<br>11999 FERNDALE ST<br>PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $482,084.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 215 of 762

Subtotal          $1,531,849.00

In re:  THE BUDD COMPANY, INC.                                                Case No.   14-11873
_____                    _____
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FLOOD, DARRYL <br> 8413 THOURON AVE <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $274,024.00 |
| ACCOUNT NO. <br> FLOURNOY JR, ARCHIE <br> PO BOX 48093 <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $115,298.00 |
| ACCOUNT NO. <br> FLOYD, GEORGIA <br> 1200 WASHINGTON ST <br> APT 215 <br> GARY, IN  46407 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO. <br> FLOYD, OLIVIA <br> 11319 BALFOUR RD <br> DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $174,035.00 |
| ACCOUNT NO. <br> FLOYD, SR., NATHANIEL (DEC) <br> C/O DICKEY LAW FIRM, LLC <br> 4387 LACLEDE AVE <br> #A <br> SAINT LOUIS, MO  63108 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> FLOYD, VICTORIA <br> 48795 MICHAYWE DR <br> MACOMB TWP, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $301,503.00 |
| ACCOUNT NO. <br> FLOYD, WALLACE <br> 17503 KINGSBROOKE CIR 204 <br> CLINTON TWP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $68,319.00 |
| ACCOUNT NO. <br> FLUCK, JAY <br> 3304 RICKERT RD <br> PERKASIE, PA  18944 | | | RETIREE BENEFITS CLAIM | | | | $469,273.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 216 of 762

Subtotal        $1,523,956.00

In re:  THE BUDD COMPANY, INC. _____ Case No. __14-11873__
Debtor (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FLUDER, DONNA B 2020 KIPLING DEMING, NM  88030 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. FLURY, DONALD C/O LANIER, PARKER & SULLIVAN 6810 FM 1960 RD W HOUSTON, TX  77069 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. FLYNN, ANN 843 FIFTH STREET OCEAN CITY, NJ  08226 | | | RETIREE BENEFITS CLAIM | | | | $3,481.00 |
| ACCOUNT NO. FLYNN, JAMES 1466 MCGUIRE LANE WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $59,964.00 |
| ACCOUNT NO. FLYNN, LORETTA (DEC) C/O THE LANIER LAW FIRM (NY) 126 EAST 56TH STREET 6TH FLOOR NEW YORK, NY  10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. FLYNN, RAYMOND C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. FLYNT, EVA 925 E MT PLEASANT AVE PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. FOLEY, TIMOTHY 38008 SEAWAY HARRISON TWP, MI  48045 | | | RETIREE BENEFITS CLAIM | | | | $427,792.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 217 of 762

Subtotal    $605,532.00

In re:  THE BUDD COMPANY, INC.          Case No.    14-11873
              Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FOLGER, AGNES <br> 3281 MILLER STREET <br> PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> FONTANEZ, ANTONIO <br> 2002 GREEN STREET <br> PHILADELPHIA, PA  19130 | | | RETIREE BENEFITS CLAIM | | | | $257,736.00 |
| ACCOUNT NO. <br> FORD JR, CLINTON <br> PO BOX 1613 <br> PHILADELPHIA, PA  19105 | | | RETIREE BENEFITS CLAIM | | | | $77,191.00 |
| ACCOUNT NO. <br> FORD JR, JOHNNIE <br> 10339 WOODLEY POINT RD <br> JACKSONVILLE, FL  32218 | | | RETIREE BENEFITS CLAIM | | | | $374,042.00 |
| ACCOUNT NO. <br> FORD, CATHERINE <br> 14800 KING RD APT 247 <br> RIVERVIEW, MI  48193 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO. <br> FORD, GEORGE <br> 5259 MEAD AVE <br> PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $180,002.00 |
| ACCOUNT NO. <br> FORD, JAMESELLA <br> 2364 WEST 21ST AVENUE <br> GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br> FORD, MARION <br> 9 GABLE HILL RD <br> LEVITTOWN, PA  19057 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 218 of 762

                                                         Subtotal     $1,134,420.00

In re:  THE BUDD COMPANY, INC.            Case No.  14-11873

                   Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FORD, MARY <br> 20299 BEAUFAIT <br> HARPER WOODS, MI  48225 | | | RETIREE BENEFITS CLAIM | | | | $42,885.00 |
| ACCOUNT NO. <br> FORD, SHARON <br> 7601 B WILLIAMS WAY <br> ELKINS PARK, PA  19027 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |
| ACCOUNT NO. <br> FORD, YVONNE <br> 32871 AMBERIDGE DRIVE <br> ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $184,075.00 |
| ACCOUNT NO. <br> FOREMSKI, RONALD <br> 16 MAUI CIRCLE <br> NAPLES, FL  34112-3722 | | | RETIREE BENEFITS CLAIM | | | | $234,987.00 |
| ACCOUNT NO. <br> FORESTA, SANDRA <br> 1001 STARKEY ROAD LOT 162 <br> LARGO, FL  33771 | | | RETIREE BENEFITS CLAIM | | | | $72,584.00 |
| ACCOUNT NO. <br> FORREST, JAMES <br> 29 POND LANE <br> LEVITTOWN, PA  19054 | | | RETIREE BENEFITS CLAIM | | | | $365,954.00 |
| ACCOUNT NO. <br> FORREST, MARGUERITE <br> 21128 HUNT CLUB DR <br> HARPER WOODS, MI  48225 | | | RETIREE BENEFITS CLAIM | | | | $9,248.00 |
| ACCOUNT NO. <br> FORT, LAWRENCE <br> PO BOX 2214 <br> LELAND, NC  28451 | | | RETIREE BENEFITS CLAIM | | | | $141,364.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 219 of 762

                                                       Subtotal      $1,249,795.00

In re:  THE BUDD COMPANY, INC. _____     Case No.  14-11873 _____

_____Debtor_____          _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FORTUNATO, DOLORES<br>471 HULMEVILLE RD<br>LANGHORNE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO.<br>FOSTER, DANIEL<br>4029 JOSHUA ROAD<br>LAFAYETTE HILL, PA  19444 | | | RETIREE BENEFITS CLAIM | | | | $255,862.00 |
| ACCOUNT NO.<br>FOSTER, EDWARD<br>8215 CHELTENHAM AVENUE<br>LAVEROCK, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $129,395.00 |
| ACCOUNT NO.<br>FOSTER, FREDERICK<br>40 S YEWDALL ST<br>PHILADELPHIA, PA  19139 | | | RETIREE BENEFITS CLAIM | | | | $724,857.00 |
| ACCOUNT NO.<br>FOSTER, GWENEDOLYN<br>2007 RIDLEY STREET<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO.<br>FOSTER, HAROLD<br>6818 NORTH GRATZ ST<br>PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $241,699.00 |
| ACCOUNT NO.<br>FOSTER, HERMAN<br>2460 GLEBE ST<br>APT 308<br>CARMEL, IN  46032 | | | RETIREE BENEFITS CLAIM | | | | $93,194.00 |
| ACCOUNT NO.<br>FOSTER, JOHN<br>519 OVERHILL ROAD<br>CONSHOHOCKEN, PA  19428 | | | RETIREE BENEFITS CLAIM | | | | $213,542.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 220 of 762

Subtotal          $1,856,848.00

In re: THE BUDD COMPANY, INC.        Case No.   14-11873

                Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FOSTER, WALTER <br> 17853 BRADFORD STREET <br> DETROIT, MI 48205 | | | RETIREE BENEFITS CLAIM | | | | $88,933.00 |
| ACCOUNT NO. <br><br> FOSTER, WILLIAM <br> 507 HIGHLAND ST <br> MAYFIELD, KY 42066 | | | RETIREE BENEFITS CLAIM | | | | $82,306.00 |
| ACCOUNT NO. <br><br> FOSTOR TOMAS ALI, JACQUILEN <br> 6104 N FAIRHILL STREET <br> PHILADELPHIA, PA 19120 | | | RETIREE BENEFITS CLAIM | | | | $252,932.00 |
| ACCOUNT NO. <br><br> FOSTYK, WALTER <br> 3634 PRINCE CIRCLE <br> PHILADELPHIA, PA 19114 | | | RETIREE BENEFITS CLAIM | | | | $151,385.00 |
| ACCOUNT NO. <br><br> FOUNTAIN, ELSIE <br> 12608 MAPLELEAF DR <br> GARFIELD HEIGHTS, OH 44125 | | | RETIREE BENEFITS CLAIM | | | | $35,253.00 |
| ACCOUNT NO. <br><br> FOUNTAIN, ELSIE <br> 12608 MAPLELEAF DR <br> GARFIELD HEIGHTS, OH 44125 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO. <br><br> FOUNTAIN, JUDITH <br> PO BOX 124 <br> PARIS, MI 49338 | | | RETIREE BENEFITS CLAIM | | | | $95,833.00 |
| ACCOUNT NO. <br><br> FOURNIER, NORMAN <br> 25106 FORTUNA <br> ROSEVILLE, MI 48066 | | | RETIREE BENEFITS CLAIM | | | | $345,962.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 221 of 762

Subtotal     $1,085,639.00

In re:　THE BUDD COMPANY, INC.　　　　　　　　　　　　　　　　Case No.　14-11873
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FOWLER, JAMES<br>7500 SW 79TH STREET<br>OCALA, FL 34476 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |
| ACCOUNT NO.<br>FOWLER, KENNETH<br>2413 ROUGH CREEK ROAD<br>LONDON, KY 40744 | | | RETIREE BENEFITS CLAIM | | | | $112,158.00 |
| ACCOUNT NO.<br>FOWLER, LAWSON<br>420 SOUTH YORK RD<br>UNIT 73<br>HATBORO, PA 19040 | | | RETIREE BENEFITS CLAIM | | | | $93,194.00 |
| ACCOUNT NO.<br>FOX, CARL<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FOX, HOWARD<br>3331 PACKARD RD<br>SANDCREEK, MI 49279 | | | RETIREE BENEFITS CLAIM | | | | $116,627.00 |
| ACCOUNT NO.<br>FOX, JOHN<br>2105 SIERRA ROAD<br>PLYMOUTH MEETING, PA 19462 | | | RETIREE BENEFITS CLAIM | | | | $248,163.00 |
| ACCOUNT NO.<br>FOX, WAYNE<br>1242 STANWOOD ST<br>PHILADELPHIA, PA 19111 | | | RETIREE BENEFITS CLAIM | | | | $215,797.00 |
| ACCOUNT NO.<br>FOY, GERALDINE<br>7800 E JEFFERSON APT 720<br>DETROIT, MI 48214 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 222 of 762

Subtotal　　　$963,752.00

In re:  THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                                      _____
Debtor                                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FOYT, ROSEMARY <br> 30042 TAYLOR <br> ST CLAIR SHRS, MI  48082 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br> FRADETTE, RICHARD <br> 4135 FOREST EDGE DRIVE <br> COMMERCE, MI  48382 | | | RETIREE BENEFITS CLAIM | | | | $118,387.00 |
| ACCOUNT NO. <br> FRALING, MILDRED <br> 3114 N 34TH STREET <br> PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |
| ACCOUNT NO. <br> FRAME, WILLIAM <br> 10860 EAST PLACITA LOS REYES <br> TUCSON, AZ  85748 | | | RETIREE BENEFITS CLAIM | | | | $100,509.00 |
| ACCOUNT NO. <br> FRANCIS, FLORENCE <br> 2234 DIAMOND ST <br> SELLERSVILLE, PA  18960 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> FRANCIS, RODERICK <br> 19300 MARLOWE ST <br> DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $91,603.00 |
| ACCOUNT NO. <br> FRANKENSTEEN, ALLEN <br> 1711 LONEY ST 2ND FL <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $83,220.00 |
| ACCOUNT NO. <br> FRANKLIN, CHARLES <br> 424 W WOODLAWN AVE <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $402,536.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 223 of 762

Subtotal          $1,090,593.00

In re:   THE BUDD COMPANY, INC. _____   Case No. ___14-11873___
                                   Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FRANKLIN, INEZ<br>C/O PORTER & MALOUF, P.A.<br>825 RIDGEWOOD RD<br>RIDGELAND, MS 39157 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FRANKLIN, JAMES E<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FRANKOWIAK, LORRAINE<br>22806 RECREATION<br>ST CLAIR SHORES, MI 48082 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>FRANKS, JOSEPH P (DEC)<br>C/O PAUL, REICH & MYERS P.C.<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FRATIS, SAMUEL<br>801 RIDGEPIKE APT 207<br>LAFAYETTE HILL, PA 19444 | | | RETIREE BENEFITS CLAIM | | | | $47,744.00 |
| ACCOUNT NO.<br>FRAWLEY, JOHN<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FRAZIER, DANNY<br>1423 NORTH FELTON STREET<br>PHILADELPHIA, PA 19151 | | | RETIREE BENEFITS CLAIM | | | | $143,766.00 |
| ACCOUNT NO.<br>FRAZIER, HAZEL<br>400 SW 15TH ST APT 220<br>AMARILLO, TX 79101 | | | RETIREE BENEFITS CLAIM | | | | $33,898.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 224 of 762

Subtotal | $284,836.00

In re:   THE BUDD COMPANY, INC. _____ Case No.   14-11873 _____
                              Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FRAZIER, MAURICE<br>3828 WEST 153RD STREET<br>MIDLOTHIAN, IL  60445 | | | RETIREE BENEFITS CLAIM | | | | $165,098.00 |
| ACCOUNT NO.<br><br>FREDA, DANIEL<br>923 SAINT JOSEPH DR<br>UPPER DARBY, PA  19082 | | | RETIREE BENEFITS CLAIM | | | | $151,385.00 |
| ACCOUNT NO.<br><br>FREDERICK, GERALD<br>16621 AMAZON LN<br>FT MYERS, FL  33908 | | | RETIREE BENEFITS CLAIM | | | | $167,747.00 |
| ACCOUNT NO.<br><br>FREDERICK, LINDA<br>27855 HOOVER RD<br>APT 7<br>WARREN, MI  48093 | | | RETIREE BENEFITS CLAIM | | | | $223,190.00 |
| ACCOUNT NO.<br><br>FREDRICKSON, JAMES<br>206 ANDOVER PL N<br>UNIT D 74<br>SUN CITY CENTER, FL  33573 | | | RETIREE BENEFITS CLAIM | | | | $511,717.00 |
| ACCOUNT NO.<br><br>FREED, KATHRYN<br>1045 HAMPSTEAD LANE<br>ORMOND BEACH, FL  32174 | | | RETIREE BENEFITS CLAIM | | | | $26,636.00 |
| ACCOUNT NO.<br><br>FREEMAN, ALICE<br>7972 RUGBY STREET<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO.<br><br>FREEMAN, BARBARA<br>6618 N 13TH STREET<br>PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $160,410.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 225 of 762

Subtotal          $1,534,784.00

In re:   THE BUDD COMPANY, INC.                            Case No.    14-11873

                       Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FREEMAN, JORDEN<br>805 W 11TH AVE<br>GARY, IN 46402 | | | RETIREE BENEFITS CLAIM | | | | $47,930.00 |
| ACCOUNT NO.<br>FREEMAN, MARGARET<br>502 DIVISION ST<br>JENKINTOWN, PA 19046 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO.<br>FREEMAN, RICHARD<br>2476 FARM BROOK TRAIL<br>OXFORD, MI 48370 | | | RETIREE BENEFITS CLAIM | | | | $88,970.00 |
| ACCOUNT NO.<br>FREEMAN, ROBERT<br>49347 SANTA ANITA DRIVE WEST<br>CHESTERFIELD, MI 48047 | | | RETIREE BENEFITS CLAIM | | | | $21,547.00 |
| ACCOUNT NO.<br>FREEMAN, SARAH<br>20219 PINEHURST<br>DETROIT, MI 48221 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>FREETH, GEORGE<br>200 PROSPECT AVE<br>CLIFTON HEIGHTS, PA 19018 | | | RETIREE BENEFITS CLAIM | | | | $28,140.00 |
| ACCOUNT NO.<br>FRENCH, ELIZABETH<br>2196 LONGVIEW RD<br>WARRINGTON, PA 18976 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>FRICK, WILLARD<br>154 E NORTHCASTLE CIR<br>THE WOODLANDS, TX 77384 | | | RETIREE BENEFITS CLAIM | | | | $229,383.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 226 of 762

Subtotal      $576,562.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873
_____
Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FRIDAY, DOROTHY 9386 WESTWIND LIVONIA, MI  48150 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO.  FRIEBEL, RICHARD 126 MYRTLE AVENUE CHELTENHAM, PA  19012 | | | RETIREE BENEFITS CLAIM | | | | $298,167.00 |
| ACCOUNT NO.  FRIEDER, MORTON C/O LEVY PHILLIPS & KONIGSBERG 800 3RD AVENUE #11 NEW YORK, NY  10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  FRIEDLAND, ROBERTA 2903 CHEVERNY MCKINNEY, TX  75070 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.  FRIEND, BETTY 8116 LEXINGTON AVE PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.  FRIEND, ROBERT C/O MICHAEL V KELLEY 1901 PENTON MEDIA BLDG. 1300 EAST NINTH STREET CLEVELAND, OH  44114 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  FRINK JR, NEIL 85306 AMAGANSETT DR FERNANDINA BEACH, FL  32034 | | | RETIREE BENEFITS CLAIM | | | | $195,465.00 |
| ACCOUNT NO.  FRITZ, EDWIN 4823 25 PEARSON AVENUE PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $177,157.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 227 of 762

Subtotal        $844,698.00

In re:    THE BUDD COMPANY, INC.        Case No.    14-11873

                         Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FRITZ, JOYCE<br>36853 JODI AVE<br>ZEPHYRHILLS, FL 33542-1505 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>FRIZ JR, WALTER<br>511 LINCOLN AVE<br>WILLOW GROVE, PA 19090 | | | RETIREE BENEFITS CLAIM | | | | $299,983.00 |
| ACCOUNT NO.<br>FROGGATT, DOLORES<br>1029 MANNING DR<br>SUMMERTON, SC 29148 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO.<br>FROST, JOSEPH<br>11223 JEANES ST<br>PHILADELPHIA, PA 19116 | | | RETIREE BENEFITS CLAIM | | | | $402,660.00 |
| ACCOUNT NO.<br>FRY, JANICE<br>225 CIRCULAR ST<br>TIFFIN, OH 44883 | | | RETIREE BENEFITS CLAIM | | | | $86,357.00 |
| ACCOUNT NO.<br>FUERST, JOHANNA<br>205 MOSHER DRIVE<br>ST HELEN, MI 48656 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |
| ACCOUNT NO.<br>FUHRMEISTER, JOHN<br>6 E ROLAND AVE<br>MAPLE SHADE, NJ 08052 | | | RETIREE BENEFITS CLAIM | | | | $312,652.00 |
| ACCOUNT NO.<br>FULFORD, GEORGE<br>269 OSPREY LANE<br>HUMMELS TOWN, PA 17036 | | | RETIREE BENEFITS CLAIM | | | | $263,854.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 228 of 762

                                                Subtotal        $1,577,721.00

In re: THE BUDD COMPANY, INC.        Case No. 14-11873

Debtor       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FULLER, JACK<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FULLER, LUCILLE<br>38261 TOWNHALL ST<br>HARRISON TWP, MI 48045 | | | RETIREE BENEFITS CLAIM | | | | $59,187.00 |
| ACCOUNT NO.<br><br>FULTON, DOUGLAS<br>3600 CONSHOHOCKEN AVE APT 2202<br>PHILADELPHIA, PA 19131-5341 | | | RETIREE BENEFITS CLAIM | | | | $24,249.00 |
| ACCOUNT NO.<br><br>FULTON, TIMOTHY<br>2035 WEST ATLANTIC STREET<br>PHILADELPHIA, PA 19140 | | | RETIREE BENEFITS CLAIM | | | | $81,213.00 |
| ACCOUNT NO.<br><br>FUNARO, GERALD<br>5 ALTAIR COURT<br>TURNERSVILLE, NJ 08012 | | | RETIREE BENEFITS CLAIM | | | | $367,006.00 |
| ACCOUNT NO.<br><br>FUNARO, JOSEPH<br>5916 N 4TH ST<br>PHILDADELPHIA, PA 19120 | | | RETIREE BENEFITS CLAIM | | | | $274,024.00 |
| ACCOUNT NO.<br><br>FUNK, ANNA<br>25305 ANN'S CHOICE WAY<br>WARMINSTER, PA 18974 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.<br><br>FUNKE, EUGENE<br>PO BOX 193<br>PRESQUE ISLE, MI 49777 | | | RETIREE BENEFITS CLAIM | | | | $103,566.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 229 of 762

Subtotal     $952,761.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 ____

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FUQUA, ADA <br> 302 ELBERTA RD <br> WARNER ROBINS, GA  31093 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> FUQUA, MARY <br> 110 W TREMONT AVE <br> PLEASANTVILLE, NJ  08232 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO. <br> FURGIONE, ANTHONY <br> 214 WHITE HORSE PIKE <br> CHESILHURST, NJ  08089 | | | RETIREE BENEFITS CLAIM | | | | $26,228.00 |
| ACCOUNT NO. <br> FURMANIAK, JOHN <br> 47227 ADMIRALS COVE LANE <br> CHESTERFIELD, MI  48051 | | | RETIREE BENEFITS CLAIM | | | | $57,463.00 |
| ACCOUNT NO. <br> FURTAK, DELPHINE <br> 14560 LAKESIDE CIR <br> APT 131 <br> STERLING HTS, MI  48313 | | | RETIREE BENEFITS CLAIM | | | | $33,898.00 |
| ACCOUNT NO. <br> FURTEK, STANLEY <br> 4438 MALTA ST <br> PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $292,112.00 |
| ACCOUNT NO. <br> FYNES JR, WILLIAM <br> PO BOX 265 <br> WOODBINE, NJ  08270 | | | RETIREE BENEFITS CLAIM | | | | $198,896.00 |
| ACCOUNT NO. <br> GABLE, MARIA <br> 6406 DI LUSSO DRIVE <br> ELK GROSE, CA  95758 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 230 of 762

Subtotal          $846,744.00

In re:   THE BUDD COMPANY, INC.                                     Case No.    14-11873
_____                            _____
                        Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GABRIEL, VINCENT <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GABRIELSON, KENNETH <br> 26214 VIRGINIA DR <br> WARREN, MI  48091 | | | RETIREE BENEFITS CLAIM | | | | $48,209.00 |
| ACCOUNT NO. <br><br> GABRYS, PAUL <br> 101 ALISON RD D15 <br> HORSHAM, PA  19044 | | | RETIREE BENEFITS CLAIM | | | | $272,816.00 |
| ACCOUNT NO. <br><br> GACOBELLI, LUIGINA <br> 52012 ANTLER DRIVE <br> MACOMB, MI  48042 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br><br> GACOBELLI, ORLANDO <br> 40365 LAFAYETTE <br> STERLING HEIGHTS, MI  48313 | | | RETIREE BENEFITS CLAIM | | | | $629,146.00 |
| ACCOUNT NO. <br><br> GACZHIAS, ROBERT <br> 7504 BATTERSBY ST <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $82,708.00 |
| ACCOUNT NO. <br><br> GADSON, BARBARA <br> 4637 NORTH 13TH STREET <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $176,054.00 |
| ACCOUNT NO. <br><br> GADSON, STANLEY <br> 1601 E CLIVEDEN ST <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $328,450.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 231 of 762

Subtotal        $1,612,721.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                          Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GAEREMINCK, GERALDINE 515 LEISURE PL LAKELAND, FL  33801 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. GAFFNEY, CHRISTOPHER 2212 MENLO AVE GLENDSIDE, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $453,499.00 |
| ACCOUNT NO. GAILLAS, ARGYRO 40 KIPOUPOLEOS EGALEO, 12243 ATHENS GREECE | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. GAINES, BOOKER 2241 GEORGES LANE PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $101,763.00 |
| ACCOUNT NO. GAIRO, ANTHONY 1182 SOMERS RD HUNTINGDON VALLEY, PA  19006 | | | RETIREE BENEFITS CLAIM | | | | $499,627.00 |
| ACCOUNT NO. GAJOS, KENNETH 3984 TREASURE COVE CIR NAPLES, FL  34114 | | | RETIREE BENEFITS CLAIM | | | | $599,959.00 |
| ACCOUNT NO. GALLAGHER, DONALD 39 DEAR PARK LANE HAWLEY, PA  18428 | | | RETIREE BENEFITS CLAIM | | | | $350,314.00 |
| ACCOUNT NO. GALLAGHER, FRANCIS 800 FAIRVIEW AVE FEASTERVILLE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $283,072.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 232 of 762

Subtotal          $2,435,254.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873
_____
                     Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GALLAITIS, NICK <br> 415 W 75TH PLACE <br> MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $104,315.00 |
| ACCOUNT NO. <br><br> GALLELLI, VITTORIO <br> 2737 SOUTH ALDER ST <br> PHILADELPHIA, PA  19148 | | | RETIREE BENEFITS CLAIM | | | | $257,574.00 |
| ACCOUNT NO. <br><br> GALLOWAY, ROBERT <br> 1341 WEVER ST <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $48,114.00 |
| ACCOUNT NO. <br><br> GALLOWAY, THOMAS <br> 1201 WOOD STREET <br> BETHLEHEM, PA  18018 | | | RETIREE BENEFITS CLAIM | | | | $122,355.00 |
| ACCOUNT NO. <br><br> GALRAO, LUIS <br> 140 WOODBINE WAY <br> PLYMOUTH MEETING, PA  19462 | | | RETIREE BENEFITS CLAIM | | | | $284,981.00 |
| ACCOUNT NO. <br><br> GAMBLE, JOHN <br> 22989 DEMLEY <br> CLINTON TOWNSHIP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $39,879.00 |
| ACCOUNT NO. <br><br> GANTHER, FRANK <br> 352 35TH STREET <br> BRIGANTINE, NJ  08203 | | | RETIREE BENEFITS CLAIM | | | | $96,256.00 |
| ACCOUNT NO. <br><br> GARBER, EUGENE <br> 2929 RISING SUN ROAD <br> ARDMORE, PA  19003 | | | RETIREE BENEFITS CLAIM | | | | $689,655.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 233 of 762

Subtotal                    $1,643,129.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GARCIA JR, EDWARD<br>8 CANTERBURY COURT<br>VOORHEES, NJ 08043 | | | RETIREE BENEFITS CLAIM | | | | $76,993.00 |
| ACCOUNT NO.<br>GARCIA, SANTIAGO<br>426 W ANNSBURY ST<br>PHILADELPHIA, PA 19140 | | | RETIREE BENEFITS CLAIM | | | | $305,823.00 |
| ACCOUNT NO.<br>GARD, GREGORY<br>PO BOX 508<br>LAKE ORION, MI 48362-0508 | | | RETIREE BENEFITS CLAIM | | | | $83,066.00 |
| ACCOUNT NO.<br>GARDNER, GEORGE<br>934 PARSONS RD<br>ABILENE, TX 79602 | | | RETIREE BENEFITS CLAIM | | | | $121,383.00 |
| ACCOUNT NO.<br>GARDNER, WILLIAM<br>7118 MEADOW LANE<br>LEXINGTON, MI 48450 | | | RETIREE BENEFITS CLAIM | | | | $300,433.00 |
| ACCOUNT NO.<br>GARIEPY, EVELYN D<br>1002 C ST<br>LA PORTE, IN 46350 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>GARNER, ALBERT (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GAROFALO, FAUSTO<br>3007 PICKERTOWN ROAD<br>WARRINGTON, PA 18976 | | | RETIREE BENEFITS CLAIM | | | | $216,554.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 234 of 762

Subtotal        $1,163,680.00

In re:  THE BUDD COMPANY, INC.            Case No.   14-11873

           Debtor                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GARRARD, GREGORY A (DEC)<br>C/O PERICA LAW FIRM<br>229 E. FERGUSON<br>WOOD RIVER, IL  62095 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GARRETT, DONALD<br>111 WASHINGTON<br>ELK RAPIDS, MI  49629 | | | RETIREE BENEFITS CLAIM | | | | $32,871.00 |
| ACCOUNT NO.<br>GARRIS, HARVEY J<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GARRISON, MARCO<br>1958 ASHLEY ST<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $243,409.00 |
| ACCOUNT NO.<br>GARRISON, RICARDO<br>23 WINDING WAY<br>BOOTHWYN, PA  19061 | | | RETIREE BENEFITS CLAIM | | | | $343,090.00 |
| ACCOUNT NO.<br>GARVEY, JAMES<br>3105 DEKALB BLVD<br>EAST NORRITON, PA  19401 | | | RETIREE BENEFITS CLAIM | | | | $44,334.00 |
| ACCOUNT NO.<br>GARVEY, JAMES<br>3105 DEKALB BLVD<br>EAST NORRITON, PA  19401 | | | RETIREE BENEFITS CLAIM | | | | $41,721.00 |
| ACCOUNT NO.<br>GARVIN, WILLIAM<br>22417 ANN'S CHOICE WAY<br>WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $24,747.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 235 of 762

Subtotal      $730,172.00

In re: THE BUDD COMPANY, INC.        Case No. 14-11873

               Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GARY, BERNICE <br> 20637 WILLIAMSBURG CT <br> HARPER WOODS, MI 48225 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br> GARY, LUTICIA <br> 1249 PATRICK HENRY PLACE <br> PHILADELPHIA, PA 19122 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> GASIOR, JOHN <br> 9036 ASHTON RD <br> PHILADELPHIA, PA 19136 | | | RETIREE BENEFITS CLAIM | | | | $172,142.00 |
| ACCOUNT NO. <br> GASKINS, ALBERT <br> 6910 ARDLEIGH STREET <br> PHILADELPHIA, PA 19119 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO. <br> GASPER, EVERETT <br> 9921 NORTH 490 EAST <br> DEMOTTE, IN 46310 | | | RETIREE BENEFITS CLAIM | | | | $95,047.00 |
| ACCOUNT NO. <br> GATES, GLORIA <br> 9338 PREST <br> DETROIT, MI 48228 | | | RETIREE BENEFITS CLAIM | | | | $176,054.00 |
| ACCOUNT NO. <br> GATLING, EDWARD <br> 100 GLENVIEW LANE <br> WILLINGBORO, NJ 08046 | | | RETIREE BENEFITS CLAIM | | | | $601,080.00 |
| ACCOUNT NO. <br> GAUDER, MARY <br> 417 E HOWELL ST <br> PHILADELPHIA, PA 19120 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 236 of 762

Subtotal      $1,239,640.00

In re:   THE BUDD COMPANY, INC.             Case No.    14-11873

           Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GAUDET, MARIE <br> 2920 NORMANDY DRIVE <br> PHILADELPHIA, PA 19154 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br><br> GAUSS JR, HERMAN <br> 6140 N MARSHALL ST <br> PHILADELPHIA, PA 19120 | | | RETIREE BENEFITS CLAIM | | | | $168,393.00 |
| ACCOUNT NO. <br><br> GAY, EDITH M (DEC) <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GAYDEN, FLORENCE <br> 20545 ST MARYS <br> DETROIT, MI 48235 | | | RETIREE BENEFITS CLAIM | | | | $72,976.00 |
| ACCOUNT NO. <br><br> GDONSKI, MARYANNA <br> 5101 NORTH PARK DRIVE <br> PENNSAUKEN, NJ 08109 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |
| ACCOUNT NO. <br><br> GEARHART, THOMAS (DEC) <br> C/O BROOKMAN, ROSENBERG, BROWN & SANDLER <br> ONE PENN SQUARE WEST <br> 17TH FLOOR <br> PHILADELPHIA, PA 19102 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GECYS, STANLEY <br> 1357 GANTT DRIVE <br> HUNTINGDON VALLEY, PA 19006 | | | RETIREE BENEFITS CLAIM | | | | $197,962.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 237 of 762

Subtotal        $538,337.00

In re:   THE BUDD COMPANY, INC.                                      Case No.   14-11873
_____                               _____
                    Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GEDDES, RONALD<br>1505 MT HOLLY AVE<br>BURLINGTON TWSP, NJ  08016 | | | RETIREE BENEFITS CLAIM | | | | $113,769.00 |
| ACCOUNT NO.<br><br>GEDDES, VIRGINIA<br>1865 S COUNTY RD 21<br>LOVELAND, CO  80537 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO.<br><br>GEHRKE, DOLORES A<br>10120 WINDSOR SQUARE<br>PLYMOUTH, IN  46563 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br><br>GEISLER, RAYMOND<br>272 BEACON DRIVE<br>PHOENIXVILLE, PA  19460 | | | RETIREE BENEFITS CLAIM | | | | $33,790.00 |
| ACCOUNT NO.<br><br>GEISSEL, VERA<br>123 BRITTANY DR<br>CHALFONT, PA  18914 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO.<br><br>GENDERNALIK, SUE<br>33835 AU SABLE<br>CHESTERFIELD, MI  48047 | | | RETIREE BENEFITS CLAIM | | | | $22,875.00 |
| ACCOUNT NO.<br><br>GENNETT, GERALD<br>55 OAK AVENUE<br>VILLAS, NJ  08251 | | | RETIREE BENEFITS CLAIM | | | | $174,501.00 |
| ACCOUNT NO.<br><br>GEORGE, EUGENE<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 238 of 762

Subtotal        $496,013.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GEORGE, JOHN 947 11TH AVE PROSPECT PARK, PA  19076 | | | RETIREE BENEFITS CLAIM | | | | $297,705.00 |
| ACCOUNT NO.  GEORGE, LORRAINE 1045 COUNTRY CLUB DRIVE ST CLAIR SHORES, MI  48082 | | | RETIREE BENEFITS CLAIM | | | | $55,864.00 |
| ACCOUNT NO.  GEORGE, RALPH PO BOX 37 WILLINGBORO, NJ  08046 | | | RETIREE BENEFITS CLAIM | | | | $76,844.00 |
| ACCOUNT NO.  GEORGEFF, NICHOLAS 2003 BUTLER PIKE CONSHOHOCKEN, PA  19428 | | | RETIREE BENEFITS CLAIM | | | | $31,943.00 |
| ACCOUNT NO.  GERBER, LARRY 414 PRICKETTS MILL RD TABERNACLE, NJ  08088 | | | RETIREE BENEFITS CLAIM | | | | $410,996.00 |
| ACCOUNT NO.  GERDS, JOHN 178 S OAK POINTE DRIVE SENECA, SC  29672 | | | RETIREE BENEFITS CLAIM | | | | $177,157.00 |
| ACCOUNT NO.  GEREAU, BRUCE 3250 LAWREL BRANCH RD NW FLOYD, VA  24091 | | | RETIREE BENEFITS CLAIM | | | | $259,963.00 |
| ACCOUNT NO.  GERHARD, GERALD 1774 HURON COURT OXFORD, MI  48371 | | | RETIREE BENEFITS CLAIM | | | | $112,866.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 239 of 762

Subtotal | $1,423,338.00

In re:  THE BUDD COMPANY, INC.            Case No.  14-11873
             Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GETER, WILLIE<br>PO BOX 368<br>WOODLEAF, NC  27054 | | | RETIREE BENEFITS CLAIM | | | | $201,220.00 |
| ACCOUNT NO.<br><br>GHERARDINI, ROBERT<br>P O BOX 304<br>EASTPOINTE, MI  48021-0304 | | | RETIREE BENEFITS CLAIM | | | | $76,993.00 |
| ACCOUNT NO.<br><br>GHESQUIERE, BETTY<br>16226 ADMIRAL<br>FRASER, MI  48026 | | | RETIREE BENEFITS CLAIM | | | | $36,811.00 |
| ACCOUNT NO.<br><br>GHOLESTON, KATHRYN<br>2017 WHITCOMB ST<br>GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br><br>GIACOBBE, LETIZIA<br>1708 SOUTH 11TH STREET<br>PHILADELPHIA, PA  19148 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br><br>GIAMMARINO, JOSEPH<br>C/O WILENTZ, GOLDMAN & SPITZER, P.C.<br>110 WILLIAM STREET<br>26TH FLOOR<br>NEW YORK, NY  10038 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GIAMPAOLO, UMBERTO<br>8708 AUTUMN RD<br>PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $360,458.00 |
| ACCOUNT NO.<br><br>GIANNETTI, COMASIA<br>2310 LONEY ST<br>PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 240 of 762

Subtotal      $942,291.00

In re: THE BUDD COMPANY, INC.                          Case No.  14-11873
_____                 _____
                    Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GIBBONS, JOSEPHINE <br> 10400 ROOSEVELT BLVD <br> PHILADELPHIA, PA 19116 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO. <br><br> GIBBS, MARCELL <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GIBSON, CLYDE <br> 2509 BARTZ ROAD <br> VALPARAISO, IN 46383 | | | RETIREE BENEFITS CLAIM | | | | $235,721.00 |
| ACCOUNT NO. <br><br> GIBSON, EUGENE <br> 7957 BAYARD <br> PHILADELPHIA, PA 19150 | | | RETIREE BENEFITS CLAIM | | | | $411,305.00 |
| ACCOUNT NO. <br><br> GIBSON, FLORIA <br> 2863 MAY ST. <br> PORTAGE, IN 46368 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br><br> GIBSON, HAROLD <br> 1927 E MAYLAND ST <br> PHILADELPHIA, PA 19138 | | | RETIREE BENEFITS CLAIM | | | | $285,952.00 |
| ACCOUNT NO. <br><br> GIBSON, JAMES <br> 9130 WHITTIER APT 8 <br> DETROIT, MI 48224 | | | RETIREE BENEFITS CLAIM | | | | $71,692.00 |
| ACCOUNT NO. <br><br> GIBSON, ROSETTA <br> 18488 ALCOY <br> DETROIT, MI 48205 | | | RETIREE BENEFITS CLAIM | | | | $297,926.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 241 of 762

Subtotal          $1,458,839.00

In re:  THE BUDD COMPANY, INC.            Case No.  14-11873

           Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GIBSON, WILLIAM <br> 7923 FAIRFIELD ST <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $114,990.00 |
| ACCOUNT NO. <br><br> GIEL, JOHN <br> 123 WEST 5TH AVE <br> NORTH WILDWOOD, NJ  08260 | | | RETIREE BENEFITS CLAIM | | | | $425,965.00 |
| ACCOUNT NO. <br><br> GIESELER, MANFRED <br> 339 HOGELAND ROAD <br> SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $132,365.00 |
| ACCOUNT NO. <br><br> GIETZEN, WILLIAM <br> 14815 CHIPPEWA DR <br> WARREN, MI  48088 | | | RETIREE BENEFITS CLAIM | | | | $334,902.00 |
| ACCOUNT NO. <br><br> GILBERT, ALFRED <br> 22121 KENOSHA <br> OAK PARK, MI  48237 | | | RETIREE BENEFITS CLAIM | | | | $198,923.00 |
| ACCOUNT NO. <br><br> GILBERT, JOHN <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GILBERT, NORMAN <br> 2952 WALMSLEY CIRCLE <br> LAKE ORION, MI  48360 | | | RETIREE BENEFITS CLAIM | | | | $84,740.00 |
| ACCOUNT NO. <br><br> GILCHRIST, LURADA <br> 337 VILLAGE RD <br> MICHIGAN CITY, IN  46360 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 242 of 762

Subtotal      $1,351,313.00

In re:  THE BUDD COMPANY, INC. _____  Case No.   14-11873 _____

_____Debtor_____                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GILCHRIST, SAMUEL (DEC) <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GILCREST, ROBERT <br> 91 RIVERVIEW AVE <br> PAULSBORO, NJ  08066 | | | RETIREE BENEFITS CLAIM | | | | $162,371.00 |
| ACCOUNT NO. <br><br> GILEA, GEORGE <br> 7418 CHASE ST <br> MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $56,512.00 |
| ACCOUNT NO. <br><br> GILFORD, HERMAN <br> 12131 WYOMING <br> DETROIT, MI  48204 | | | RETIREE BENEFITS CLAIM | | | | $157,761.00 |
| ACCOUNT NO. <br><br> GILLARD, BERTHA <br> 428 LA JOLLA DR <br> TOLEDO, OH  43615-6125 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br><br> GILLEN, DOLORES <br> 1175 STRATHMANN DRIVE <br> SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br><br> GILLESPIE, HARRY <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GILLESPIE, RAYMOND C <br> C/O PAUL, REICH & MYERS P.C. <br> 1608 WALNUT ST. <br> PHILADELPHIA, PA  19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 243 of 762

Subtotal          $493,287.00

In re: THE BUDD COMPANY, INC.                                Case No. 14-11873
_____                          _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GILLETTE, CARLTON <br> 8319 LYNNEWOOD RD <br> PHILADELPHIA, PA 19150 | | | RETIREE BENEFITS CLAIM | | | | $242,393.00 |
| ACCOUNT NO. <br><br> GILLIAM, WANDA <br> 265 LEACH ACRES <br> SPEEDWELL, TN 37870 | | | RETIREE BENEFITS CLAIM | | | | $68,073.00 |
| ACCOUNT NO. <br><br> GILLIAN, LYNNFIELD <br> PO BOX 142 <br> PORTAGE, OH 43451 | | | RETIREE BENEFITS CLAIM | | | | $98,470.00 |
| ACCOUNT NO. <br><br> GILLILAND, ROLLA <br> 37558 CHARTER OAKS BLVD <br> CLINTON TWP, MI 48036 | | | RETIREE BENEFITS CLAIM | | | | $32,871.00 |
| ACCOUNT NO. <br><br> GILLIS, ELIZABETH <br> 5916 LATONA ST <br> PHILADELPHIA, PA 19143 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br><br> GILMOUR, MARGARET <br> 1574 PALMER DRIVE <br> SPRINGFIELD, PA 19064-4108 | | | RETIREE BENEFITS CLAIM | | | | $28,813.00 |
| ACCOUNT NO. <br><br> GIMELSTEIN, MICHAEL <br> 846 HENDRIX ST <br> PHILADELPHIA, PA 19116 | | | RETIREE BENEFITS CLAIM | | | | $438,648.00 |
| ACCOUNT NO. <br><br> GIOE, AGOSTINO <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 244 of 762

Subtotal          $990,574.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
                                                Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GIORDANO, JANET <br> 652 17TH AVE <br> PROSPECT PARK, PA  19076 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. <br> GIRARD, ALBERT <br> 415 STEPHEN CIRCLE <br> EPHRATA, PA  17522 | | | RETIREE BENEFITS CLAIM | | | | $125,236.00 |
| ACCOUNT NO. <br> GIROLAMI, VIRGINIO <br> 247 CIRCLE DR <br> EBENSBURG, PA  15931 | | | RETIREE BENEFITS CLAIM | | | | $88,801.00 |
| ACCOUNT NO. <br> GISSI, MICHELE <br> 7704 WHITAKER AVENUE <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $51,781.00 |
| ACCOUNT NO. <br> GIUFFRIDA, LOUIS <br> 1611 S JUNIPER ST <br> PHILADELPHIA, PA  19148 | | | RETIREE BENEFITS CLAIM | | | | $123,366.00 |
| ACCOUNT NO. <br> GIVENS, ISRAEL <br> 5075 BRADFORDVILLE RD <br> TALLAHASSEE, FL  32309 | | | RETIREE BENEFITS CLAIM | | | | $335,327.00 |
| ACCOUNT NO. <br> GIZYNSKI, VIRGINIA <br> 443 SOUTH COTTRELL DR <br> SAUKVILLE, WI  53080 | | | RETIREE BENEFITS CLAIM | | | | $77,594.00 |
| ACCOUNT NO. <br> GLADULICH, THOMAS <br> 154 S FOUNDERS CT <br> WARRINGTON, PA  18976 | | | RETIREE BENEFITS CLAIM | | | | $222,609.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 245 of 762

Subtotal          $1,160,545.00

In re:  THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                                        _____
              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GLASER, ANNA<br>521 SPRING MEADOW CIR<br>NEW HOPE, PA  18938 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO.<br><br>GLASER, EDWARD<br>521 SPRING MEADOW CIRCLE<br>NEW HOPE, PA  18938 | | | RETIREE BENEFITS CLAIM | | | | $338,997.00 |
| ACCOUNT NO.<br><br>GLASGOW, PETER<br>43946 LEE ANN LANE<br>CANTON TWP, MI  48187 | | | RETIREE BENEFITS CLAIM | | | | $424,999.00 |
| ACCOUNT NO.<br><br>GLASPIE, JAMES<br>833 LONE PINE RD<br>BLOOMFIELD HILLS, MI  48302 | | | RETIREE BENEFITS CLAIM | | | | $64,095.00 |
| ACCOUNT NO.<br><br>GLASSFORD III, FRED<br>6312 RAMSHEAD COURT<br>BLOOMFIELD HILLS, MI  48301 | | | RETIREE BENEFITS CLAIM | | | | $204,378.00 |
| ACCOUNT NO.<br><br>GLASSFORD, FREDERICK<br>26000 FERNWOOD<br>ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $305,680.00 |
| ACCOUNT NO.<br><br>GLENN, CLARA<br>949 VAN SANT LANE<br>AMBLER, PA  19002 | | | RETIREE BENEFITS CLAIM | | | | $176,054.00 |
| ACCOUNT NO.<br><br>GLENN, ERVIN<br>3842 POPLAR ST<br>PHILADELPHIA, PA  19104 | | | RETIREE BENEFITS CLAIM | | | | $84,293.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 246 of 762

Subtotal           $1,626,138.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____

_____Debtor_____ (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GLENN, HENRIETTA<br>5225 FLORENCE AVE<br>PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO.<br><br>GLENN, WILLIAM<br>1462 N 62ND STREET<br>PHILADELPHIA, PA  19151 | | | RETIREE BENEFITS CLAIM | | | | $419,685.00 |
| ACCOUNT NO.<br><br>GLENNEY, DAVID<br>155N ENSIGN DR<br>LITTLE EGG HARBOR, NJ  08087 | | | RETIREE BENEFITS CLAIM | | | | $313,877.00 |
| ACCOUNT NO.<br><br>GLENNON, JOSEPH<br>1089 LATTIMORE DR<br>CLERMONT, FL  34711 | | | RETIREE BENEFITS CLAIM | | | | $353,029.00 |
| ACCOUNT NO.<br><br>GLICK, HUGH<br>2601 EVESHAM RD<br>VOORHEES, NJ  08043 | | | RETIREE BENEFITS CLAIM | | | | $89,268.00 |
| ACCOUNT NO.<br><br>GLOVER, MARVIN<br>11378 MONOGAN HWY<br>TIPTON, MI  49287 | | | RETIREE BENEFITS CLAIM | | | | $176,294.00 |
| ACCOUNT NO.<br><br>GODFREY, EVELYN<br>9241 WOODEN BRIDGE RD<br>PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO.<br><br>GODIN, MERCEDES<br>12040 TWIN BRKS DR<br>ROMEO, MI  48065 | | | RETIREE BENEFITS CLAIM | | | | $109,361.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 247 of 762

Subtotal | $1,537,254.00

In re:  THE BUDD COMPANY, INC.                                         Case No.   14-11873
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GOELZ, MARY <br> 102 BRIDLEBIT COURT <br> CARY, NC  27513 | | | RETIREE BENEFITS CLAIM | | | | $17,374.00 |
| ACCOUNT NO. <br> GOLBESKI, MARY <br> 1000 EVERGREEN AVE <br> WEATHERLY, PA  18702 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO. <br> GOLDBERG, GERALD <br> 32707 CLOVERDALE <br> FARMINGTON, MI  48336 | | | RETIREE BENEFITS CLAIM | | | | $94,615.00 |
| ACCOUNT NO. <br> GOLDEN, BOBBIE <br> 1520 W ROWAN ST <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br> GOLDEN, STANLEY <br> 207 NELSON DR <br> WILLIAMSTOWN, NJ  08094 | | | RETIREE BENEFITS CLAIM | | | | $329,246.00 |
| ACCOUNT NO. <br> GOLDING, ALFRED <br> 1102 EAST CULVER ROAD <br> KNOX, IN  46534 | | | RETIREE BENEFITS CLAIM | | | | $92,550.00 |
| ACCOUNT NO. <br> GOLDSTEIN, EDITH <br> 13413 ANN'S CHOICE WAY <br> WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br> GOLDSTEIN, MURRAY <br> 19 ROCKHILL RD  APT 5A <br> BALA CYNWYD, PA  19004 | | | RETIREE BENEFITS CLAIM | | | | $119,791.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 248 of 762

Subtotal        $824,399.00

In re: THE BUDD COMPANY, INC.      Case No. 14-11873

Debtor                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GOLEMBIEWSKI, JOHN <br> 748 WEST RAILROAD AVE <br> BRYNMAWR, PA 19010 | | | RETIREE BENEFITS CLAIM | | | | $513,064.00 |
| ACCOUNT NO. <br> GOLOMB, DAVID <br> 34601 NORTHRUP <br> CHESTERFIELD, MI 48047 | | | RETIREE BENEFITS CLAIM | | | | $515,019.00 |
| ACCOUNT NO. <br> GOMES, RAUL <br> 715 ELDRIDGE AVE <br> COLLINGSWOOD, NJ 08107 | | | RETIREE BENEFITS CLAIM | | | | $95,648.00 |
| ACCOUNT NO. <br> GOMEZ, ANTONIO <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> GONDECK, PHILLIP <br> 908 GREAT BRITAIN BLVD <br> AUSTIN, TX 78748 | | | RETIREE BENEFITS CLAIM | | | | $141,050.00 |
| ACCOUNT NO. <br> GONDEK, STANLEY <br> 221 PENSDALE STREET <br> PHILADELPHIA, PA 19128 | | | RETIREE BENEFITS CLAIM | | | | $453,847.00 |
| ACCOUNT NO. <br> GONDOS JR, EMIL <br> 7113 EASTWOOD ST <br> PHILADELPHIA, PA 19149 | | | RETIREE BENEFITS CLAIM | | | | $342,062.00 |
| ACCOUNT NO. <br> GONOCK, ANNA <br> 1336 S HOLLYWOOD ST <br> PHILADELPHIA, PA 19146 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 249 of 762

Subtotal      $2,088,332.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 ____
                              Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GONSALVES, GEORGIA<br>6858 N 19TH STREET<br>PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>GONZALES, JOHN<br>1144 FIRST AVE<br>CROYDON, PA  19021 | | | RETIREE BENEFITS CLAIM | | | | $366,878.00 |
| ACCOUNT NO.<br>GONZALEZ, GONZALO<br>C/O WILLIAMS & BAILEY<br>8441 GULF FREEWAY 600<br>HOUSTON, TX  77017 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GONZALEZ, MARIA<br>221 CAYO BLVD<br>SAN ANTONIO, TX  78224 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>GOOCH, EARL (DEC)<br>C/O KARST & VON OISTE, LLP<br>19500 STATE HIGHWAY 249<br>SUITE 420<br>HOUSTON, TX  77070 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GOOD, DENNIS<br>14957 ALBERTA AVE<br>WARREN, MI  48089 | | | RETIREE BENEFITS CLAIM | | | | $228,431.00 |
| ACCOUNT NO.<br>GOODE, GEORGE<br>9601 ASHTON ROAD APT F14<br>PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $415,895.00 |
| ACCOUNT NO.<br>GOODE, ROBERT<br>9629 HALYARD DRIVE<br>FAIR HAVEN, MI  48023 | | | RETIREE BENEFITS CLAIM | | | | $570,467.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 250 of 762

Subtotal          $1,688,044.00

In re: THE BUDD COMPANY, INC.          Case No.   14-11873

            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GOODIN, ESMERALDA<br>4200 GUNTHER<br>STERLING HEIGHTS, MI 48310 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br><br>GOODMAN, WILLIAM<br>142 N TRAYMORE AVE<br>IVYLAND, PA 18974 | | | RETIREE BENEFITS CLAIM | | | | $97,609.00 |
| ACCOUNT NO.<br><br>GOODWIN JR, CHARLES<br>68 WINDSOR LANE<br>BENSALEM, PA 19020 | | | RETIREE BENEFITS CLAIM | | | | $190,424.00 |
| ACCOUNT NO.<br><br>GOODWIN, MARY ANNE<br>228 16TH AVE SW<br>LARGO, FL 33770 | | | RETIREE BENEFITS CLAIM | | | | $68,879.00 |
| ACCOUNT NO.<br><br>GOODWIN, MATTEY<br>228 16TH AVE S W<br>LARGO, FL 33770 | | | RETIREE BENEFITS CLAIM | | | | $223,545.00 |
| ACCOUNT NO.<br><br>GORDON & REES<br>275 BATTERY STREET<br>20TH FLOOR<br>SAN FRANCISCO, CA 94111 | | | TRADE PAYABLES - LOCAL ASBESTOS COUNSEL | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GORDON JR, ERNEST<br>3024 GREENES WAY CIR<br>COLLEGEVILLE, PA 19426 | | | RETIREE BENEFITS CLAIM | | | | $76,050.00 |
| ACCOUNT NO.<br><br>GORDON JR, FREDDIE<br>1530 N ALDEN ST<br>PHILADELPHIA, PA 19131 | | | RETIREE BENEFITS CLAIM | | | | $602,609.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 251 of 762

Subtotal      $1,323,508.00

In re:   THE BUDD COMPANY, INC.       Case No.   14-11873

_____

Debtor             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GORDON, DAVID<br>21631 RIDGEDALE<br>OAK PARK, MI  48237 | | | RETIREE BENEFITS CLAIM | | | | $439,997.00 |
| ACCOUNT NO.<br><br>GORDON, DOLORES<br>3055 JANNEY STREET<br>PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO.<br><br>GORDON, HENRY<br>3235 W PINGREE<br>DETROIT, MI  48206 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |
| ACCOUNT NO.<br><br>GORDON, JAMES<br>57463 GALA DRIVE<br>WASHINGTON, MI  48094 | | | RETIREE BENEFITS CLAIM | | | | $308,591.00 |
| ACCOUNT NO.<br><br>GORDON, JIMMY<br>885 ALAMO HIGHWAY<br>HUMBOLDT, TN  38343 | | | RETIREE BENEFITS CLAIM | | | | $249,403.00 |
| ACCOUNT NO.<br><br>GORDON, KARL<br>920 JOHN R APT 804<br>TROY, MI  48083-4312 | | | RETIREE BENEFITS CLAIM | | | | $82,708.00 |
| ACCOUNT NO.<br><br>GORDON, LESTER<br>130 CILLEYVILLE RD<br>APT D<br>ANDOVER, NH  03216 | | | RETIREE BENEFITS CLAIM | | | | $68,879.00 |
| ACCOUNT NO.<br><br>GORDON, LOUISA<br>2946 E US 6 AND 35<br>HAMLET, IN  46532 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 252 of 762

Subtotal      $1,319,152.00

In re:  THE BUDD COMPANY, INC.                      Case No.  14-11873

Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GORDON, MARK<br>7332 LINDENMERE<br>BLOOMFIELD, MI  48301 | | | RETIREE BENEFITS CLAIM | | | | $87,568.00 |
| ACCOUNT NO.<br><br>GORDON, MARY<br>4403 COTTMAN AVE<br>2ND FLOOR<br>PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $174,035.00 |
| ACCOUNT NO.<br><br>GORDON, OMMIE<br>3317 W 19TH AVE<br>GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO.<br><br>GORDON, ROOSEVELT<br>20187 HARTWELL<br>DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $56,693.00 |
| ACCOUNT NO.<br><br>GORDON, SAMUEL<br>133 N FARSON ST<br>PHILADELPHIA, PA  19139 | | | RETIREE BENEFITS CLAIM | | | | $25,355.00 |
| ACCOUNT NO.<br><br>GORDON, TIMOTHY<br>2760 ORBIT DRIVE<br>LAKE ORION, MI  48360 | | | RETIREE BENEFITS CLAIM | | | | $186,274.00 |
| ACCOUNT NO.<br><br>GORE, FRANCES E<br>7132 BRYANT STREET<br>PHILADELPHIA, PA  19119-2403 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO.<br><br>GORE, WALLACE<br>5728 VIRGINIAN RD<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $114,837.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 253 of 762

                                                Subtotal      $780,828.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GORYL, PATRICK<br>3752 ALDERDALE DRIVE<br>STERLING HEIGHTS, MI  48310 | | | RETIREE BENEFITS CLAIM | | | | $525,390.00 |
| ACCOUNT NO.<br><br>GORYL, PATRICK<br>3752 ALDERDALE DRIVE<br>STERLING HEIGHTS, MI  48310 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GOSSETT, JOHNNY<br>2948 N BAILEY ST<br>PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $129,102.00 |
| ACCOUNT NO.<br><br>GOTHERIDGE, HELEN<br>527 N 2ND ST<br>SEYMOUR, IA  52590 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO.<br><br>GOTTLER, ADAM<br>16464 EGO<br>EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $18,977.00 |
| ACCOUNT NO.<br><br>GOTTLER, ANN<br>24527 BRITTANY<br>EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br><br>GOTTSCHALK JR, WILLIAM<br>420 FORD DR<br>ELIZABETHTOWN, PA  17022 | | | RETIREE BENEFITS CLAIM | | | | $75,421.00 |
| ACCOUNT NO.<br><br>GOUGH, KATHERINE<br>313 SANDALWOOD DRIVE<br>ROCHESTER HILLS, MI  48307 | | | RETIREE BENEFITS CLAIM | | | | $23,934.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 254 of 762

Subtotal    $850,862.00

In re:  THE BUDD COMPANY, INC.      Case No.  14-11873

          Debtor                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GOURKO, JAMES <br> PO BOX 424 <br> WHEATFIELD, IN  46392 | | | RETIREE BENEFITS CLAIM | | | | $77,018.00 |
| ACCOUNT NO. <br><br> GOWANS, HELEN <br> 25225 GREENFIELD RD 918 <br> SOUTHFIELD, MI  48075 | | | RETIREE BENEFITS CLAIM | | | | $4,644.00 |
| ACCOUNT NO. <br><br> GOY, MARY <br> 29250 HERITAGE PKWY APT 229 <br> WARREN, MI  48092 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br><br> GRABOWSKI, LAWRENCE <br> 53411 REBECCA <br> MACOMB TOWNSHIP, MI  48042 | | | RETIREE BENEFITS CLAIM | | | | $295,447.00 |
| ACCOUNT NO. <br><br> GRACZYK, ROBERT <br> 5522 CATMERE DR <br> MEDINA, OH  44256 | | | RETIREE BENEFITS CLAIM | | | | $335,970.00 |
| ACCOUNT NO. <br><br> GRADY JR, JOSEPH <br> 90 TOWNSHIP ROAD <br> SELLERSVILLE, PA  18960 | | | RETIREE BENEFITS CLAIM | | | | $252,503.00 |
| ACCOUNT NO. <br><br> GRADY SR, THOMAS <br> 6341 JACKSON ST <br> PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $128,956.00 |
| ACCOUNT NO. <br><br> GRADY, CECILIA <br> 754 ST DAVIDS AVENUE <br> WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $5,489.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 255 of 762

                                                               Subtotal     $1,150,733.00

In re:  THE BUDD COMPANY, INC. _____  Case No. __14-11873__
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GRADY, JOSEPH 754 ST DAVIDS AVENUE WARMINSTER, PA 18974 | | | RETIREE BENEFITS CLAIM | | | | $63,192.00 |
| ACCOUNT NO. GRAESSLE JR, JAMES 48561 TILCH MACOMB, MI 48044 | | | RETIREE BENEFITS CLAIM | | | | $107,556.00 |
| ACCOUNT NO. GRAFF, KATHLEEN 989 MADISON AVE SOUTHAMPTON, PA 18966 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO. GRAHAM, ANNIE 10016 BALFOUR DETROIT, MI 48224 | | | RETIREE BENEFITS CLAIM | | | | $145,419.00 |
| ACCOUNT NO. GRAHAM, EDNA B 21413 ANNS CHOICE WAY 413 WARMINSTER, PA 18974 | | | RETIREE BENEFITS CLAIM | | | | $23,745.00 |
| ACCOUNT NO. GRAHAM, JOANNE 4861 WELDON AVE TREVOSE, PA 19053 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. GRAHAM, SHERWARD C/O BRIAN BLACKWELL 92770 SIEGEN LANE SUITE 201 BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. GRAHAM, VERONICA 209 CANTEERBURY DR BROOMALL, PA 19008 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 256 of 762

Subtotal     $607,137.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
_____
Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GRAHAM, WILLIAM <br> 15830 HUBBELL <br> DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $284,681.00 |
| ACCOUNT NO. <br><br> GRAHAM, WILLIAM <br> 15830 HUBBELL <br> DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $115,451.00 |
| ACCOUNT NO. <br><br> GRAHAM, WILLIAM <br> 15830 HUBBELL <br> DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $41,429.00 |
| ACCOUNT NO. <br><br> GRAMMATICO, MARGARET <br> 3377 LAKEVIEW <br> HARRISON, MI 48625 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br><br> GRANGER, ROSETTA <br> 2116 N 59TH STREET <br> PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $299,050.00 |
| ACCOUNT NO. <br><br> GRANT, BILLY G <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GRANT, LOUIS <br> 888 BLVD OF THE ARTS 1506 <br> SARASOTA, FL  34236 | | | RETIREE BENEFITS CLAIM | | | | $44,695.00 |
| ACCOUNT NO. <br><br> GRASSEY, DANIEL <br> 7227 REVERE ST <br> PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $228,373.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 257 of 762

Subtotal        $1,073,107.00

In re: THE BUDD COMPANY, INC.      Case No. 14-11873

                               Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GRASSO, DORIS <br> 325 GILMORE STREET <br> FOLSOM, PA 19033 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br><br> GRASSO, VITO <br> 604 JUDY AVENUE <br> FRANKLINVILLE, NJ 08322 | | | RETIREE BENEFITS CLAIM | | | | $48,209.00 |
| ACCOUNT NO. <br><br> GRAVES, DELEON <br> 2200 CAMBRIDGE DRIVE <br> FLORENCE, SC 29501 | | | RETIREE BENEFITS CLAIM | | | | $88,933.00 |
| ACCOUNT NO. <br><br> GRAVILE, EARL <br> 1105 FOXFIRE DR <br> BARDSTOWN, KY 40004 | | | RETIREE BENEFITS CLAIM | | | | $32,294.00 |
| ACCOUNT NO. <br><br> GRAVUER, EILEEN <br> 102 JULIE LANE <br> DOYLESTOWN, PA 18901 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br><br> GRAY JR, ROY <br> 4404 OAKENGATES <br> YPSILANTI, MI 48197 | | | RETIREE BENEFITS CLAIM | | | | $327,471.00 |
| ACCOUNT NO. <br><br> GRAY, DOROTHY <br> 2501 TWIN OAKS LANE <br> PORT ROYAL, SC 29935 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. <br><br> GRAY, EDWARD/ERNEST E (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 258 of 762

                                                Subtotal      $796,008.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873
Debtor _____ (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GRAY, JOAN<br>8 LLANES PLACE<br>PALM COAST, FL  32164 | | | RETIREE BENEFITS CLAIM | | | | $160,278.00 |
| ACCOUNT NO.<br>GRAY, RUBEN<br>5853 CEDAR AVE<br>PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $48,114.00 |
| ACCOUNT NO.<br>GRAY, SADIE<br>17180 OHIO<br>DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO.<br>GRAY, WILLA MAE<br>1300 MARTIN LUTHER KING JR BLVD #337<br>DETROIT, MI  48201 | | | RETIREE BENEFITS CLAIM | | | | $28,813.00 |
| ACCOUNT NO.<br>GREBE, WILLIAM<br>1170 RYDAL LANE<br>SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $189,503.00 |
| ACCOUNT NO.<br>GRECO JR, JAMES<br>4846 SMICK STREET<br>PHILADELPHIA, PA  19127 | | | RETIREE BENEFITS CLAIM | | | | $426,299.00 |
| ACCOUNT NO.<br>GRECO, CHARLOTTE<br>1608 WALNUT ST STE 501<br>PHILADELPHIA, PA  19103 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br>GRECO, JOHN<br>4207 TERRACE ST<br>PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $618,133.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 259 of 762

Subtotal       $1,607,313.00

In re:　THE BUDD COMPANY, INC.　　　　　　　　　　　　　　Case No.　14-11873
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GRECO, SUSAN<br>2017 ROSALIE ST<br>PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO.<br>GREEBEL, BRUCE<br>7739 ROOSEVELT BLVD<br>PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $402,660.00 |
| ACCOUNT NO.<br>GREEN, BOBBY D (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GREEN, EVELYN<br>6928 CRESHEIM RD<br>PHILADELPHIA, PA  19119 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br>GREEN, ISOLA<br>274 ALGER<br>DETROIT, MI  48202 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO.<br>GREEN, JOAN<br>2720 TRENTON RD<br>LEVITTOWN, PA  19056-1431 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO.<br>GREEN, JOE<br>20401 MONICA<br>DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $95,352.00 |
| ACCOUNT NO.<br>GREEN, LARRY<br>6008 N WARNOCK ST APT C<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $602,292.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 260 of 762

Subtotal　　　$1,658,478.00

In re:  THE BUDD COMPANY, INC.                                        Case No.  14-11873
_____                    _____
                            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GREEN, MURRIE<br>2314 GLENDALE<br>DETROIT, MI  48238 | | | RETIREE BENEFITS CLAIM | | | | $138,135.00 |
| ACCOUNT NO.<br><br>GREEN, ROGER<br>21700 IRON BRIDGE DR<br>MOKENA, IL  60448 | | | RETIREE BENEFITS CLAIM | | | | $143,652.00 |
| ACCOUNT NO.<br><br>GREEN, WILLIE<br>6706 AND ONE HALF MARSHALL ROAD<br>UPPER DARBY, PA  19082 | | | RETIREE BENEFITS CLAIM | | | | $248,879.00 |
| ACCOUNT NO.<br><br>GREENE, HAROLD<br>5 HUNTERS HILL DRIVE<br>MORGANTOWN, PA  19543 | | | RETIREE BENEFITS CLAIM | | | | $329,253.00 |
| ACCOUNT NO.<br><br>GREENE, WILLIAM<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GREENHILL, STUART<br>15501 KATHERINE COURT<br>CLINTON TOWNSHIP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $85,937.00 |
| ACCOUNT NO.<br><br>GREENO, JOAN<br>1A HAZELTOP DRIVE<br>SICKLERVILLE, NJ  08081 | | | RETIREE BENEFITS CLAIM | | | | $100,593.00 |
| ACCOUNT NO.<br><br>GREENWOOD, NANCY<br>262 D LAUREL CT<br>WHITING, NJ  08759 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 261 of 762

Subtotal  $1,097,155.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____

_____ Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GREER, SANDRA<br>15739 MANOR<br>DETROIT, MI  48238 | | | RETIREE BENEFITS CLAIM | | | | $341,816.00 |
| ACCOUNT NO.<br><br>GREGORY, GLADYS T<br>3044 W GORDON ST<br>PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br><br>GREGORY, JOSEPH<br>402 W MATSON RUN PKWY<br>WILMINGTON, DE  19802 | | | RETIREE BENEFITS CLAIM | | | | $250,813.00 |
| ACCOUNT NO.<br><br>GREGORY, LUCILLE<br>1594 LILAC COURT<br>HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br><br>GRESHAM JR, WILLIAM<br>20470 BOETGER RD<br>MANCHESTER, MI  48158 | | | RETIREE BENEFITS CLAIM | | | | $29,563.00 |
| ACCOUNT NO.<br><br>GRESHAM, CARLTON<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GRESZCZUK, CHIN<br>6774 CHATEAU CHASE DR<br>COLUMBUS, OH  43235 | | | RETIREE BENEFITS CLAIM | | | | $225,349.00 |
| ACCOUNT NO.<br><br>GRGURIC, ZVONIMIR<br>501 EAST 28TH AVENUE<br>LAKE STATION, IN  46405 | | | RETIREE BENEFITS CLAIM | | | | $56,329.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 262 of 762

Subtotal       $1,050,890.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GRIECO, JOHN<br>1402 ROUTE 9 SOUTH<br>LOT #10<br>CAPE MAY COURT HOUSE, NJ  08210 | | | RETIREE BENEFITS CLAIM | | | | $256,170.00 |
| ACCOUNT NO.<br>GRIECO, JOSEPH<br>3592 GRANT AVE<br>PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $464,569.00 |
| ACCOUNT NO.<br>GRIESHABER, MARC<br>2165 WILLOW CIRCLE<br>SHELBY TOWNSHIP, MI  48316 | | | RETIREE BENEFITS CLAIM | | | | $113,833.00 |
| ACCOUNT NO.<br>GRIESHABER, MARY<br>35261 GRAND PRIX<br>STERLING HGTS, MI  48312 | | | RETIREE BENEFITS CLAIM | | | | $77,165.00 |
| ACCOUNT NO.<br>GRIEVE, CAROLYN<br>2030 HILLSIDE DR<br>MOUNT DORA, FL  32757 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>GRIFFEN, FRANKLIN M (DEC)<br>C/O ROBERT E PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA  19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GRIFFEN, JASON<br>3348 N SCHULTZ DR<br>LANSING, IL  60438 | | | RETIREE BENEFITS CLAIM | | | | $75.00 |
| ACCOUNT NO.<br>GRIFFIN, DONALD<br>5917 HAYES PLACE<br>MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $345,469.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 263 of 762

Subtotal        $1,304,226.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                          Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GRIFFIN, HORACE 1108 ENGLISH OAK COURT HOPKINSVILLE, KY  42240 | | | RETIREE BENEFITS CLAIM | | | | $139,540.00 |
| ACCOUNT NO. GRIFFIN, MARIE 1080 EDGEWOOD CHASE DR GLEN MILLS, PA  19342 | | | RETIREE BENEFITS CLAIM | | | | $28,813.00 |
| ACCOUNT NO. GRIFFIN, NANCY 18211 N ALYSSUM DRIVE SUN CITY WEST, AZ  85375-5022 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO. GRIFFIN, ROBERT G (DEC) C/O BRIAN BLACKWELL 92770 SIEGEN LANE SUITE 201 BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. GRIFFIN, RONALD 7900 E OAKLAND MANOR DR WATERFORD TWP, MI  48327 | | | RETIREE BENEFITS CLAIM | | | | $91,970.00 |
| ACCOUNT NO. GRIFFIN, TERESA 7250 ARTHUR BLVD APT 127 MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $21,258.00 |
| ACCOUNT NO. GRIFFIN, WILLIE 2769 N RINGGOLD ST PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $36,438.00 |
| ACCOUNT NO. GRIFFITHS, STEPHEN 3624 DELANCEY DRIVE BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $602,609.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 264 of 762

Subtotal       $1,129,323.00

In re:   THE BUDD COMPANY, INC.              Case No.   14-11873

Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRIGGS, EVELYN<br>22218 SHERWOOD LANE<br>BROWNSTOWN, MI  48134 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO.<br><br>GRIMES, ROBERT<br>119 S WEBBER ROAD<br>TELFORD, PA  18969 | | | RETIREE BENEFITS CLAIM | | | | $204,378.00 |
| ACCOUNT NO.<br><br>GRISBY, CHARLES<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GRISBY, JAMES<br>PO BOX 44952<br>DETROIT, MI  48244 | | | RETIREE BENEFITS CLAIM | | | | $32,130.00 |
| ACCOUNT NO.<br><br>GRISPON, DOROTHY<br>32 W MONTGOMERY AVE<br>HATBORO, PA  19040 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO.<br><br>GRITZMAKER, JOANN<br>11951 S. PITTSFORD RD.<br>PITTSFORD, MI  49271 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO.<br><br>GRIVNOVICS, ANTHONY<br>2114 SIERRA ROAD<br>PLYMOUTH MEETING, PA  19462 | | | RETIREE BENEFITS CLAIM | | | | $89,268.00 |
| ACCOUNT NO.<br><br>GRIVNOVICS, STEVEN<br>300 MIFFLIN STREET<br>PHILADELPHIA, PA  19148 | | | RETIREE BENEFITS CLAIM | | | | $584,631.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 265 of 762

Subtotal      $1,174,682.00

In re:  THE BUDD COMPANY, INC.       Case No.  14-11873

             Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GROCHOWSKI, ANNIE<br>5871 VAIL DR<br>CADILLAC, MI  49601 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO.<br><br>GROSSHEIM, GARY<br>609 HWY 466<br>LOT 213-1726<br>LADY LAKE, FL  32159-3721 | | | RETIREE BENEFITS CLAIM | | | | $213,984.00 |
| ACCOUNT NO.<br><br>GRUBBS, PAULINE<br>49 STRETCH NECK HOLLOW<br>EVARTS, KY  40828 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO.<br><br>GRUBER, CLAIR<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GRUDOWSKI, WALTER<br>8110 ROWLAND AVE<br>PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $25,355.00 |
| ACCOUNT NO.<br><br>GRUELL, KENNETH (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GRUNDY, NORBERT<br>18941 INDIANA<br>DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $119,203.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 266 of 762

Subtotal      $586,517.00

In re:   THE BUDD COMPANY, INC.          Case No.   14-11873
                Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GRYGER, MARY 149 WAVERLY AVENUE MT LAUREL, NJ 08054 | | | RETIREE BENEFITS CLAIM | | | | $50,882.00 |
| ACCOUNT NO. GRYN, JOANNE 11800 COLMAN ROAD PHILADELPHIA, PA 19154 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. GRZYBOWSKI, FLORENCE 3526 GRANT AVENUE PHILADELPHIA, PA 19114 | | | RETIREE BENEFITS CLAIM | | | | $28,813.00 |
| ACCOUNT NO. GUARINELLO, BILLIE 1138 W BOONE CT LADY LAKES, FL 32159 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. GUARINELLO, MARK 280 INDIAN TRAIL RD CAPE MAY COURTHOUSE, NJ 08210 | | | RETIREE BENEFITS CLAIM | | | | $516,956.00 |
| ACCOUNT NO. GUARRACINO, JOHN 2419 GRAYDON RD WILMINGTON, DE 19803 | | | RETIREE BENEFITS CLAIM | | | | $166,760.00 |
| ACCOUNT NO. GUERRERO, KENNETH 14027 TRITON DRIVE SPRING HILL, FL 34609 | | | RETIREE BENEFITS CLAIM | | | | $384,805.00 |
| ACCOUNT NO. GUGLIELMO, JOSEPH 1154 PHEASANT RUN QUAKERTOWN, PA 18951-2825 | | | RETIREE BENEFITS CLAIM | | | | $298,167.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 267 of 762

Subtotal      $1,634,412.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____

_____Debtor_____                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GUHA, PROBIR<br>6061 EASTMOOR RD<br>BLOOMFIELD HILLS, MI  48301 | | | RETIREE BENEFITS CLAIM | | | | $3,180.00 |
| ACCOUNT NO.<br><br>GUIM, RONALD<br>525 MARINA RD<br>BRACEY, VA  23919 | | | RETIREE BENEFITS CLAIM | | | | $203,333.00 |
| ACCOUNT NO.<br><br>GUISE, DOLORES<br>3324 AZALEA AVE<br>TREVOSE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br><br>GULL, THELMA  O<br>5750 CARMACK<br>HIXSON, TN  37343 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO.<br><br>GUNDY, ALVIN<br>4535 N COLORADO ST<br>PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $260,304.00 |
| ACCOUNT NO.<br><br>GUNTY & MCCARTHY<br>150 S. WACKER DRIVE, SUITE 1025<br>CHICAGO, IL  60606 | | | TRADE PAYABLES - LOCAL ASBESTOS COUNSEL | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GURETSKIE, SUSANNA<br>3136 WINDISH ST<br>PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO.<br><br>GUSTAFSON, ROBERT<br>10217 GOLDEN TRL<br>MILLERSBURG, MI  49759 | | | RETIREE BENEFITS CLAIM | | | | $177,157.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 268 of 762

Subtotal        $911,051.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____
         Debtor                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GUTZAN, MICHAEL <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GUYDON, MAX <br> 63 CREEK ROAD <br> CHALFONT, PA  18914 | | | RETIREE BENEFITS CLAIM | | | | $76,050.00 |
| ACCOUNT NO. <br><br> GUYGER, JANET <br> 28 CHAPEL DRIVE <br> CHURCHVILLE, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br><br> HAAK, JANE <br> 6248 N 400 W LOT 50 <br> MICHIGAN CITY, IN  46360 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br><br> HAAS, DOROTHY <br> CONDOMINO VILLA ESPANA <br> 602 CALLE BEACHSIDE DR APT 2 <br> LUQUILLO, PR  00773-2384 | | | RETIREE BENEFITS CLAIM | | | | $160,278.00 |
| ACCOUNT NO. <br><br> HACKENBERG, H <br> 31901 COURTLAND <br> ST CLAIR SHORES, MI  48082 | | | RETIREE BENEFITS CLAIM | | | | $229,119.00 |
| ACCOUNT NO. <br><br> HACKETT, CARL <br> 13978 KINGS HIGHWAY <br> MONTROSS, VA  22520 | | | RETIREE BENEFITS CLAIM | | | | $218,436.00 |
| ACCOUNT NO. <br><br> HACKMAN, CHARLES <br> 181 LIONS GATE CIR <br> SOUDERTON, PA  18964 | | | RETIREE BENEFITS CLAIM | | | | $19,842.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 269 of 762

Subtotal    $902,024.00

In re:   THE BUDD COMPANY, INC. _____  Case No.   14-11873 _____
                           Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HADDOCK, WILLIAM (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HADLEY, JULIUS <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HADRY, THOMAS <br> 2100 COUNTRY CLUB RD <br> APT 1204 <br> JACKSONVILLE, NC  28546 | | | RETIREE BENEFITS CLAIM | | | | $189,327.00 |
| ACCOUNT NO. <br><br> HAGAN, WILLIAM <br> 4100 N FANNING DR <br> APT 4 <br> FLAGSTAFF, AZ  86004 | | | RETIREE BENEFITS CLAIM | | | | $320,406.00 |
| ACCOUNT NO. <br><br> HAHN, JAMES <br> 3436 TRUMAN ROAD <br> PERRYSBURG, OH  43551 | | | RETIREE BENEFITS CLAIM | | | | $37,002.00 |
| ACCOUNT NO. <br><br> HAILEY, HERBERT <br> 401 DUNGLOE COURT <br> MOORE, SC  29369 | | | RETIREE BENEFITS CLAIM | | | | $263,310.00 |
| ACCOUNT NO. <br><br> HAINES JR, WESLEY <br> 304 E WAYNE <br> KENDALLVILLE, IN  46755 | | | RETIREE BENEFITS CLAIM | | | | $122,727.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 270 of 762

Subtotal          $932,772.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HAINES, HELEN <br> 1255 CLAYTON AVE <br> OAKFORD, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br> HAINES, JEFFREY <br> 51135 PINEWOOD DRIVE <br> MACOMB, MI  48042 | | | RETIREE BENEFITS CLAIM | | | | $77,786.00 |
| ACCOUNT NO. <br> HAINES, MARY <br> 1009 ANDRICK DRIVE <br> WASHINGTON C H, OH  43160 | | | RETIREE BENEFITS CLAIM | | | | $59,187.00 |
| ACCOUNT NO. <br> HALCROW, EDWARD <br> 709 DARBY DRIVE <br> LACONIA, NH  03246 | | | RETIREE BENEFITS CLAIM | | | | $4,627.00 |
| ACCOUNT NO. <br> HALDEMAN, SCOTT <br> 135 W MAPLE AVE <br> LANGHORNE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $645,098.00 |
| ACCOUNT NO. <br> HALE, J <br> 19450 PENNINGTON <br> DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $52,151.00 |
| ACCOUNT NO. <br> HALE, JACK R (DEC) <br> C/O PAUL, REICH & MYERS P.C. <br> 1608 WALNUT ST. <br> PHILADELPHIA, PA  19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> HALE, PATRICK <br> 1091 BIRCHWOOD <br> TEMPERANCE, MI  48182 | | | RETIREE BENEFITS CLAIM | | | | $3,756.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 271 of 762

Subtotal        $971,206.00

In re:   THE BUDD COMPANY, INC.                                           Case No.   14-11873
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HALES, EDWARD<br>405 50TH STREET<br>OCEAN CITY, NJ  08226 | | | RETIREE BENEFITS CLAIM | | | | $148,516.00 |
| ACCOUNT NO.<br>HALFMAN, JOSEPH<br>603 WEST FARRAGUT<br>CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $77,191.00 |
| ACCOUNT NO.<br>HALFMAN, LEONA<br>5440 HARRISON STREET<br>MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO.<br>HALL HOWARD, JESSIE<br>1444 NORTH 56TH STREET<br>PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO.<br>HALL, ANNA<br>529 SOUTH WILLOW WAY<br>KUTTAWA, KY  42055 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>HALL, CHARLES<br>1781 ELM ST<br>WYANDOTTE, MI  48192 | | | RETIREE BENEFITS CLAIM | | | | $136,574.00 |
| ACCOUNT NO.<br>HALL, HAROLD<br>5776 COURVILLE STREET<br>DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $509,031.00 |
| ACCOUNT NO.<br>HALL, HAYDEN<br>6113 MAGNOLIA STREET<br>PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $284,981.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 272 of 762

Subtotal      $1,435,028.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HALL, JACKSON B <br> C/O WILLIAMS & BAILEY <br> 8441 GULF FREEWAY 600 <br> HOUSTON, TX  77017 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HALL, JOSEPHINE <br> 205 MAGNOLIA DRIVE <br> LEVITTOWN, PA  19054 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br><br> HALL, LUCY <br> 28851 LAHSER RD <br> APT 204 <br> SOUTHFIELD, MI  48034 | | | RETIREE BENEFITS CLAIM | | | | $144,857.00 |
| ACCOUNT NO. <br><br> HALL, MATILDA <br> 7465 TULPEHOCKEN STREET <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO. <br><br> HALL, MAX <br> 3217 LISA STREET <br> PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $92,211.00 |
| ACCOUNT NO. <br><br> HALL, ROBERT <br> 287 FOUNTAIN STREET <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $71,692.00 |
| ACCOUNT NO. <br><br> HALL, YVONNE <br> 18681 MIDDLESEX <br> LATHRUP VILLAGE, MI  48076 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO. <br><br> HALLAHAN, BARBARA <br> 1695 LENAPE ROAD <br> WEST CHESTER, PA  19382 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 273 of 762

Subtotal            $700,208.00

In re:   THE BUDD COMPANY, INC.        Case No.   14-11873

        Debtor                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HALLAHAN, DAVID<br>1179 RED BANK AVENUE<br>THOROFARE, NJ 08086 | | | RETIREE BENEFITS CLAIM | | | | $298,309.00 |
| ACCOUNT NO.<br>HALLIBURGH, ETHEL<br>19888 CRANBROOK DR<br>APT 101<br>DETROIT, MI 48221 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO.<br>HALLIHAN, MARY T<br>24 FRASER ROAD<br>BLACKWOOD, NJ 08012 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br>HALLMAN, EDWARD<br>5250 RIDGE AVENUE<br>PHILADELPHIA, PA 19128 | | | RETIREE BENEFITS CLAIM | | | | $129,395.00 |
| ACCOUNT NO.<br>HAMALIAN, HAROUT<br>1733 MELMAR RD<br>HUNTINGDON VALLEY, PA 19006 | | | RETIREE BENEFITS CLAIM | | | | $501,719.00 |
| ACCOUNT NO.<br>HAMEL, RAYMOND (DEC)<br>C/O SIMMONS, BROWDER, GIANARIS,<br>ANGELIDES & BARNERD<br>ONE COURT STREET<br>ALTON, IL 62002 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>HAMILTON JR, BOOKER<br>3712 SHARON TERRACE<br>PENNSAUKEN, NJ 08110 | | | RETIREE BENEFITS CLAIM | | | | $426,090.00 |
| ACCOUNT NO.<br>HAMILTON JR, LEE VAN<br>1713 N 20TH ST<br>PHILADELPHIA, PA 19121 | | | RETIREE BENEFITS CLAIM | | | | $356,869.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 274 of 762

Subtotal     $1,881,729.00

In re:  THE BUDD COMPANY, INC.                                      Case No.   14-11873
_____                            _____
                    Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HAMILTON, CATHERINE <br> 8807 HARGRAVE STREET <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br> HAMILTON, GEORGE <br> 503 PARNELL PL <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $249,033.00 |
| ACCOUNT NO. <br> HAMILTON, JAMES <br> 1299 WHITNEY ROAD <br> SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $249,560.00 |
| ACCOUNT NO. <br> HAMILTON, JOSEPHINE <br> 2622 W CUMBERLAND STREET <br> PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br> HAMILTON, ORA MAE <br> 19329 MENDOTA <br> DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br> HAMILTON, ROBERT <br> 501 GERALDINE DRIVE <br> DELTONA, FL  32725 | | | RETIREE BENEFITS CLAIM | | | | $16,804.00 |
| ACCOUNT NO. <br> HAMILTON, WILLEMENIA <br> 6841 WILLOW CREEK CIR APT 204 <br> NORTH PORT, FL  34287 | | | RETIREE BENEFITS CLAIM | | | | $268,137.00 |
| ACCOUNT NO. <br> HAMLIN, LEWIS <br> 2464 LOCUST LANE <br> ALGONAC, MI  48001 | | | RETIREE BENEFITS CLAIM | | | | $243,479.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 275 of 762

Subtotal          $1,206,445.00

In re: THE BUDD COMPANY, INC.      Case No.   14-11873

            Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HAMM, WILLIAM M <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HAMMETT, LAMAR (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HAMMOND, ANNA <br> 23769 HOOVER <br> APT #3 <br> HAZEL PARK, MI 48030 | | | RETIREE BENEFITS CLAIM | | | | $284,658.00 |
| ACCOUNT NO. <br><br> HAMNER, JAMES <br> 1412 TROPIC TER <br> N FORT MYERS, FL 33903 | | | RETIREE BENEFITS CLAIM | | | | $172,834.00 |
| ACCOUNT NO. <br><br> HAMNER, KIM <br> 610 ELMWOOD <br> DEARBORN, MI 48124 | | | RETIREE BENEFITS CLAIM | | | | $3,180.00 |
| ACCOUNT NO. <br><br> HAMPTON, ARCHIE <br> P O BOX 32886 <br> DETROIT, MI 48232 | | | RETIREE BENEFITS CLAIM | | | | $289,650.00 |
| ACCOUNT NO. <br><br> HAMPTON, WILLIAM <br> 9528 CHESTNUT PARK ST <br> CAPITOL HGTS, MD 20743 | | | RETIREE BENEFITS CLAIM | | | | $48,114.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 276 of 762

                                              Subtotal     $798,436.00

In re: THE BUDD COMPANY, INC.        Case No.   14-11873
               Debtor                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HAN, JAE FU<br>1724 GUILFORD ST<br>PHILADELPHIA, PA 19111-3807 | | | RETIREE BENEFITS CLAIM | | | | $77,191.00 |
| ACCOUNT NO.<br>HANCOCK, GLORIA D<br>2014 LAKE CREEK DR<br>KINGWOOD, TX 77339 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>HANCOCK, MARK<br>750 HONORA STREET<br>WARRINGTON, PA 18976 | | | RETIREE BENEFITS CLAIM | | | | $697,470.00 |
| ACCOUNT NO.<br>HANDSPUR, SANDRA<br>5020 OAKBROOK DR<br>INDIANAPOLIS, IN 46254 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |
| ACCOUNT NO.<br>HANING, EVELYN<br>8002 HARBOR DR LOT 8301<br>FAIRHAVEN, MI 48023 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO.<br>HANKINS, KENNETH<br>6238 N 10TH STREET<br>PHILADELPHIA, PA 19141 | | | RETIREE BENEFITS CLAIM | | | | $440,321.00 |
| ACCOUNT NO.<br>HANKO, CAROL<br>29223 ELMWOOD<br>ROSEVILLE, MI 48066 | | | RETIREE BENEFITS CLAIM | | | | $72,584.00 |
| ACCOUNT NO.<br>HANLEY, DARRELL<br>21212 MASONIC<br>ST CLAIR SHORES, MI 48081 | | | RETIREE BENEFITS CLAIM | | | | $540,738.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 277 of 762

Subtotal     $2,215,396.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HANLON JR, THOMAS <br> 14057 VISTA DEL LAGO BLVD <br> WINTER GARDEN, FL  34787 | | | RETIREE BENEFITS CLAIM | | | | $264,484.00 |
| ACCOUNT NO. <br><br> HANLON, MARIE <br> 117 FAIRVIEW AVE <br> BALA CYNWYD, PA  19004 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br><br> HANNA, EDWARD <br> 38944 CENTURY DRIVE <br> STERLING HGTS, MI  48077 | | | RETIREE BENEFITS CLAIM | | | | $47,744.00 |
| ACCOUNT NO. <br><br> HANNAH, LORRAINE <br> 2550 HICKORY GROVE RD <br> BLOOMFIELD HILLS, MI  48302 | | | RETIREE BENEFITS CLAIM | | | | $72,584.00 |
| ACCOUNT NO. <br><br> HANNIBAL, NASIR <br> 321 AUTUMN BREEZE WAY <br> WINTER PARK, FL  32792 | | | RETIREE BENEFITS CLAIM | | | | $466,082.00 |
| ACCOUNT NO. <br><br> HANNIGAN, MARY <br> 444 NORTH ELMWOOD ROAD <br> MARLTON, NJ  08053 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br><br> HANNIS, RAYMOND <br> 820 VICTORIA DRIVE <br> RED LION, PA  17356 | | | RETIREE BENEFITS CLAIM | | | | $195,142.00 |
| ACCOUNT NO. <br><br> HANNUM, JOSEPH <br> 1417 CORTEZ ROAD <br> BLUE BELL, PA  19422 | | | RETIREE BENEFITS CLAIM | | | | $176,813.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 278 of 762

Subtotal        $1,368,547.00

In re: THE BUDD COMPANY, INC.　　　　　　　　　　　　　　Case No. 　14-11873
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HANSELMAN, EDITH 1717 BATH RD APT E16 BRISTOL, PA 19007 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO. | | | | | | | |
| HANSEN, RONALD 312 HARRIET DRIVE PERKASIE, PA 18944 | | | RETIREE BENEFITS CLAIM | | | | $467,813.00 |
| ACCOUNT NO. | | | | | | | |
| HARAGA, GEORGE 34716 FARGO DR STERLING HTS, MI 48312 | | | RETIREE BENEFITS CLAIM | | | | $50,690.00 |
| ACCOUNT NO. | | | | | | | |
| HARDEMAN, JAMES 3638 PRESTON DETROIT, MI 48207 | | | RETIREE BENEFITS CLAIM | | | | $182,489.00 |
| ACCOUNT NO. | | | | | | | |
| HARDIE, HOWARD 110 WEST 8TH AVENUE NORTH WILDWOOD, NJ 08260 | | | RETIREE BENEFITS CLAIM | | | | $374,289.00 |
| ACCOUNT NO. | | | | | | | |
| HARDIN, ALICE 1165 LOLA ROAD SALEM, KY 42078 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO. | | | | | | | |
| HARDIN, AVIE 3235 S RANGE RD NORTH JUDSON, IN 46366 | | | RETIREE BENEFITS CLAIM | | | | $197,962.00 |
| ACCOUNT NO. | | | | | | | |
| HARDING, MARILYN 2444 W VIRGINIA ST APACHE JUNCTION, AZ 85120 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 279 of 762

Subtotal　　　　$1,681,562.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HARDING, RICHARD <br> 13702 MT SHASTA <br> RENO, NV  89506 | | | RETIREE BENEFITS CLAIM | | | | $256,569.00 |
| ACCOUNT NO. <br> HARDRICK, WALTER <br> 4026 HUMPHREY <br> DETROIT, MI  48204 | | | RETIREE BENEFITS CLAIM | | | | $118,857.00 |
| ACCOUNT NO. <br> HARDY, CLYDE <br> 6503 N 17TH ST <br> PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $141,276.00 |
| ACCOUNT NO. <br> HARDY, LEARIA <br> 5748 PEMBERTON ST <br> PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br> HARE, MABEL <br> 3155 STAMFORD ST <br> PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $28,813.00 |
| ACCOUNT NO. <br> HARFORD, PATRICIA <br> 4100 SWIFE <br> HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. <br> HARLAN, VIRGINIA <br> 156 WHIPPOORWILL LN <br> ROCHESTER HILLS, MI  48309 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> HARLESS, WILLIAM (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 280 of 762

Subtotal        $780,854.00

In re:  THE BUDD COMPANY, INC. _____    Case No.  14-11873 _____
                                Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HARMER, FRANK<br>768 GARFIELD AVE<br>ARDSLEY, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $21,762.00 |
| ACCOUNT NO.<br><br>HARMON, PEARL H<br>729 GENTRY LN<br>NEW CARLISLE, IN  46552-9816 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO.<br><br>HARPER, ADAM<br>2 BIRCH LANE<br>WILMINGTON, DE  19810 | | | RETIREE BENEFITS CLAIM | | | | $173,348.00 |
| ACCOUNT NO.<br><br>HARPER, CHARLES E (DEC)<br>C/O FLACK LAW OFFICES<br>229 E. FERGUSON AVE.<br>WOOD RIVER, IL  62095 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HARPER, EUGENIA<br>1050 PENNSYLVANIA AVE<br>FRANKLINVILLE, NJ  08322 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO.<br><br>HARPER, EVELYN I<br>152 FINCHUM LANE<br>SEVIERVILLE, TN  37876 | | | RETIREE BENEFITS CLAIM | | | | $47,036.00 |
| ACCOUNT NO.<br><br>HARPER, LOUIS<br>4434 ELMWOOD<br>DETROIT, MI  48207 | | | RETIREE BENEFITS CLAIM | | | | $126,052.00 |
| ACCOUNT NO.<br><br>HARPER, TRAVIS E<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 281 of 762

Subtotal    $489,980.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
_____
                              Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HARPER, WILLIAM<br>13548 CANTERBURY COURT<br>PLYMOUTH, MI  48170 | | | RETIREE BENEFITS CLAIM | | | | $18,676.00 |
| ACCOUNT NO.<br>HARRAH, JAMES<br>39359 EDGEVALE DRIVE<br>STERLING HEIGHTS, MI  48313 | | | RETIREE BENEFITS CLAIM | | | | $397,063.00 |
| ACCOUNT NO.<br>HARRAHILL, JOHN<br>208 PARK AVENUE<br>CRESCENT CITY, FL  32112 | | | RETIREE BENEFITS CLAIM | | | | $177,157.00 |
| ACCOUNT NO.<br>HARRINGTON LOGAN, SHIRLEY<br>2588 LANGDON AVE S<br>ST PETERSBURG, FL  33712 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO.<br>HARRINGTON, BETTY<br>2400 E 61ST PLACE<br>HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>HARRINGTON, DOROTHY<br>146 COURT ST<br>MT CLEMENS, MI  48043 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO.<br>HARRIS III, ERSKINE<br>161 E DUVAL ST<br>PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $250,105.00 |
| ACCOUNT NO.<br>HARRIS, DAWN<br>5032 ELMHURST<br>ROYAL OAK, MI  48073 | | | RETIREE BENEFITS CLAIM | | | | $128,243.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 282 of 762

Subtotal       $1,276,555.00

In re:  THE BUDD COMPANY, INC.                                    Case No.    14-11873
_____                          _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HARRIS, DEBORAH 17241 JOS CAMPAU DETROIT, MI 48212 | | | RETIREE BENEFITS CLAIM | | | | $143,434.00 |
| ACCOUNT NO. HARRIS, EDWARD C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. HARRIS, FRED 1049 WAGNER AVE PHILADELPHIA, PA 19141 | | | RETIREE BENEFITS CLAIM | | | | $174,625.00 |
| ACCOUNT NO. HARRIS, GREGORY 19997 INDIANA DETROIT, MI 48221 | | | RETIREE BENEFITS CLAIM | | | | $645,142.00 |
| ACCOUNT NO. HARRIS, INEZ 5725 WOODCREST AVE PHILADELPHIA, PA 19131 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. HARRIS, ISAIAHV (DEC) C/O G. PATTERSON KEAHEY, P.C. 1 INDEPENDENCE PLAZA #612 BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. HARRIS, JAMES 42560 POSTIFF AVE #11 PLYMOUTH, MI 48170 | | | RETIREE BENEFITS CLAIM | | | | $70,144.00 |
| ACCOUNT NO. HARRIS, LEON 2150 TENNESSEE STREET GARY, IN 46407 | | | RETIREE BENEFITS CLAIM | | | | $82,450.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 283 of 762

Subtotal          $1,175,223.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                          Debtor                                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HARRIS, MARGARET S <br> 4522 LONGSHORE STREET <br> PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $43,400.00 |
| ACCOUNT NO. <br><br> HARRIS, RALPH <br> 14651 FORRER <br> DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $101,924.00 |
| ACCOUNT NO. <br><br> HARRIS, STEVEN <br> 5205 KENSINGTON <br> DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $614,023.00 |
| ACCOUNT NO. <br><br> HARRIS, SUSAN <br> 42484 LYNDA DR <br> CLINTON TWP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $237,944.00 |
| ACCOUNT NO. <br><br> HARRIS, WALLACE <br> 1247 SOUTH 49TH STREET <br> PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $82,198.00 |
| ACCOUNT NO. <br><br> HARRIS, YVETTE <br> 7644 ST CLAIR HWY <br> CASCO, MI  48064 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br><br> HARRISON JR, WILLIAM <br> 6431 N 20TH ST <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $305,965.00 |
| ACCOUNT NO. <br><br> HARRISON, BONITA <br> 235 GIBBSBORO RD 2ND FL APT <br> CLEMENTON, NJ  08021 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 284 of 762

Subtotal          $1,657,082.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HARRISON, DERRICK<br>1203 S 11TH ST<br>PHILADELPHIA, PA  19147 | | | RETIREE BENEFITS CLAIM | | | | $115,143.00 |
| ACCOUNT NO.<br>HARRISON, JERRY<br>5276 PEEKSKILL<br>STERLING HEIGHTS, MI  48310 | | | RETIREE BENEFITS CLAIM | | | | $335,327.00 |
| ACCOUNT NO.<br>HARRISON, RONALD<br>38820 PARKWAY CIRCLE<br>HARRISON TOWNSHIP, MI  48045 | | | RETIREE BENEFITS CLAIM | | | | $425,596.00 |
| ACCOUNT NO.<br>HARRISON, WANDA<br>506 WELLS AVENUE<br>FULTON, KY  42041 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>HART JR, CARL<br>111 SOUTH 13TH STREET<br>CHESTERTON, IN  46304 | | | RETIREE BENEFITS CLAIM | | | | $56,512.00 |
| ACCOUNT NO.<br>HART, BENJAMIN<br>6616 W GRATZ ST<br>PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $71,868.00 |
| ACCOUNT NO.<br>HARTLEY, FRANK<br>1 NORTH 8TH STREET<br>DEL HAVEN, NJ  08251-3504 | | | RETIREE BENEFITS CLAIM | | | | $260,133.00 |
| ACCOUNT NO.<br>HARTLEY, WILLIAM<br>2310 PARKE STREET<br>LAKE STATION, IN  46405 | | | RETIREE BENEFITS CLAIM | | | | $95,187.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 285 of 762

Subtotal        $1,406,711.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
_____     _____
Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HARTMAN, RONALD<br>27792 GOLDIN<br>MADISON HEIGHTS, MI  48071 | | | RETIREE BENEFITS CLAIM | | | | $333,900.00 |
| ACCOUNT NO.<br><br>HARTRANFT, BETTY L<br>208 OAKLAND PLACE<br>NORTH WALES, PA  19454 | | | RETIREE BENEFITS CLAIM | | | | $59,187.00 |
| ACCOUNT NO.<br><br>HARVEY, GERALD<br>13412 FOREST PARK DR<br>GRAND HAVEN, MI  49417 | | | RETIREE BENEFITS CLAIM | | | | $13,128.00 |
| ACCOUNT NO.<br><br>HARVEY, MARLENE<br>3655 WATERWAY CT<br>GRASS LAKE, MI  49240 | | | RETIREE BENEFITS CLAIM | | | | $63,609.00 |
| ACCOUNT NO.<br><br>HARVEY, NADINE<br>1138 WOODLAND AVE<br>SHARONHILL, PA  19079 | | | RETIREE BENEFITS CLAIM | | | | $299,050.00 |
| ACCOUNT NO.<br><br>HASSELL, BILLIE L<br>C/O ROVEN-KAPLAN<br>2190 N. LOOP W #14<br>HOUSTON, TX  77018 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HASTINGS, JACK<br>24704 INDEPENDENCE DRIVE 1205<br>FARMINGTON HILLS, MI  48335 | | | RETIREE BENEFITS CLAIM | | | | $59,964.00 |
| ACCOUNT NO.<br><br>HATCHEL, JAMES L<br>C/O WILLIAMS & BAILEY<br>8441 GULF FREEWAY 600<br>HOUSTON, TX  77017 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 286 of 762

Subtotal          $828,838.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HATTABAUGH, CLARENCE<br>813 PARKVIEW CIRCLE<br>ALLEN, TX  75002 | | | RETIREE BENEFITS CLAIM | | | | $165,450.00 |
| ACCOUNT NO.<br>HATTON, TIM<br>16466 MANCHESTER<br>EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $289,650.00 |
| ACCOUNT NO.<br>HATZENBELLER, LEONARD<br>350 TALLY HO DRIVE<br>WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $133,597.00 |
| ACCOUNT NO.<br>HAUBNER, SALLY<br>E 9574 MAPLERIDGE COURT<br>WETMORE, MI  49895 | | | RETIREE BENEFITS CLAIM | | | | $223,190.00 |
| ACCOUNT NO.<br>HAUG, JOHN<br>469 BOURNEMOUTH CIRCLE<br>GROSSE POINTE FARMS, MI  48236 | | | RETIREE BENEFITS CLAIM | | | | $93,194.00 |
| ACCOUNT NO.<br>HAUGH, THOMAS (DEC)<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>HAUGHEY, MICHAEL<br>924 2ND AVENUE<br>CROYDON, PA  19021 | | | RETIREE BENEFITS CLAIM | | | | $558,179.00 |
| ACCOUNT NO.<br>HAUSS, ISABEL<br>301 NORRISTOWN RD OBT 105<br>AMBLER, PA  19002 | | | RETIREE BENEFITS CLAIM | | | | $47,036.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 287 of 762

Subtotal   $1,510,296.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HAVEN, BENJAMIN <br> 28800 WARNER <br> WARREN, MI  48092 | | | RETIREE BENEFITS CLAIM | | | | $395,831.00 |
| ACCOUNT NO. <br> HAWK JR, RUFUS <br> 62 CHARLES DRIVE <br> NEW CASTLE, DE  19720 | | | RETIREE BENEFITS CLAIM | | | | $322,949.00 |
| ACCOUNT NO. <br> HAWKINS & PARNELLTHACKSTON & YOUNG <br> 303 PEACHTREE STREET NE <br> SUITE 4000 <br> ATLANTA, GA  30308 | | | TRADE PAYABLES - LOCAL ASBESTOS COUNSEL | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> HAWKINS JR, EUGENE <br> 655 SOUTH 55TH ST <br> PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $557,702.00 |
| ACCOUNT NO. <br> HAWTHORN, FINLAY <br> 4402 ERNIE DAVIS CIRCLE <br> PHILADELPHIA, PA  19154 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> HAWTHORNE, HENRY <br> 2726 SHELTER ISLAND DR 232 <br> SAN DIEGO, CA  92106 | | | RETIREE BENEFITS CLAIM | | | | $732,378.00 |
| ACCOUNT NO. <br> HAYDEN, JULIUS <br> PO BOX 495 <br> AUGUSTA, MT  59410 | | | RETIREE BENEFITS CLAIM | | | | $243,235.00 |
| ACCOUNT NO. <br> HAYDOCK, PAULINE <br> 8 N MIDWAY AVE <br> FEASTERVILLE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 288 of 762

Subtotal        $2,306,962.00

In re: THE BUDD COMPANY, INC.      Case No. 14-11873
         Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HAYES, ADRIAN<br>P O BOX 2311<br>CINNAMINSON, NJ 08077 | | | RETIREE BENEFITS CLAIM | | | | $297,739.00 |
| ACCOUNT NO.<br><br>HAYES, DAVID<br>815 GUENTHER AVE<br>YEADON, PA 19050 | | | RETIREE BENEFITS CLAIM | | | | $556,253.00 |
| ACCOUNT NO.<br><br>HAYES, FRANKLIN<br>1949 DUFFERS LANE<br>SANFORD, NC 27332 | | | RETIREE BENEFITS CLAIM | | | | $114,964.00 |
| ACCOUNT NO.<br><br>HAYES, FRANKLIN<br>1949 DUFFERS LANE<br>SANFORD, NC 27332 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $22,659.00 |
| ACCOUNT NO.<br><br>HAYES, JETTIE<br>318 WEST GLENN PARK<br>GRIFFITH, IN 46319 | | | RETIREE BENEFITS CLAIM | | | | $62,890.00 |
| ACCOUNT NO.<br><br>HAYES, JR., CHARLES<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HAYLES, JOSEPH<br>4919 N 18TH ST<br>PHILADELPHIA, PA 19141-1525 | | | RETIREE BENEFITS CLAIM | | | | $136,574.00 |
| ACCOUNT NO.<br><br>HAYWARD, ODESSA<br>2119 N 13TH ST<br>PHILADELPHIA, PA 19122 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 289 of 762

Subtotal      $1,228,815.00

In re:  THE BUDD COMPANY, INC. _____  Case No.   14-11873
_____
Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HAZELL, JAMES<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>HEADLEY, THOMAS<br>3445 DAVISVILLE ROAD<br>APT 123B<br>HATBORO, PA  19040 | | | RETIREE BENEFITS CLAIM | | | | $85,305.00 |
| ACCOUNT NO.<br>HEALY JR, DONALD<br>419 FAWN RUN DRIVE<br>FRANKLINVILLE, NJ  08322 | | | RETIREE BENEFITS CLAIM | | | | $222,648.00 |
| ACCOUNT NO.<br>HEARN, FRANCIS<br>157 DI MARCO DRIVE<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $440,496.00 |
| ACCOUNT NO.<br>HEATH, GERALD<br>8010 ARCADIAN CT<br>MT DORA, FL  32757 | | | RETIREE BENEFITS CLAIM | | | | $327,201.00 |
| ACCOUNT NO.<br>HEAVEY, OWEN<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>HEBEL, DAVID<br>321 LAKE CAROLINE DRIVE<br>RUTHER GLEN, VA  22546 | | | RETIREE BENEFITS CLAIM | | | | $374,289.00 |
| ACCOUNT NO.<br>HECK, RONALD<br>27080 WOODMONT<br>ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $352,759.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 290 of 762

Subtotal          $1,802,698.00

In re:  THE BUDD COMPANY, INC.                                    Case No.    14-11873
_____                          _____
                    Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HEERY, MARY 916 MARSHALL DRIVE WARMINSTER, PA 18974 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. HEGLAR, LUTHER 12300 ELMDALE DETROIT, MI 48213 | | | RETIREE BENEFITS CLAIM | | | | $170,691.00 |
| ACCOUNT NO. HEIKE, MARY 23600 MARINE VIEW DR S 310 DES MOINES, WA 98198 | | | RETIREE BENEFITS CLAIM | | | | $21,258.00 |
| ACCOUNT NO. HEINTZ, DANIEL 1319 ZIRCONIA ST HEMET, CA 92543 | | | RETIREE BENEFITS CLAIM | | | | $104,767.00 |
| ACCOUNT NO. HEINTZ, MICHAEL 21676 E 9 MILE RD APT 2 ST CLAIR SHORES, MI 48080 | | | RETIREE BENEFITS CLAIM | | | | $195,874.00 |
| ACCOUNT NO. HEINTZ, RONALD 3681 DRIFTWOOD DR CADILLAC, MI 49601 | | | RETIREE BENEFITS CLAIM | | | | $129,102.00 |
| ACCOUNT NO. HEISERMAN, CHARLES 1141 W BEMIS RD SALINE, MI 48176 | | | RETIREE BENEFITS CLAIM | | | | $24,747.00 |
| ACCOUNT NO. HEISLER, JOHN 2923 COX MILL ROAD HOPKINSVILLE, KY 42240 | | | RETIREE BENEFITS CLAIM | | | | $440,033.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 291 of 762

Subtotal          $1,200,952.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873
_____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HEITZENRATER, JOHN<br>349 CEDAR ST<br>WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $366,878.00 |
| ACCOUNT NO.<br><br>HELMLINGER, JOSEF<br>21610 FRANCIS ST<br>ST CLAIR SHORES, MI  48082-1918 | | | RETIREE BENEFITS CLAIM | | | | $128,810.00 |
| ACCOUNT NO.<br><br>HELMS, THOMAS W<br>C/O THE LANIER LAW FIRM (NY)<br>126 EAST 56TH STREET<br>6TH FLOOR<br>NEW YORK, NY  10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HEMMINGWAY, WALTER<br>14859 LINDSAY<br>DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $166,744.00 |
| ACCOUNT NO.<br><br>HENDERSON II, WILLIAM<br>7328 N 20TH STREET<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $291,585.00 |
| ACCOUNT NO.<br><br>HENDERSON JR, LUCIAN<br>1018 SECCIL B MOORE AVE<br>PHILADELPHIA, PA  19122 | | | RETIREE BENEFITS CLAIM | | | | $95,050.00 |
| ACCOUNT NO.<br><br>HENDERSON, ALLEN<br>20000 STOTTER<br>DETROIT, MI  48234 | | | RETIREE BENEFITS CLAIM | | | | $339,140.00 |
| ACCOUNT NO.<br><br>HENDERSON, BENNIE<br>3036 N 25TH STREET<br>PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 292 of 762

Subtotal            $1,524,038.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HENDERSON, DAVID <br> 607 LAWLER ST <br> PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $454,388.00 |
| ACCOUNT NO. <br><br> HENDERSON, HAROLD F <br> C/O FLINT & ASSOCIATES, LLC <br> 112 MAGNOLIA DRIVE <br> PO BOX 930 <br> GLEN CARBON, IL  62034 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HENDERSON, JOHN <br> 15964 ST RT 303 <br> FULTON, KY  42041 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |
| ACCOUNT NO. <br><br> HENDERSON, RICHARD <br> 8243 TIMBERLINE <br> UTICA, MI  48316 | | | RETIREE BENEFITS CLAIM | | | | $55,919.00 |
| ACCOUNT NO. <br><br> HENDERSON, RUBY <br> 11970 BLOOM <br> DETROIT, MI  48212 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br><br> HENDERSON, RUTH <br> 2608 N 23RD STREET <br> PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br><br> HENDRICKS, HENDERSON <br> 13567 CLOVERLAWN <br> DETROIT, MI  48204 | | | RETIREE BENEFITS CLAIM | | | | $101,924.00 |
| ACCOUNT NO. <br><br> HENDRICKS, TERRY <br> 3550 PENNINGTON RD #2 <br> CLINTON, MI  49236 | | | RETIREE BENEFITS CLAIM | | | | $298,696.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 293 of 762

Subtotal        $1,059,863.00

In re:  THE BUDD COMPANY, INC.                                      Case No.    14-11873
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HENDRIX, PHILLIP<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HENKEL, EILEEN<br>2001 BIRCHWOOD DR<br>NORRISTOWN, PA  19401 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |
| ACCOUNT NO.<br><br>HENLEY, BESSIE<br>5642 CHRISTIAN ST<br>PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br><br>HENLEY, SANDY<br>5642 CHRISTIAN ST<br>PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $679,201.00 |
| ACCOUNT NO.<br><br>HENNESSY, KATHLEEN<br>3158 STATE RD<br>BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $39,976.00 |
| ACCOUNT NO.<br><br>HENNING, ARREBA<br>2663 NEWPORT STREET<br>DETROIT, MI  48215 | | | RETIREE BENEFITS CLAIM | | | | $237,944.00 |
| ACCOUNT NO.<br><br>HENON, DONNA<br>3451 BRIGHTON ST 2ND FL<br>PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO.<br><br>HENRY, VIRGIL<br>6215 ANDREA LANE<br>WEST BLOOMFIELD, MI  48322 | | | RETIREE BENEFITS CLAIM | | | | $258,694.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 294 of 762

Subtotal    | $1,650,025.00

In re:  THE BUDD COMPANY, INC.                                                                    Case No.    14-11873
_____                                            _____
Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HENSLEY, JAMES F<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HEPFNER, RAMONA<br>175 E NAWAKWA RD APT 262<br>ROCHESTER HILLS, MI 48307 | | | RETIREE BENEFITS CLAIM | | | | $46,005.00 |
| ACCOUNT NO.<br><br>HERFERT, DOROTHY<br>6303 29 MILE RD<br>WASHINGTON, MI 48095-2401 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br><br>HERFURTH, IRENE<br>PO BOX 636<br>YORKVILLE, IL 60560 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO.<br><br>HERITAGE, MARGARET<br>646 D AVE<br>TREVOSE, PA 19053 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO.<br><br>HERKNESS, M<br>1700 WUESTHOFF DR<br>ROOM 506<br>MELBOURNE, FL 32940 | | | RETIREE BENEFITS CLAIM | | | | $24,662.00 |
| ACCOUNT NO.<br><br>HERMAN, BERNADINE<br>19612 AVALON<br>ST CLAIR SHRS, MI 48080 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br><br>HERMAN, GEORGE (DEC)<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 295 of 762

Subtotal          $338,697.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____

                     Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HERMAN, SADIE <br> PO BOX 36801 <br> GROSSE PTE, MI  48236 | | | RETIREE BENEFITS CLAIM | | | | $22,551.00 |
| ACCOUNT NO. <br> HERMANN, CHRISTOPHER <br> 305 PIONEER SPUR <br> LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $555,214.00 |
| ACCOUNT NO. <br> HERMANN, HERBERT <br> 2815 BYBERRY RD <br> APT 305 <br> HATBORO, PA  19040 | | | RETIREE BENEFITS CLAIM | | | | $30,783.00 |
| ACCOUNT NO. <br> HERMANOWSKI, FRANCES <br> 36560 BRIARCLIFF <br> STERLING HGT, MI  48312 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br> HERMANS, AUGUSTINE <br> 16877 CLUB DRIVE <br> SOUTHGATE, MI  48195 | | | RETIREE BENEFITS CLAIM | | | | $159,143.00 |
| ACCOUNT NO. <br> HERNANDEZ, AGUSTIN <br> 2914 ARIZONA <br> LAKE STATION, IN  46405 | | | RETIREE BENEFITS CLAIM | | | | $134,384.00 |
| ACCOUNT NO. <br> HERNANDEZ, MICHAEL <br> 2498 E 350 S <br> KNOX, IN  46534 | | | RETIREE BENEFITS CLAIM | | | | $203,674.00 |
| ACCOUNT NO. <br> HERRING JR, JAMES <br> 118 CHESTNUT AVENUE <br> NARBERTH, PA  19072 | | | RETIREE BENEFITS CLAIM | | | | $163,854.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 296 of 762

Subtotal      $1,310,079.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873
_____
Debtor  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HERRMANN, RITA<br>6314 BROUS AVE<br>PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>HERRON, SARA<br>45 BARNSBURY ROAD<br>LANGHORNE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.<br>HERRON, SHIRLEY<br>16222 PINE RIDGE DRIVE<br>FRASER, MI  48026 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>HERSHMAN, VYRON<br>3254 E 600 N<br>WHEATFIELD, IN  46392 | | | RETIREE BENEFITS CLAIM | | | | $223,516.00 |
| ACCOUNT NO.<br>HERTLEIN, WILLIAM<br>895 MOREFIELD ROAD<br>PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $228,959.00 |
| ACCOUNT NO.<br>HESS II, ROY<br>12320 CARSON HWY<br>CLINTON, MI  49236 | | | RETIREE BENEFITS CLAIM | | | | $321,277.00 |
| ACCOUNT NO.<br>HESS, DOROTHY<br>120 W 19TH AVE<br>WILDWOOD, NJ  08260-2624 | | | RETIREE BENEFITS CLAIM | | | | $63,609.00 |
| ACCOUNT NO.<br>HETMAN, PETER<br>357 SLOPE ST<br>WARRIOR RUN, PA  18706 | | | RETIREE BENEFITS CLAIM | | | | $29,563.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 297 of 762

Subtotal      $1,073,370.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873
Debtor _____  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HEVENER, CATHERINE <br> 10945 ELLICOTT DR. <br> PHILADELPHIA, PA 19154 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br> HEYWARD JR, ARTHUR <br> 442 N. 66TH STREET <br> PHILADELPHIA, PA 19151 | | | RETIREE BENEFITS CLAIM | | | | $60,970.00 |
| ACCOUNT NO. <br> HIBBEN, NANCY CHARLTON <br> 196 ADMIRALS WAY <br> PONTE VERDA BEACH, FL 32082 | | | RETIREE BENEFITS CLAIM | | | | $91,122.00 |
| ACCOUNT NO. <br> HICKEY, DIANA <br> 2168 E NORRIS ST <br> PHILADELPHIA, PA 19125 | | | RETIREE BENEFITS CLAIM | | | | $268,137.00 |
| ACCOUNT NO. <br> HICKMAN, NORMA <br> 4178 W DIVISION RD <br> RENSSELAER, IN 47978 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO. <br> HICKMAN, RALPH <br> 110 NORTH LINDEN AVENUE <br> HATBORO, PA 19040 | | | RETIREE BENEFITS CLAIM | | | | $89,100.00 |
| ACCOUNT NO. <br> HICKS, GENERAL <br> 5200 THREE MILE DR <br> DETROIT, MI 48224 | | | RETIREE BENEFITS CLAIM | | | | $38,360.00 |
| ACCOUNT NO. <br> HICKS, HAROLD <br> 618 FRANK T BUNTON ST <br> LONOKE, AR 72086 | | | RETIREE BENEFITS CLAIM | | | | $207,874.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 298 of 762

Subtotal | $1,027,191.00

In re:    THE BUDD COMPANY, INC.            Case No.    14-11873

                Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HIGGINS, PATRICIA<br>7302 SHELBOURNE ST<br>PHILADELPHIA, PA 19111 | | | RETIREE BENEFITS CLAIM | | | | $49,713.00 |
| ACCOUNT NO.<br>HIGH, JAMES<br>225 S NORWINDEN DRIVE<br>SPRINGFIELD, PA 19064 | | | RETIREE BENEFITS CLAIM | | | | $403,176.00 |
| ACCOUNT NO.<br>HIGH, JAMES<br>225 S NORWINDEN DRIVE<br>SPRINGFIELD, PA 19064 | | | RETIREE BENEFITS CLAIM | | | | $74,380.00 |
| ACCOUNT NO.<br>HIGHSMITH, SARAH<br>3003 NORTH 26TH STREET<br>PHILADELPHIA, PA 19132 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO.<br>HIGHTOWER, FRED W<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>HILD, ERICH<br>1453 BRYANT LANE<br>MEADOWBROOK, PA 19046 | | | RETIREE BENEFITS CLAIM | | | | $187,338.00 |
| ACCOUNT NO.<br>HILFERTY, SARAH<br>608 S RANDOLPH STREET<br>APT 2W<br>PHILADELPHIA, PA 19147 | | | RETIREE BENEFITS CLAIM | | | | $182,114.00 |
| ACCOUNT NO.<br>HILINSKI, FRANK<br>306 E 13TH AVE<br>NORTH WILDWOOD, NJ 08260 | | | RETIREE BENEFITS CLAIM | | | | $88,253.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 299 of 762

         Subtotal          $1,054,672.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873
                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HILL JR, ROOSEVELT <br> 1509 BEWICK <br> DETROIT, MI  48214 | | | RETIREE BENEFITS CLAIM | | | | $290,763.00 |
| ACCOUNT NO. <br> HILL JR, VALGENE <br> 12011 MENDOTA <br> DETROIT, MI  48204 | | | RETIREE BENEFITS CLAIM | | | | $122,355.00 |
| ACCOUNT NO. <br> HILL, CAROLYN <br> 5121 W CHICAGO BLVD APT 230 <br> DETROIT, MI  48204 | | | RETIREE BENEFITS CLAIM | | | | $32,570.00 |
| ACCOUNT NO. <br> HILL, DOROTHY <br> 2104 W VENANGO APT 404 <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br> HILL, ESTEE <br> 2910 TARA DRIVE APT 408 <br> VALDOSTA, GA  31602 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> HILL, JOSEPH <br> PO BOX 6834 <br> PHILADELPHIA, PA  19132-0834 | | | RETIREE BENEFITS CLAIM | | | | $575,050.00 |
| ACCOUNT NO. <br> HILL, LOUISE <br> 286 OVERLAKE DRIVE <br> FRANKFORT, OH  45628 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br> HILL, RICHARD <br> 7848 HENRY RUFF NORTH <br> WESTLAND, MI  48185 | | | RETIREE BENEFITS CLAIM | | | | $95,089.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 300 of 762

Subtotal     $1,256,664.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 ____
_____ Debtor _____                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HILL, ROBERT 19309 MARK TWAIN DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO. HILL, SAMMIE 19819 SCHAEFER DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $438,655.00 |
| ACCOUNT NO. HILL, WILLIAM 254 PRINCE WILLIAM WAY CHALFONT, PA  18914 | | | RETIREE BENEFITS CLAIM | | | | $395,040.00 |
| ACCOUNT NO. HILL, WILLIAM 254 PRINCE WILLIAM WAY CHALFONT, PA  18914 | | | RETIREE BENEFITS CLAIM | | | | $31,943.00 |
| ACCOUNT NO. HILLER, HELEN 220 COUNTY LINE RD TREVOSE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. HILLYER, JEANETTE 8 PEBBLES CIR SELLERSVILLE, PA  18960 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. HIMMONS, WILLIAM 114 YARDLEY RD DEPTFORD, NJ  08096 | | | RETIREE BENEFITS CLAIM | | | | $239,300.00 |
| ACCOUNT NO. HINES, HAROLD C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 301 of 762

Subtotal        $1,274,858.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
　　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HINSON, WANDA<br>106 11TH ST<br>MARKED TREE, AR 72365 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO.<br>HINTON, TROY<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>HITOWER, WILLIE<br>16876 CARLISLE<br>DETROIT, MI 48205 | | | RETIREE BENEFITS CLAIM | | | | $336,812.00 |
| ACCOUNT NO.<br>HLAVATY, MICHAEL<br>2738 SKYLARK<br>ROCHESTER HILLS, MI 48309 | | | RETIREE BENEFITS CLAIM | | | | $269,570.00 |
| ACCOUNT NO.<br>HODGE, SYDELLA<br>6226 N CAMAC ST<br>PHILADELPHIA, PA 19141 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>HODGES, DAVID<br>5169 MARSH ROAD<br>CHINA TOWNSHIP, MI 48054 | | | RETIREE BENEFITS CLAIM | | | | $511,007.00 |
| ACCOUNT NO.<br>HODGES, JOHN K (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>HOECHST JR, CHRISTIAN<br>5 LAKE ST CLAIR DRIVE<br>LITTLE EGG HARBOR, NJ 08087 | | | RETIREE BENEFITS CLAIM | | | | $195,465.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 302 of 762

| | Subtotal | $1,514,926.00 |
|---|---|---|

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____
_____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HOEPFL, JOSEPH <br> 32350 BENNETT DR <br> MILLSBORO, DE  19966 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO. <br> HOEY, CHRISTINE <br> 1970 SHADY OAKS DRIVE <br> TALLAHASSEE, FL  32303 | | | RETIREE BENEFITS CLAIM | | | | $39,986.00 |
| ACCOUNT NO. <br> HOFFMAN, EVELYN <br> 2716 N LAKESHORE RD <br> CARSONVILLE, MI  48419 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br> HOFFMAN, HAROLD <br> 4481 LANCASTER <br> CLARKSTON, MI  48348 | | | RETIREE BENEFITS CLAIM | | | | $132,543.00 |
| ACCOUNT NO. <br> HOFFMAN, JESSIE <br> 1208 W 124TH PL <br> CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br> HOFFMAN, ROBERT W <br> C/O PAUL, REICH & MYERS P.C. <br> 1608 WALNUT ST. <br> PHILADELPHIA, PA  19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> HOFFMANN, DONNA <br> 655 ROSLYN <br> GROSSE POINTE WOODS, MI  48236 | | | RETIREE BENEFITS CLAIM | | | | $215,200.00 |
| ACCOUNT NO. <br> HOFFMANN, MARIANNA <br> 1823 CYNTHIA LANE <br> FEASTERVILLE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 303 of 762

Subtotal | $624,668.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____

_____Debtor_____                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HOFFNER JR, ROBERT <br> 627 EDISON AVE <br> PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $71,516.00 |
| ACCOUNT NO. <br><br> HOFMAN, KATHLEEN <br> 2689 BLUESTONE CIRCLE <br> KALAMAZOO, MI  49009 | | | RETIREE BENEFITS CLAIM | | | | $59,187.00 |
| ACCOUNT NO. <br><br> HOFMANN, RAYMOND <br> 6922 N BINGHAM STREET <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $139,597.00 |
| ACCOUNT NO. <br><br> HOFSTAEDTER, ELIZABETH <br> 310 E WINCHESTER AVE <br> APT B43 <br> LANGHORNE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $31,244.00 |
| ACCOUNT NO. <br><br> HOGAN, JOHN <br> 2821 MEYER AVE <br> ARDSLEY, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $196,959.00 |
| ACCOUNT NO. <br><br> HOGAN, TIMOTHY <br> PO BOX 110423 <br> PALM BAY, FL  32911-0423 | | | RETIREE BENEFITS CLAIM | | | | $657,429.00 |
| ACCOUNT NO. <br><br> HOGAN, TIMOTHY <br> PO BOX 110423 <br> PALM BAY, FL  32911-0423 | | | RETIREE BENEFITS CLAIM | | | | $30,335.00 |
| ACCOUNT NO. <br><br> HOGAN, WALTER <br> 2635 SUNNYSIDE AVENUE <br> LANGHORNE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $402,660.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 304 of 762

Subtotal      $1,588,927.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 ____
                Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HOHENEGGER, ARNOLD <br> 5560 W 41ST STREET <br> GARY, IN  46408 | | | RETIREE BENEFITS CLAIM | | | | $136,322.00 |
| ACCOUNT NO. <br> HOHMANN, RODOLFO <br> 3213 ATMORE ROAD <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $140,644.00 |
| ACCOUNT NO. <br> HOHRATH, HARRY <br> 360 NEMORAL ST <br> WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $329,816.00 |
| ACCOUNT NO. <br> HOLESAK, ROBERT <br> 29939 FLUSHING DR <br> CHESTERFIELD, MI  48051 | | | RETIREE BENEFITS CLAIM | | | | $570,467.00 |
| ACCOUNT NO. <br> HOLLAND, ANNIE <br> 12630 LITTLEFIELD ST <br> DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br> HOLLAND, DOROTHY <br> 572 FRASSETTO DRIVE <br> SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $31,244.00 |
| ACCOUNT NO. <br> HOLLAND, IRIS <br> 5516 WINDSOR AVE <br> PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> HOLLAND, MARGARET <br> 12920 DORMAN RD <br> APT 282 <br> PINEVILLE, NC  28134 | | | RETIREE BENEFITS CLAIM | | | | $33,677.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 305 of 762

                                                  Subtotal       $1,343,982.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HOLLAND, WANDA 339 ASHBROOK STREET PADUCAH, KY  42003 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. HOLLAR, MICHAEL ATTN: BRADLEY SLUTSKIN 131 MORGAN STREET VERSAILLES, KY  40383 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. HOLLINGSWORTH, BILLY (DEC) C/O G. PATTERSON KEAHEY, P.C. 1 INDEPENDENCE PLAZA #612 BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. HOLLIS JR, GARVIN 544 11TH AVENUE WEST GUIN, AL  35563 | | | RETIREE BENEFITS CLAIM | | | | $237,488.00 |
| ACCOUNT NO. HOLLIS, BARBARA 1300 W JEFFERSON ST APT 216 PHILADELPHIA, PA  19122 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO. HOLLIS, CLESTIA 702 W CENTER ST MADISONVILLE, KY  42431 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. HOLLIS, DERWOOD L C/O BRIAN BLACKWELL 92770 SIEGEN LANE SUITE 201 BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 306 of 762

Subtotal            $519,222.00

In re:  THE BUDD COMPANY, INC.                    Case No.   14-11873
_____  _____
                          Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HOLLOWAY JR, JESSE<br>4636 FERNHILL RD<br>PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $439,406.00 |
| ACCOUNT NO.<br>HOLMES, DOROTHY<br>P O BOX 1025<br>LINCOLN PARK, MI  48146-0000 | | | RETIREE BENEFITS CLAIM | | | | $64,114.00 |
| ACCOUNT NO.<br>HOLMES, EXIE M<br>870 NORTH 42ND STREET<br>PHILADELPHIA, PA  19104 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.<br>HOLMES, GENE<br>4740 DEER CREEK DR<br>WOOSTER, OH  44691 | | | RETIREE BENEFITS CLAIM | | | | $95,471.00 |
| ACCOUNT NO.<br>HOLMES, GERALDINE<br>26121 EUREKA RD APT 343<br>TAYLOR, MI  48180 | | | RETIREE BENEFITS CLAIM | | | | $192,227.00 |
| ACCOUNT NO.<br>HOLMES, RUTH<br>17434 SUNNY CREST DR<br>BROWNSTOWN, MI  48174 | | | RETIREE BENEFITS CLAIM | | | | $43,400.00 |
| ACCOUNT NO.<br>HOLMES, THEODORE<br>842 WEST COBBS CREEK PKWY<br>PO BOX 5541<br>YEADON, PA  19050 | | | RETIREE BENEFITS CLAIM | | | | $83,220.00 |
| ACCOUNT NO.<br>HOLMES, VIRGINIA<br>4818 N HUTCHINSON STREET<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 307 of 762

                                            Subtotal       $1,016,221.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HOLMES, WILLIAM (DEC) <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HOLT, OSHA <br> 2272 SWANSON ROAD <br> PORTAGE, IN 46368 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO. <br><br> HOLWEGER, HERBERT <br> 100 N WARMINSTER RD <br> HATBORO, PA 19040 | | | RETIREE BENEFITS CLAIM | | | | $32,871.00 |
| ACCOUNT NO. <br><br> HOLZWORTH, ANNE <br> 1388 LAKE ROAD <br> FEASTERVILLE, PA 19053 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br><br> HOMSY, MITCHELL <br> C/O JOHN E. DEATON <br> 450 N. BROADWAY <br> EAST PROVIDENCE, RI 02914 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HOOD JR, BEAUFORD <br> 55 E LONG LAKE 247 <br> TROY, MI 48085 | | | RETIREE BENEFITS CLAIM | | | | $257,444.00 |
| ACCOUNT NO. <br><br> HOOD, MARY <br> 600 S FLORIDA AVE <br> APT 6 <br> DELAND, FL 32720 | | | RETIREE BENEFITS CLAIM | | | | $18,555.00 |
| ACCOUNT NO. <br><br> HOOGERWERF, BILL <br> 763 SOUTH WATER <br> MARINE CITY, MI 48039 | | | RETIREE BENEFITS CLAIM | | | | $82,263.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 308 of 762

Subtotal      $469,345.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HOOKER, KINNIE 5242 CRANE DETROIT, MI 48213 | | | RETIREE BENEFITS CLAIM | | | | $44,334.00 |
| ACCOUNT NO. HOOKS, CHARLES 26121 EUREKA RD APT 327 TAYLOR, MI 48180 | | | RETIREE BENEFITS CLAIM | | | | $61,151.00 |
| ACCOUNT NO. HOOPER, LENA 26520 LEHNER ROSEVILLE, MI 48066 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. HOOTON, CAROL ANN 1104 GREENWICH ST. PHILADELPHIA, PA 19147 | | | RETIREE BENEFITS CLAIM | | | | $68,073.00 |
| ACCOUNT NO. HOOVER, JACKIE D C/O G. PATTERSON KEAHEY, P.C. 1 INDEPENDENCE PLAZA #612 BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. HOOVER, KENNETH 4505 MYRON ROAD BURTCHVILLE, MI 48059 | | | RETIREE BENEFITS CLAIM | | | | $99,722.00 |
| ACCOUNT NO. HOPE, DONNA 5936 NORTH RIVER RD EAST CHINA, MI 48054 | | | RETIREE BENEFITS CLAIM | | | | $285,690.00 |
| ACCOUNT NO. HOPKINS, JOHNNIE 11611 MORANG APT 5 DETROIT, MI 48224 | | | RETIREE BENEFITS CLAIM | | | | $115,451.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 309 of 762

Subtotal            $768,563.00

In re:   THE BUDD COMPANY, INC.                                            Case No.   14-11873
_____                          _____
                              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOPKINS, LEEMOND<br>5636 CARPENTER STREET<br>PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $216,220.00 |
| ACCOUNT NO.<br><br>HOPKINS, LILLIAN<br>585 MC KINLEY STREET<br>GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br><br>HOPKINS, MOSES<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HOPKINS, RONALD<br>8331 FORREST AVE<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $262,338.00 |
| ACCOUNT NO.<br><br>HOPKINS, WILLIAM<br>111 GREEN VALLEY LANE<br>ELIZABETHTON, TN  37643 | | | RETIREE BENEFITS CLAIM | | | | $475,206.00 |
| ACCOUNT NO.<br><br>HOPWOOD, ANN<br>1290 BRIDLE PATH DRIVE<br>LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO.<br><br>HORACEK, MARIE<br>951 INDIANWOOD ROAD<br>LAKE ORION, MI  48362 | | | RETIREE BENEFITS CLAIM | | | | $57,546.00 |
| ACCOUNT NO.<br><br>HORN, DALE<br>235 TONY CIRCLE<br>MANTUA, NJ  08051 | | | RETIREE BENEFITS CLAIM | | | | $298,167.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 310 of 762

Subtotal          $1,491,211.00

In re:   THE BUDD COMPANY, INC.                 Case No.    14-11873

                   Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HORN, EVELYN <br> 712 MILLWOOD ROAD <br> PHILADELPHIA, PA 19115 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO. <br><br> HORN, MARGARET <br> 2448 W ERIC DR <br> WILMINGTON, DE 19808 | | | RETIREE BENEFITS CLAIM | | | | $26,636.00 |
| ACCOUNT NO. <br><br> HORNE, MAURICE <br> PO BOX 7411 <br> FLINT, MI 48507 | | | RETIREE BENEFITS CLAIM | | | | $599,959.00 |
| ACCOUNT NO. <br><br> HORNEIJ, MARLENE <br> 100 PENNS LANE <br> DOUGLASSVILLE, PA 19518 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. <br><br> HORST, HAROLD <br> 4636 DURHAM RD <br> KINTNERSVILLE, PA 18930 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |
| ACCOUNT NO. <br><br> HORTON, CLARA <br> 19138 SAN JUAN <br> DETROIT, MI 48221 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br><br> HORTON, JESSE <br> 240 COUNTY RD 6100 <br> BALDWYN, MS 38824 | | | RETIREE BENEFITS CLAIM | | | | $36,438.00 |
| ACCOUNT NO. <br><br> HORTON, LESTER (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 311 of 762

Subtotal        $973,350.00

In re:   THE BUDD COMPANY, INC.                                                Case No.   14-11873
_____                                 _____
                          Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HORVATH, RALPH <br> C/O THE LANIER LAW FIRM (NY) <br> 126 EAST 56TH STREET <br> 6TH FLOOR <br> NEW YORK, NY 10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> HOSKINS, BILL <br> PO BOX 92 <br> GARRARD, KY 40941 | | | RETIREE BENEFITS CLAIM | | | | $44,334.00 |
| ACCOUNT NO. <br> HOSKINSON, JOSEPHINE <br> 1278 FLAMINGO <br> WIXOM, MI 48393 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> HOUCK, AGNES <br> 3556 GLOUCESTER LN <br> PHILADELPHIA, PA 19114 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br> HOUCK, SUSANNE <br> 200 CLARET CT <br> APT 201 <br> WARRINGTON, PA 18976-3038 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br> HOUGH, NORMA <br> 8120 E 145 AVE <br> HEBRON, IN 46341-9020 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br> HOUSE, ANNIE <br> 14204 RUTHERFORD <br> DETROIT, MI 48227 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> HOUSEY, LINDA <br> 7702 FINNEGAN <br> JOHANNSBURG, MI 49751 | | | RETIREE BENEFITS CLAIM | | | | $154,636.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - 
Sheet no. 312 of 762

Subtotal          $552,471.00

In re:  THE BUDD COMPANY, INC.            Case No.   14-11873
_____
Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HOUSMAN, ROBERT <br> 9817 NORTH 100 WEST <br> WHEATFIELD, IN  46392 | | | RETIREE BENEFITS CLAIM | | | | $71,340.00 |
| ACCOUNT NO. <br><br> HOWARD GRIFFIN, PEARLINE <br> 3390 BIG WOODS ROAD <br> WINSTON SALEM, NC  27105-6906 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. <br><br> HOWARD, BRUCE <br> 114 GEORGE STREET <br> NORTH JUTSON, IN  46366 | | | RETIREE BENEFITS CLAIM | | | | $95,187.00 |
| ACCOUNT NO. <br><br> HOWARD, ESSIE <br> 3435 N 16TH STREET <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br><br> HOWARD, JIMMIE <br> 18 W SHELTEN AVE APT 1203 <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $121,755.00 |
| ACCOUNT NO. <br><br> HOWARD, MARY J <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HOWE, ROBERT <br> 190 OVERLAKE DR <br> FRANKFORT, OH  45628 | | | RETIREE BENEFITS CLAIM | | | | $50,130.00 |
| ACCOUNT NO. <br><br> HOWELL, CHARLES <br> 19346 SPENCER <br> DETROIT, MI  48234 | | | RETIREE BENEFITS CLAIM | | | | $198,923.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 313 of 762          Subtotal      $708,430.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873
_____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  HOWELL, RICHARD C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  HOWELL, ROBERT C/O THE LANIER LAW FIRM (NY) 126 EAST 56TH STREET 6TH FLOOR NEW YORK, NY  10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  HOWELL, SARA 2623 ELLIOTT AVE WILLOW GROVE, PA  19090 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.  HOWZE, LENARD P O BOX 27424 DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $77,365.00 |
| ACCOUNT NO.  HOZINEZ, JOHN 6102 PONDVIEW DRIVE BIRDSBORO, PA  19508 | | | RETIREE BENEFITS CLAIM | | | | $328,488.00 |
| ACCOUNT NO.  HREBEC, FRANK 25287 LEHNER ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $29,563.00 |
| ACCOUNT NO.  HREHOVCSIK, MICHAEL 1180 WIDGEON WAY MONTECA, CA  95336 | | | RETIREE BENEFITS CLAIM | | | | $242,078.00 |
| ACCOUNT NO.  HRIN, THERESA 250 ROCKSVILLE ROAD HOLLAND, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $47,036.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 314 of 762

Subtotal          $768,046.00

In re:  THE BUDD COMPANY, INC.                                             Case No.    14-11873
_____                                _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HRYSHCHYSHY NEMETH, THEODORA <br> 307 POPLAR RD <br> FLOURTOWN, PA  19031 | | | RETIREE BENEFITS CLAIM | | | | $549,159.00 |
| ACCOUNT NO. <br><br> HUBBARD JR, ROBERT <br> 7572 MAYER RD <br> FAIR HAVEN, MI  48023 | | | RETIREE BENEFITS CLAIM | | | | $29,563.00 |
| ACCOUNT NO. <br><br> HUBBARD, IRENE <br> 812 CHESTER AVENUE <br> MIDDLESBORO, KY  40965 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br><br> HUBBARD, PAUL <br> 22201 GREATER MACK AVE <br> ST CLAIR SHORES, MI  48080 | | | RETIREE BENEFITS CLAIM | | | | $29,563.00 |
| ACCOUNT NO. <br><br> HUBBARD, PAULINE <br> 12621 PARKER HEIGHTS BLVD <br> SPENCER, OK  73084 | | | RETIREE BENEFITS CLAIM | | | | $95,025.00 |
| ACCOUNT NO. <br><br> HUBBARD, SAMUEL <br> 179 NEWPORT <br> DETROIT, MI  48215 | | | RETIREE BENEFITS CLAIM | | | | $367,006.00 |
| ACCOUNT NO. <br><br> HUBBERT, MARY <br> 4162 BELVIDERE <br> DETROIT, MI  48214 | | | RETIREE BENEFITS CLAIM | | | | $77,769.00 |
| ACCOUNT NO. <br><br> HUDDLESTON, MARIAN <br> 34 MONTROSE LANE <br> WILLINGBORO, NJ  08046 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 315 of 762

Subtotal          $1,242,777.00

In re:   THE BUDD COMPANY, INC.               Case No.   14-11873
_____      _____
Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HUDGINS JR, JOHN<br>1415 FITZWATER STREET<br>PHILADELPHIA, PA  19146 | | | RETIREE BENEFITS CLAIM | | | | $226,123.00 |
| ACCOUNT NO.<br>HUDON, JOSEPH<br>409 MAGNOLIA DR.<br>LEVITTOWN, PA  19054 | | | RETIREE BENEFITS CLAIM | | | | $60,970.00 |
| ACCOUNT NO.<br>HUDSON JR, JOHNNY<br>18533 RUSSELL<br>DETROIT, MI  48203 | | | RETIREE BENEFITS CLAIM | | | | $151,385.00 |
| ACCOUNT NO.<br>HUDSON, CLIFTON<br>1428 DORIS ROAD<br>ROSLYN, PA  19001 | | | RETIREE BENEFITS CLAIM | | | | $307,118.00 |
| ACCOUNT NO.<br>HUDSON, EMMETT<br>1234 AUDOBON<br>GROSSE PTE, MI  48230 | | | RETIREE BENEFITS CLAIM | | | | $336,248.00 |
| ACCOUNT NO.<br>HUDSON, FANNIE<br>8204 BRIDGEWAY CIRCLE APT 2B<br>FT WAYNE, IN  46816 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.<br>HUDSON, THEODORE<br>1177 E PHILELLENA ST<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $249,403.00 |
| ACCOUNT NO.<br>HUELSKAMP, DANIEL<br>339 GLADYS<br>MARINE CITY, MI  48039 | | | RETIREE BENEFITS CLAIM | | | | $426,090.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 316 of 762

Subtotal      $1,800,853.00

In re:  THE BUDD COMPANY, INC.            Case No.  14-11873

                 Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HUEY, EARNEST<br>27100 EL DORADO PLACE<br>LATHRUP VILLAGE, MI 48076 | | | RETIREE BENEFITS CLAIM | | | | $122,205.00 |
| ACCOUNT NO.<br><br>HUFF, LUMIES<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HUFNAGEL, JOSEPH<br>13968 GROUSE LANE<br>SHELBY TOWNSHIP, MI 48315 | | | RETIREE BENEFITS CLAIM | | | | $64,594.00 |
| ACCOUNT NO.<br><br>HUGGINS, LEONARD<br>806 ROOSEVELT RD<br>KNOX, IN 46534 | | | RETIREE BENEFITS CLAIM | | | | $238,127.00 |
| ACCOUNT NO.<br><br>HUGHES, AVERY<br>217 MONTGOMERY AVE<br>HAVERFORD, PA 19041-1821 | | | RETIREE BENEFITS CLAIM | | | | $22,774.00 |
| ACCOUNT NO.<br><br>HUGHES, CATHERINE<br>20035 STEELE<br>DETROIT, MI 48235 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br><br>HUGHES, LEON<br>7801 BALDWIN STREET<br>PHILADELPHIA, PA 19150 | | | RETIREE BENEFITS CLAIM | | | | $150,630.00 |
| ACCOUNT NO.<br><br>HUGHES, MARGARET<br>100 POP MOYLAN BLVD<br>APT 408<br>DEPTFORD, NJ 08096 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 317 of 762

Subtotal       $699,742.00

In re:  THE BUDD COMPANY, INC. _____     Case No.  14-11873 _____
                          Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HUGHES, MARY<br>14740 MULBERRY CT<br>SHELBY TWP, MI  48315 | | | RETIREE BENEFITS CLAIM | | | | $5,621.00 |
| ACCOUNT NO.<br>HUGHES, MARY<br>18274 FREELAND<br>DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>HUGHES, MARY<br>18274 FREELAND<br>DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br>HUGHES, WILLIE<br>17168 EDINBOROUGH<br>DETROIT, MI  48219 | | | RETIREE BENEFITS CLAIM | | | | $105,370.00 |
| ACCOUNT NO.<br>HUGHES, WILLIE MAE<br>4811 N 18TH ST<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO.<br>HUHTA, PEARL<br>45668 WHITE OAK DRIVE<br>SHELBY TOWNSHIP, MI  48315 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO.<br>HULL, DONZIE<br>5831 ASHLAND AVENUE<br>PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $189,566.00 |
| ACCOUNT NO.<br>HULL, FRANCES<br>728 NORRISTOWN RD<br>APT F215<br>LOWER GWYNEDD, PA  19002-2157 | | | RETIREE BENEFITS CLAIM | | | | $81,790.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 318 of 762

Subtotal          $690,183.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                         Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HULL, SIDNEY<br>1566 LANSING<br>DETROIT, MI  48209 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO.<br>HULL, TRUMAN (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>HULSE, CHARLOTTE<br>20 HICKORY ST<br>PALMYRA, PA  17078 | | | RETIREE BENEFITS CLAIM | | | | $4,682.00 |
| ACCOUNT NO.<br>HULSE, DAVID<br>20 HICKORY ST<br>PALMYRA, PA  17078 | | | RETIREE BENEFITS CLAIM | | | | $116,147.00 |
| ACCOUNT NO.<br>HUMAN, MARGERY S<br>918 VALLEY RD<br>BLUE BELL, PA  19422 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO.<br>HUME, JERRY<br>242 ROCK HARBOR DR<br>LEXINGTON, NC  27292 | | | RETIREE BENEFITS CLAIM | | | | $50,927.00 |
| ACCOUNT NO.<br>HUMPHREYS, JAMES<br>9 LARISA TERRACE<br>ORMOND BEACH, FL  32174 | | | RETIREE BENEFITS CLAIM | | | | $262,307.00 |
| ACCOUNT NO.<br>HUNT, ANTHONY<br>1366 ARBUTUS AVENUE<br>LANGHORNE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $616,551.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 319 of 762

Subtotal      | $1,175,849.00 |

In re:   THE BUDD COMPANY, INC.                                             Case No.   14-11873
_____                          _____
                          Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HUNT, JOSEPH<br>368 DREW COURT<br>BIRDSBORO, PA  19508 | | | RETIREE BENEFITS CLAIM | | | | $526,867.00 |
| ACCOUNT NO.<br>HUNTER, KAREN<br>47355 BLUERIDGE<br>MACOMB, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $109,361.00 |
| ACCOUNT NO.<br>HURD, MAE<br>103 WOODLAND<br>DETROIT, MI  48202 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>HURD, MARY<br>3562 ROLLING HILLS CT<br>SUPERIOR TWP, MI  48198 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>HURLEBAUS, RICHARD<br>21103 ANNS CHOICE WAY<br>WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $68,051.00 |
| ACCOUNT NO.<br>HURSH, JOHN<br>1304 CENTER STREET<br>AUBURN, IN  46706 | | | RETIREE BENEFITS CLAIM | | | | $80,242.00 |
| ACCOUNT NO.<br>HURST, WILLIAM<br>7957 WOOLSTON AVENUE<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $229,383.00 |
| ACCOUNT NO.<br>HUSIAR, ADOLPH<br>2655 WOODBINE DR<br>VALPARAISO, IN  46383 | | | RETIREE BENEFITS CLAIM | | | | $161,661.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 320 of 762

Subtotal          $1,269,455.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
           Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HUSSEY, TERRY <br> 2315 NORMANDY ROAD <br> LA SALLE, ON  N9H 1R1 <br> CANADA | | | RETIREE BENEFITS CLAIM | | | | $170,754.00 |
| ACCOUNT NO. <br><br> HUSSEY, TERRY <br> 2315 NORMANDY ROAD <br> LA SALLE, ON  N9H 1R1 <br> CANADA | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $117,067.00 |
| ACCOUNT NO. <br><br> HUSTER, DORIS <br> 477 MONTECITO DRIVE <br> CORTE MADERA, CA  94925 | | | RETIREE BENEFITS CLAIM | | | | $15,649.00 |
| ACCOUNT NO. <br><br> HUSTON, MINA <br> 60 N STATE ROUTE 101 <br> TIFFIN, OH  44883 | | | RETIREE BENEFITS CLAIM | | | | $60,147.00 |
| ACCOUNT NO. <br><br> HUTCHESON, NANCY <br> 931 FAIRFAX <br> BIRMINGHAM, MI  48009 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $414,627.00 |
| ACCOUNT NO. <br><br> HUTCHINS, LEONARD <br> 17594 STAHELIN <br> DETROIT, MI  48219 | | | RETIREE BENEFITS CLAIM | | | | $52,151.00 |
| ACCOUNT NO. <br><br> HUTTON, DONALD <br> 9 CURLEW COURT <br> REHOBOTH BEACH, DE  19971 | | | RETIREE BENEFITS CLAIM | | | | $163,854.00 |
| ACCOUNT NO. <br><br> HYAMS, DENNIS <br> 432 EVERGREEN DR <br> PO BOX 190 <br> HONEY BROOK, PA  19344 | | | RETIREE BENEFITS CLAIM | | | | $284,382.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 321 of 762

Subtotal                $1,278,631.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HYAMS, VALERIE <br> 2074 CORINTHIAN AVE <br> ABINGTON, PA  19001-0000 | | | RETIREE BENEFITS CLAIM | | | | $110,204.00 |
| ACCOUNT NO. <br><br> HYMON, ALVIN <br> 12531 WADE <br> DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $684,337.00 |
| ACCOUNT NO. <br><br> HYPPOLITE, BERNARD <br> 8108 GLADSTONE ROAD <br> WYNDMOOR, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $439,054.00 |
| ACCOUNT NO. <br><br> IANNOTTI, ANTHONY <br> 615  GLENCROFT CIR <br> FOLCROFT, PA  19032 | | | RETIREE BENEFITS CLAIM | | | | $528,570.00 |
| ACCOUNT NO. <br><br> IFFRIG, HILDA <br> APPLEBUTTER ROAD <br> FOUNTAINVIL, PA  18923 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br><br> ILIC, PETAR <br> 1076 MAPLE STREET <br> RAMONA, CA  92065 | | | RETIREE BENEFITS CLAIM | | | | $376,100.00 |
| ACCOUNT NO. <br><br> INFANTI, MIRIAM <br> 103 MCCONKEY DRIVE <br> WASHINGTON CROSSING, PA  18977 | | | RETIREE BENEFITS CLAIM | | | | $77,165.00 |
| ACCOUNT NO. <br><br> INGRAM, CARLINE <br> 5324 N CAMAC STREET <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $182,114.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 322 of 762

Subtotal        $2,452,411.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INGRAM, GRACE<br>6339 CHEW AVE<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br><br>INGRAM, NATHANIEL<br>6057 N NORWOOD ST<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $148,336.00 |
| ACCOUNT NO.<br><br>INMAN, CHARLOTTE<br>609 NORTH 70 EAST<br>VALPARAISO, IN  46383 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO.<br><br>IRBY, DANIEL M<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>IRLICH, FRED<br>7811 LISTER<br>PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $38,360.00 |
| ACCOUNT NO.<br><br>IRVIN, BERTRAND<br>20615 FENKELL ST<br>BRIGHTMOOR STATION BOX 23186<br>DETROIT, MI  48223 | | | RETIREE BENEFITS CLAIM | | | | $202,474.00 |
| ACCOUNT NO.<br><br>IRVING, ROBERT<br>1106 E. HORTTER ST<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $456,609.00 |
| ACCOUNT NO.<br><br>IRWIN, CHARLES<br>8405 STOW RD<br>PENNSAUKEN, NJ  08110 | | | RETIREE BENEFITS CLAIM | | | | $263,463.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 323 of 762

Subtotal            $1,264,911.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____

_____Debtor_____                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>ISELER, KENNETH<br>9224 WEBER ROAD<br>COLUMBUS, MI  48063 | | | RETIREE BENEFITS CLAIM | | | | $111,690.00 |
| ACCOUNT NO. <br><br>ISREAL, JAMES<br>205 SOUTH 10TH AVE<br>APT D3<br>SILER CITY, NC  27344 | | | RETIREE BENEFITS CLAIM | | | | $373,954.00 |
| ACCOUNT NO. <br><br>IULA, DOROTHY E<br>137 PINE HILL<br>FEASTERVILLE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br><br>IVEY, HENRY<br>6441 N BROAD ST<br>PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $402,660.00 |
| ACCOUNT NO. <br><br>IVEY, MARTHA<br>1410 MOCKINGBIRD DRIVE<br>MAYFIELD, KY  42066 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br><br>IWANCZEWSKI, JOSEPH<br>623 LONGVIEW AVE<br>PENNDEL, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $380,719.00 |
| ACCOUNT NO. <br><br>IZYKOWSKI, RICHARD<br>1704 MAGNOLIA CT<br>GARNET VALLEY, PA  19060 | | | RETIREE BENEFITS CLAIM | | | | $320,267.00 |
| ACCOUNT NO. <br><br>JABLONOWSKI, KASIMIR<br>3337 MERCER ST<br>PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $208,521.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 324 of 762

Subtotal            $1,909,148.00

In re:  THE BUDD COMPANY, INC.         Case No.   14-11873

              Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JACKMAN, JESSAMINE<br>1600 N TERRITORIAL RD<br>APT 35<br>PLYMOUTH, MI 48170 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO.<br>JACKSON JR, SEBBEN<br>7050 FORREST AVE<br>PHILADELPHIA, PA 19138 | | | RETIREE BENEFITS CLAIM | | | | $248,453.00 |
| ACCOUNT NO.<br>JACKSON, BARBARA<br>11726 KENNEBEC<br>DETROIT, MI 48205 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>JACKSON, BARBARA<br>5816 BAYNTON ST<br>PHILADELPHIA, PA 19144 | | | RETIREE BENEFITS CLAIM | | | | $184,075.00 |
| ACCOUNT NO.<br>JACKSON, CHRISTINA<br>P O BOX 20645<br>PHILADELPHIA, PA 19138 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |
| ACCOUNT NO.<br>JACKSON, CLINTON<br>22812 NINE MILE ROAD<br>ST CLAIR SHORES, MI 48080 | | | RETIREE BENEFITS CLAIM | | | | $570,264.00 |
| ACCOUNT NO.<br>JACKSON, CYNTHIA<br>966 WAGNER AVENUE<br>PHILADELPHIA, PA 19141 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO.<br>JACKSON, DAVIDSON<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 325 of 762

Subtotal     $1,202,600.00

In re:   THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JACKSON, DELORES <br> 98 OAK ST APT 2210 <br> CLEMENTON, NJ  08021 | | | RETIREE BENEFITS CLAIM | | | | $110,204.00 |
| ACCOUNT NO. <br><br> JACKSON, DORIS <br> 18277 SNOWDEN <br> DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> JACKSON, DOUGLAS <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> JACKSON, HENRY <br> 255 CHALMERS <br> DETROIT, MI  48215 | | | RETIREE BENEFITS CLAIM | | | | $284,681.00 |
| ACCOUNT NO. <br><br> JACKSON, JAMES <br> 370 A  OUACHITA 5 <br> STEPHENS, AR  71764 | | | RETIREE BENEFITS CLAIM | | | | $61,151.00 |
| ACCOUNT NO. <br><br> JACKSON, JOHN <br> 7824 LORNA DR <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $441,723.00 |
| ACCOUNT NO. <br><br> JACKSON, JOHNNY <br> 1348 NOBLE STREET <br> GARY, IN  46404-1844 | | | RETIREE BENEFITS CLAIM | | | | $44,148.00 |
| ACCOUNT NO. <br><br> JACKSON, JOSEPHINE <br> 1200 E MARLTON PIKE <br> UNIT 906 <br> CHERRY HILL, NJ  08034 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 326 of 762

Subtotal        $1,018,458.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____

Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JACKSON, JR., WILLIAM M<br>C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD<br>309 WINGO WAY<br>MT. PLEASANT, SC  29464 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>JACKSON, MARY<br>19791 STRATHMOOR<br>DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.<br>JACKSON, MIRA<br>4733 N 12TH ST<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $299,050.00 |
| ACCOUNT NO.<br>JACKSON, PAULA<br>BOX 10358 1151 MASON AVENUE<br>DAYTONA BEACH, FL  32120 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO.<br>JACKSON, ROBERT<br>22430 CHATFORD CIRCUIT<br>SOUTHFIELD, MI  48034 | | | RETIREE BENEFITS CLAIM | | | | $301,248.00 |
| ACCOUNT NO.<br>JACOBS, JULIUS<br>21024 BAYSIDE<br>ST CLAIR SHORES, MI  48081 | | | RETIREE BENEFITS CLAIM | | | | $23,221.00 |
| ACCOUNT NO.<br>JAFFEE, MITCHELL<br>1833 STANWOOD ST<br>PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $277,249.00 |
| ACCOUNT NO.<br>JAHNLE, HERBERT<br>1722 CLOCKTOWER DRIVE<br>WEST CHESTER, PA  19380 | | | RETIREE BENEFITS CLAIM | | | | $41,429.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 327 of 762

Subtotal          $1,176,035.00

In re:   THE BUDD COMPANY, INC. _____  Case No.   14-11873 _____
                    Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JAJKO, WILLIAM <br> 3880 ALBERTA PLACE <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $52,335.00 |
| ACCOUNT NO. <br> JAKIMOSKI, BOZIN <br> 91 KINGSCLERE DR <br> SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $482,999.00 |
| ACCOUNT NO. <br> JAKIMOSKI, RAZMO <br> 5113 TORESDALE AVE <br> PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $284,981.00 |
| ACCOUNT NO. <br> JAKSTYS, JAMES <br> 201 BOWDOINHILL DRIVE <br> ROCHESTER HILLS, MI  48309 | | | RETIREE BENEFITS CLAIM | | | | $213,984.00 |
| ACCOUNT NO. <br> JAMERINO, ANGELO <br> 15894 19 MILE RD <br> CLINTON TWP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $68,916.00 |
| ACCOUNT NO. <br> JAMES JR, LEROY <br> 5236 HALLMARK DRIVE <br> RICHMOND, VA  23234 | | | RETIREE BENEFITS CLAIM | | | | $115,143.00 |
| ACCOUNT NO. <br> JAMES, ALBERT <br> 4628 N 12 STREET <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $174,625.00 |
| ACCOUNT NO. <br> JAMES, HAROLD <br> 25633 BILLETTE DRIVE <br> WARREN, MI  48091 | | | RETIREE BENEFITS CLAIM | | | | $381,102.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 328 of 762

Subtotal          $1,774,085.00

In re:  THE BUDD COMPANY, INC. _____ Case No.   14-11873 _____
                              Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMES, HATTIE<br>768 CLARK ROAD<br>GARY, IN  46406 | | | RETIREE BENEFITS CLAIM | | | | $237,944.00 |
| ACCOUNT NO.<br><br>JAMES, JOYCE<br>3117 N SPANGLER STREET<br>PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $174,035.00 |
| ACCOUNT NO.<br><br>JAMES, MARGUERITE<br>18 SNUFF BOX LANE<br>MARLTON, NJ  08053 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br><br>JAMES, MARY<br>11901 RIAD<br>DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $346,961.00 |
| ACCOUNT NO.<br><br>JAMES, MICHAEL<br>47864 JEFFERSON<br>NEW BALTIMORE, MI  48047 | | | RETIREE BENEFITS CLAIM | | | | $526,909.00 |
| ACCOUNT NO.<br><br>JAMES, RAYMOND<br>17 BARLEY ROAD<br>IVYLAND, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $223,280.00 |
| ACCOUNT NO.<br><br>JAMES, RITA<br>1149 JAMESON GREENS DR<br>SUN CITY CENTER, FL  33573-7112 | | | RETIREE BENEFITS CLAIM | | | | $50,882.00 |
| ACCOUNT NO.<br><br>JAMES, TYRONE<br>3823 HIDEAWAY BAY BLVD<br>APT 3-204<br>KISSIMMEE, FL  34741 | | | RETIREE BENEFITS CLAIM | | | | $166,760.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 329 of 762

Subtotal          $1,773,716.00

In re:  THE BUDD COMPANY, INC.                                      Case No.   14-11873
                          Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JAMES, WALTER <br> 280 AUDELL <br> BROOKLYN, MI 49230 | | | RETIREE BENEFITS CLAIM | | | | $76,844.00 |
| ACCOUNT NO. <br> JANKOWSKI, JOHN <br> 2852 GILLINGHAM ST <br> PHILADELPHIA, PA 19137 | | | RETIREE BENEFITS CLAIM | | | | $287,084.00 |
| ACCOUNT NO. <br> JANKOWSKI, LILLIAN <br> 7205 STATE PARK <br> CENTERLINE, MI 48015 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> JANSEN, JAMES <br> 2010 SMITH CT <br> ROCHESTER, IN 46975-9765 | | | RETIREE BENEFITS CLAIM | | | | $109,386.00 |
| ACCOUNT NO. <br> JANUSZ, ANNA <br> 7958 MIDWAY DR TER <br> P102 <br> OCALA, FL 34472 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br> JAPUNDZA, NIKOLA <br> 132 SHOREWOOD DRIVE <br> VALPARAISO, IN 46383 | | | RETIREE BENEFITS CLAIM | | | | $211,098.00 |
| ACCOUNT NO. <br> JARMAN, CATHERINE <br> 504 PAIGE DRIVE <br> SOUTHAMPTON, NJ 08088 | | | RETIREE BENEFITS CLAIM | | | | $12,559.00 |
| ACCOUNT NO. <br> JARMON, ESSIE <br> 902 SPRING ST <br> BRISTOL, PA 19007 | | | RETIREE BENEFITS CLAIM | | | | $19,038.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 330 of 762

Subtotal          $800,001.00

In re:   THE BUDD COMPANY, INC.                                                    Case No.    14-11873
_____                                    _____
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JAROSAK, THEODORE 1235 STANLEY ST BURNS HARBOR, IN  46304 | | | RETIREE BENEFITS CLAIM | | | | $110,261.00 |
| ACCOUNT NO. JARVIS, PATRICIA TOP OF THE HILL 301 HEIGHTS LANE APT 14B FEASTERVILLE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. JASKULA, MARILYN 5 WEST AVENUE OCEAN CITY, NJ  08226 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. JASNIC, DUSANKA 5076 W 89TH PLACE CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. JASNIC, MILADIN 5511 W 173RD PL LOWELL, IN  46356 | | | RETIREE BENEFITS CLAIM | | | | $280,378.00 |
| ACCOUNT NO. JASNIC, MIROSLAVA 3040 E 139TH AVE CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. JAWOROWSKI, CHARLES 913 COOKE LANE NORRISTOWN, PA  19401 | | | RETIREE BENEFITS CLAIM | | | | $60,621.00 |
| ACCOUNT NO. JEFFERIES, HENRIETTE 336 CHELSEA AVE GLENSIDE, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 331 of 762

Subtotal          $830,329.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873
_____
                        Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JEFFERSON, CAROLYN <br> 1028 E DORSET ST <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO. <br> JEFFERSON, EDMUND <br> 1650 WILSON BROTHERS RD <br> MANSON, NC  27553 | | | RETIREE BENEFITS CLAIM | | | | $234,803.00 |
| ACCOUNT NO. <br> JEFFERSON, EMMADENE <br> 3227 N ETTING STREET <br> PHILADELPHIA, PA  19129 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br> JEFFERSON, SIDNEY <br> 1428 ASHBY AVE <br> BRISTOL, PA  19007 | | | RETIREE BENEFITS CLAIM | | | | $221,728.00 |
| ACCOUNT NO. <br> JENKINS, DORETHEA <br> 19770 CHESTERFIELD <br> DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br> JENKINS, EVERETT <br> 63688 PLACE RD <br> LENOX, MI  48050 | | | RETIREE BENEFITS CLAIM | | | | $360,042.00 |
| ACCOUNT NO. <br> JENKINS, JAMES <br> 337 QUAKER ROAD <br> LAWNSIDE, NJ  08045 | | | RETIREE BENEFITS CLAIM | | | | $159,971.00 |
| ACCOUNT NO. <br> JENKINS, JOHNNY <br> 5066 ALTER ROAD <br> DETROIT, MI  48224-2950 | | | RETIREE BENEFITS CLAIM | | | | $174,749.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 332 of 762

Subtotal         $1,424,781.00

In re:   THE BUDD COMPANY, INC.                                   Case No.   14-11873
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JENKINS, NORMA <br> 1825 NORRISTOWN ROAD <br> MAPLE GLEN, PA  19002 | | | RETIREE BENEFITS CLAIM | | | | $40,331.00 |
| ACCOUNT NO. <br><br> JENKINS, SUSAN <br> C/O GORI, JULIAN & ASSOCIATES <br> 156 N. MAIN STREET <br> EDWARDSVILLE, IL  62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> JENNINGS, JERRY <br> 2643 N BANCROFT ST <br> PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $40,419.00 |
| ACCOUNT NO. <br><br> JENNINGS, JUANITA <br> 15009 BECKLEY RD <br> CAMP CREEK, WV  25820 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> JENNINGS, MARK <br> 222 N 63RD ST <br> PHILADELPHIA, PA  19139 | | | RETIREE BENEFITS CLAIM | | | | $184,466.00 |
| ACCOUNT NO. <br><br> JESIOLOWSKI, CECELIA <br> 27 HEATHER LANE <br> BURLINGTON, CT  06013 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br><br> JEWELL, KRISTY <br> 411 WALNUT ST <br> APT 5888 <br> GREEN COVE SPRINGS, FL  32043 | | | RETIREE BENEFITS CLAIM | | | | $301,471.00 |
| ACCOUNT NO. <br><br> JEWELL, ROCKY <br> ATTN: SEAN P. LOHMAN <br> 119 S. SEVENTH STREET <br> LOUISVILLE, KY  40202 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 333 of 762

Subtotal        $650,679.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JHAMB, TEJ<br>1719 CHATHAM<br>TROY, MI  48084 | | | RETIREE BENEFITS CLAIM | | | | $146,839.00 |
| ACCOUNT NO.<br>JIMENEZ, ROSA<br>1057 HOWLAND BLVD<br>DELTONA, FL  32738 | | | RETIREE BENEFITS CLAIM | | | | $223,849.00 |
| ACCOUNT NO.<br>JOAO, MARIA PIEDADE<br>48 NORTHRUP COURT<br>NEWTOWN, PA  18940 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br>JOE, CLARENCE<br>9167 WAYBURN<br>DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $131,092.00 |
| ACCOUNT NO.<br>JOHANNSEN, GEORGE<br>PO BOX 664<br>ATLANTIC BEACH, NC  28512 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |
| ACCOUNT NO.<br>JOHNS, JERALD<br>2485 MERRI CLAUDE DR<br>EAST NORRITON, PA  19401 | | | RETIREE BENEFITS CLAIM | | | | $278,342.00 |
| ACCOUNT NO.<br>JOHNS, MARY<br>39676 RAMBLER<br>STERLING HTS, MI  48313 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO.<br>JOHNS, VELMA<br>2028 W VENANGO ST<br>PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 334 of 762

Subtotal        $1,077,773.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
　　　　　　　　　　　　Debtor 　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JOHNSON JR, ROLLIE <br> 31347 GARDENDALE <br> WARREN, MI  48088 | | | RETIREE BENEFITS CLAIM | | | | $250,748.00 |
| ACCOUNT NO. <br> JOHNSON JR, THOMAS <br> 1537 ROOSEVELT ST <br> GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $138,191.00 |
| ACCOUNT NO. <br> JOHNSON, ALGIA <br> 452 WILCOX STREET <br> MONROEVILLE, AL  36460 | | | RETIREE BENEFITS CLAIM | | | | $122,941.00 |
| ACCOUNT NO. <br> JOHNSON, ALGIA <br> 452 WILCOX STREET <br> MONROEVILLE, AL  36460 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> JOHNSON, ALVIN <br> 6320 S 775 W <br> SAN PIERRE, IN  46374-9648 | | | RETIREE BENEFITS CLAIM | | | | $52,151.00 |
| ACCOUNT NO. <br> JOHNSON, AMELIA <br> 430 E  WARREN AVENUE    611 <br> DETROIT, MI  48201 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br> JOHNSON, BENJAMIN <br> 2815 N GARNET ST <br> PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $238,537.00 |
| ACCOUNT NO. <br> JOHNSON, BLANCHE <br> 7023 RISING SUN AVE APT 205 <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $57,053.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 335 of 762

Subtotal        $910,327.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOHNSON, CALVIN<br>6116 COLFAX<br>DETROIT, MI  48210 | | | RETIREE BENEFITS CLAIM | | | | $52,335.00 |
| ACCOUNT NO.<br>JOHNSON, CAROLYN<br>1401 S. PAXON<br>PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $363,274.00 |
| ACCOUNT NO.<br>JOHNSON, CHARLES<br>2780 BANKSTONE DR SW  APT 132<br>MARIETTA, GA  30064 | | | RETIREE BENEFITS CLAIM | | | | $238,129.00 |
| ACCOUNT NO.<br>JOHNSON, CHARLES<br>6538 N LAMBERT ST<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $130,122.00 |
| ACCOUNT NO.<br>JOHNSON, CLEO<br>12285 LITTLEFIELD<br>DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.<br>JOHNSON, DOLORES<br>6302 OLD YORK RD<br>APT 410<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $52,440.00 |
| ACCOUNT NO.<br>JOHNSON, DOROTHEA<br>175 COWBELL RD<br>WILLOW GROVE, PA  19090 | | | RETIREE BENEFITS CLAIM | | | | $223,190.00 |
| ACCOUNT NO.<br>JOHNSON, ERNEST<br>2076 OSPREY COVE DR.<br>SHELBYVILLE, KY  40065-0374 | | | RETIREE BENEFITS CLAIM | | | | $47,930.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 336 of 762

Subtotal   $1,150,936.00

In re:  THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                        _____
Debtor                                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JOHNSON, EVELYN <br> 10935 KIRBY DRIVE <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> JOHNSON, FRANCES <br> 23981 JAMESTOWN CT    APT 302 <br> FARMINGTON, MI  48335-2977 | | | RETIREE BENEFITS CLAIM | | | | $77,378.00 |
| ACCOUNT NO. <br> JOHNSON, FRANCES <br> 25297 E WELCHES RD <br> NO 1 <br> WELCHES, OR  97067 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br> JOHNSON, FREDERICK <br> P O BOX 25561 <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $115,298.00 |
| ACCOUNT NO. <br> JOHNSON, GABRIEL <br> PO BOX 572 <br> FLOURTOWN, PA  19031-0572 | | | RETIREE BENEFITS CLAIM | | | | $497,776.00 |
| ACCOUNT NO. <br> JOHNSON, GLADYS <br> 858 WHEELER <br> GARY, IN  46406 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> JOHNSON, GWENDEL <br> C/O PERICA LAW FIRM <br> 229 E. FERGUSON <br> WOOD RIVER, IL  62095 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> JOHNSON, HERMAN <br> 10228 NARDIN <br> DETROIT, MI  48204 | | | RETIREE BENEFITS CLAIM | | | | $151,777.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 337 of 762

Subtotal          $1,002,388.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JOHNSON, HOSEA <br> 11861 ENGLESIDE <br> DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $136,004.00 |
| ACCOUNT NO. <br> JOHNSON, IRENE <br> 2196 S W RANCH TRAIL <br> STUART, FL  34997 | | | RETIREE BENEFITS CLAIM | | | | $39,976.00 |
| ACCOUNT NO. <br> JOHNSON, JAMES <br> 5588 CLOVERELM DRIVE <br> FAIRLAND, IN  46126 | | | RETIREE BENEFITS CLAIM | | | | $115,893.00 |
| ACCOUNT NO. <br> JOHNSON, JOAN <br> 1862 NORTH KENWYCK DR <br> YPSILANTI, MI  48198 | | | RETIREE BENEFITS CLAIM | | | | $52,440.00 |
| ACCOUNT NO. <br> JOHNSON, JOAN <br> 3426 WELLINGTON STREET <br> PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $81,790.00 |
| ACCOUNT NO. <br> JOHNSON, JOHN <br> 17220 PONTCHARTRAIN <br> DETROIT, MI  48203 | | | RETIREE BENEFITS CLAIM | | | | $66,325.00 |
| ACCOUNT NO. <br> JOHNSON, LARRY <br> 11260 CHRISTY <br> DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $444,093.00 |
| ACCOUNT NO. <br> JOHNSON, LEROY <br> 17838 GALLAGHER <br> DETROIT, MI  48212 | | | RETIREE BENEFITS CLAIM | | | | $112,629.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 338 of 762

Subtotal          $1,049,150.00

In re:  THE BUDD COMPANY, INC.         Case No.   14-11873

          Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JOHNSON, LEROY (DEC) <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> JOHNSON, LILLIAN <br> 20252 WESTMORELAND <br> DETROIT, MI  48219 | | | RETIREE BENEFITS CLAIM | | | | $109,779.00 |
| ACCOUNT NO. <br><br> JOHNSON, LINDA <br> 5973 CLYATTVILLE NANKIN RD <br> VALDOSTA, GA  31601 | | | RETIREE BENEFITS CLAIM | | | | $356,794.00 |
| ACCOUNT NO. <br><br> JOHNSON, LUCIUS <br> 911 EAST MC PHERSON ST <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $101,763.00 |
| ACCOUNT NO. <br><br> JOHNSON, MANCY <br> 22277 W 12 MILE RD <br> APT 6 <br> SOUTHFIELD, MI  48034 | | | RETIREE BENEFITS CLAIM | | | | $36,438.00 |
| ACCOUNT NO. <br><br> JOHNSON, MARY <br> 19650 E EIGHT MILE APT 11 <br> HARPER WOODS, MI  48225 | | | RETIREE BENEFITS CLAIM | | | | $83,697.00 |
| ACCOUNT NO. <br><br> JOHNSON, MARY <br> 19650 E EIGHT MILE APT 11 <br> HARPER WOODS, MI  48225 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br><br> JOHNSON, OTIS <br> 103 MADISON ROAD <br> LANSDOWNE, PA  19050 | | | RETIREE BENEFITS CLAIM | | | | $151,385.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 339 of 762

Subtotal       $921,162.00

In re: THE BUDD COMPANY, INC.        Case No.   14-11873

                 Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JOHNSON, RICHARD <br> 18 C OAKVIEW DR <br> SHAMONG, NJ 08088 | | | RETIREE BENEFITS CLAIM | | | | $273,809.00 |
| ACCOUNT NO. <br><br> JOHNSON, RICHARD <br> 18 C OAKVIEW DR <br> SHAMONG, NJ 08088 | | | RETIREE BENEFITS CLAIM | | | | $122,205.00 |
| ACCOUNT NO. <br><br> JOHNSON, ROBERT D <br> C/O WILLIAMS & BAILEY <br> 8441 GULF FREEWAY 600 <br> HOUSTON, TX 77017 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> JOHNSON, ROLLIE <br> 31347 GARDENDALE <br> WARREN, MI 48088 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> JOHNSON, ROMEO <br> 5910 KEMBLE AVE <br> PHILADELPHIA, PA 19138 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |
| ACCOUNT NO. <br><br> JOHNSON, SAMMIE <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> JOHNSON, SERITA <br> 5245 WAKEFIELD ST <br> PHILADELPHIA, PA 19144 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO. <br><br> JOHNSON, THELMA <br> 1621 MAPLEWOOD DRIVE <br> HARVEY, LA 70058 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 340 of 762

Subtotal        $624,838.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                                                  Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JOHNSON, THOMAS <br> 2510 CEDAR TREE <br> APT 3D <br> WILMINGTON, DE  19810 | | | RETIREE BENEFITS CLAIM | | | | $72,611.00 |
| ACCOUNT NO. <br><br> JOHNSON, VERNA <br> 6942 W OLIVE AVE 55 <br> PEORIA, AZ  85345 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br><br> JOHNSON, WILLIAM <br> 2413 N 28TH ST <br> PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |
| ACCOUNT NO. <br><br> JOHNSON, WILLIAM <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> JOHNSON, WILLIE <br> 18678 NADOL DR <br> SOUTHFIELD, MI  48075 | | | RETIREE BENEFITS CLAIM | | | | $244,636.00 |
| ACCOUNT NO. <br><br> JOHNSON, WILLIE M (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> JOINER, EDDIE <br> 2129 TANEY PLACE <br> GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $327,471.00 |
| ACCOUNT NO. <br><br> JOINER, LESLIE <br> 4819 MARYLAND PLACE <br> GARY, IN  46409 | | | RETIREE BENEFITS CLAIM | | | | $268,137.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 341 of 762

Subtotal  $1,031,723.00

In re: THE BUDD COMPANY, INC.                                    Case No. 14-11873
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JOKIC, DRAGORAD <br> 1063 CHERRYWOOD LANE <br> SCHERERVILLE, IN 46375 | | | RETIREE BENEFITS CLAIM | | | | $315,962.00 |
| ACCOUNT NO. <br><br> JONES JR, JERRY <br> 17220 CO RD 53 <br> THOMASTON, AL 36783 | | | RETIREE BENEFITS CLAIM | | | | $342,325.00 |
| ACCOUNT NO. <br><br> JONES JR, RUSSELL <br> 170 HENDERSON AVE <br> CONSHOHOCKEN, PA 19428 | | | RETIREE BENEFITS CLAIM | | | | $149,863.00 |
| ACCOUNT NO. <br><br> JONES, ALLEN <br> 2618 N 23RD ST <br> PHILADELPHIA, PA 19132 | | | RETIREE BENEFITS CLAIM | | | | $283,892.00 |
| ACCOUNT NO. <br><br> JONES, BARBARA <br> 116 CEDAR ROAD <br> CLINTON, TN 37716 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO. <br><br> JONES, CALVIN <br> 1607 RAVENWOOD WAY <br> CHERRY HILL, NJ 08003 | | | RETIREE BENEFITS CLAIM | | | | $339,565.00 |
| ACCOUNT NO. <br><br> JONES, CATHERINE <br> 516 E PINE STREET <br> TREVOSE, PA 19053 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. <br><br> JONES, CHARLES <br> 363 NEWPORT <br> DETROIT, MI 48215 | | | RETIREE BENEFITS CLAIM | | | | $263,463.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 342 of 762

Subtotal        $2,004,567.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
Debtor   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JONES, DAVID <br> 3125 HILL ROAD <br> AUBURN HILLS, MI  48326 | | | RETIREE BENEFITS CLAIM | | | | $273,717.00 |
| ACCOUNT NO. <br><br> JONES, ELIHU <br> PO BOX 662 <br> BALA CYNWYD, PA  19004 | | | RETIREE BENEFITS CLAIM | | | | $328,312.00 |
| ACCOUNT NO. <br><br> JONES, EVERETT <br> 3634 N 16TH STREET <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $359,942.00 |
| ACCOUNT NO. <br><br> JONES, HOSIE <br> 2531 MARLBOROUGH <br> DETROIT, MI  48215 | | | RETIREE BENEFITS CLAIM | | | | $277,399.00 |
| ACCOUNT NO. <br><br> JONES, IRA <br> 257 HWY 107 <br> JONESBOROUGH, TN  37659 | | | RETIREE BENEFITS CLAIM | | | | $218,511.00 |
| ACCOUNT NO. <br><br> JONES, JAMES <br> 878 N BROOKLYN ST <br> PHILADELPHIA, PA  19104 | | | RETIREE BENEFITS CLAIM | | | | $248,228.00 |
| ACCOUNT NO. <br><br> JONES, JAMES D (DEC) <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> JONES, JESSIE (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 343 of 762

Subtotal   $1,706,109.00

In re:   THE BUDD COMPANY, INC.       Case No.   14-11873

           Debtor                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JONES, JOHNNIE <br> 5946 MATANGA DRIVE <br> SEBRING, FL  33872 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br><br> JONES, JOSHUA <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> JONES, KENNETH <br> 405 E VERNON RD <br> PHILADELPHIA, PA  19119 | | | RETIREE BENEFITS CLAIM | | | | $467,986.00 |
| ACCOUNT NO. <br><br> JONES, KENNETH <br> 959 NANETTE <br> TAWAS CITY, MI  48763 | | | RETIREE BENEFITS CLAIM | | | | $129,319.00 |
| ACCOUNT NO. <br><br> JONES, LEDA <br> 28395 GRAND DUKE DR <br> FARMINGTON HILLS, MI  48334 | | | RETIREE BENEFITS CLAIM | | | | $136,817.00 |
| ACCOUNT NO. <br><br> JONES, LOIS <br> 101 CHARLES STREET <br> MURFREESBORO, AR  71958 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br><br> JONES, LOUIS H <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> JONES, LUCILLE <br> 2789 LOCUST ST <br> PORTAGE, IN  46368-3252 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 344 of 762

Subtotal      $906,624.00

In re: THE BUDD COMPANY, INC.                                      Case No.   14-11873
_____                   _____
                            Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JONES, MARION <br> 919 WEST MARSHALL STREET <br> NORRISTOWN, PA  19401 | | | RETIREE BENEFITS CLAIM | | | | $54,931.00 |
| ACCOUNT NO. <br> JONES, MARY <br> 1531 N JEFFERSON LANE <br> PHILADELPHIA, PA  19122 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br> JONES, ODELL <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> JONES, ROBERT <br> 1224 N 50TH STREET <br> PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $290,499.00 |
| ACCOUNT NO. <br> JONES, RUBY <br> 4462 N GRATZ ST <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br> JONES, TRAVIS A <br> C/O NIX, PATTERSON & ROACH, LLP <br> 205 LINDA DR. <br> DAINGERFIELD, TX  75638 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> JONES, WILLIAM <br> 7161 N 19TH ST <br> PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $215,305.00 |
| ACCOUNT NO. <br> JONES, WILLIAM <br> 7161 N 19TH ST <br> PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $125,105.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 345 of 762

Subtotal          $804,696.00

In re:   THE BUDD COMPANY, INC.                      Case No.    14-11873

                 Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JONES, WILLIAM <br> 7161 N 19TH ST <br> PHILADELPHIA, PA 19126 | | | RETIREE BENEFITS CLAIM | | | | $61,151.00 |
| ACCOUNT NO. <br> JONES, WILLIE <br> 128 W 11TH STREET <br> ASHLAND, OH 44805 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br> JONES, ZENOBIA <br> 6001 BEAUBIEN APT 2 <br> DETROIT, MI 48202 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> JONIEC, THADDEUS <br> 4455 EAST YATES ROAD <br> BENSALEM, PA 19020 | | | RETIREE BENEFITS CLAIM | | | | $143,904.00 |
| ACCOUNT NO. <br> JORDAN, HAZEL <br> 325 W NORTHWOOD DRIVE <br> SULLIVAN, IN 47882 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> JORDAN, JIMMY <br> 5321 HARDING <br> DETROIT, MI 48213 | | | RETIREE BENEFITS CLAIM | | | | $173,772.00 |
| ACCOUNT NO. <br> JORDAN, SYLVESTER <br> 8425 CEDARBROOK STREET <br> PHILADELPHIA, PA 19150 | | | RETIREE BENEFITS CLAIM | | | | $218,915.00 |
| ACCOUNT NO. <br> JORDEN, ROBERT <br> 5824 N 15TH ST <br> PHILADELPHIA, PA 19141 | | | RETIREE BENEFITS CLAIM | | | | $71,996.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 346 of 762

Subtotal      $842,660.00

In re:   THE BUDD COMPANY, INC.                  Case No.    14-11873

                     Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JOSEPHSON, RICHARD (DEC) C/O THE LANIER LAW FIRM (NY) 126 EAST 56TH STREET 6TH FLOOR NEW YORK, NY 10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. JOZLIN-SPIEG, BETTY 3911 BART AVE WARREN, MI 48091 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. JUDAK, NORMA 812 RIVELY AVE GLENOLDEN, PA 19036 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. JUDD FIORDILINO, VINA 15600 E 14 MILE RD FRASER, MI 48026 | | | RETIREE BENEFITS CLAIM | | | | $292,330.00 |
| ACCOUNT NO. JUMPER, VERA 1609 E WASHINGTON LN PHILADELPHIA, PA 19138 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |
| ACCOUNT NO. JUNGER, FRANK 6480 SCHOLLER RD KEMPTON, PA 19529 | | | RETIREE BENEFITS CLAIM | | | | $259,171.00 |
| ACCOUNT NO. JUNINGER JR, CHARLES 30 CONGRESS ROAD PINE HILL, NJ 08021 | | | RETIREE BENEFITS CLAIM | | | | $23,508.00 |
| ACCOUNT NO. JURCA, JOHN 1706 CEDAR CREEK COVE ROUND ROCK, TX 78681 | | | RETIREE BENEFITS CLAIM | | | | $17,152.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 347 of 762

                                               Subtotal        $909,252.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JURCAK, STEFAN <br> 7007 OXFORD AVENUE <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $257,726.00 |
| ACCOUNT NO. <br> JURGENS, LESLIE <br> 4217 MERIDIAN ST <br> PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $328,173.00 |
| ACCOUNT NO. <br> JURZAK, TADEUSZ <br> 20071 RIDGEWAY COURT <br> CLINTON TOWNSHIP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $37,187.00 |
| ACCOUNT NO. <br> JURZAK, TED <br> 20071 RIDGEWAY COURT <br> CLINTON TWP, MI  48038 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> JUSTICE, WILLIAM <br> 208 CAPTAIN DRIVE <br> ETHRIDGE, TN  38456 | | | RETIREE BENEFITS CLAIM | | | | $83,049.00 |
| ACCOUNT NO. <br> KACELOWICZ, GLORIA <br> 1804 STOKES <br> MT LAUREL, NJ  08054 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |
| ACCOUNT NO. <br> KACELOWICZ, VINCENT <br> 2244 PANTHER VALLEY ROAD <br> POTTSVILLE, PA  17901 | | | RETIREE BENEFITS CLAIM | | | | $439,076.00 |
| ACCOUNT NO. <br> KADELSKI, JOSEPH <br> 5302 GLENLOCH DR <br> MORRISVILLE, PA  19067 | | | RETIREE BENEFITS CLAIM | | | | $228,396.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 348 of 762

Subtotal        $1,539,694.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____

_____
Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KAKOLOWSKI, JOSEPH<br>510 AMHERST CIRCLE<br>PERKASIE, PA  18944 | | | RETIREE BENEFITS CLAIM | | | | $541,049.00 |
| ACCOUNT NO.<br>KALABA, DRAGINA<br>3406 W LAKE SHORE DRIVE<br>CROWN PT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO.<br>KALBFLEISCH, DONALD<br>1126 HILLTOP ROAD<br>SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $93,194.00 |
| ACCOUNT NO.<br>KALMETA, EMILY<br>19721 WOODWORTH<br>REDFORD, MI  48240 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br>KAN, PAUL<br>211 NORTH 9TH STREET<br>PHILADELPHIA, PA  19107 | | | RETIREE BENEFITS CLAIM | | | | $237,983.00 |
| ACCOUNT NO.<br>KAN, TONG<br>ATTN: PAUL AUERBACH, ESQUIRE<br>212 SYCAMORE AVENUE<br>MERION, PA  19066 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KANAI, ELIZABETH<br>188 WHITMAN ST<br>E BRIDGEWATER, MA  02333 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>KANAN, GEORGE<br>29226 GALLOWAY<br>ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $185,449.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 349 of 762

Subtotal          $1,282,022.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                  _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KANCIR, ALEX <br> 3026 HOLME AVENUE <br> PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $228,170.00 |
| ACCOUNT NO. <br> KANE, FRANCIS <br> 4154 FREELAND AVE <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $243,409.00 |
| ACCOUNT NO. <br> KANE, PATRICIA <br> 168 ALBEMARLE DRIVE <br> PENLLYN, PA  19422 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br> KANSIER, EARL <br> 80 LAKESHORE LANE <br> GROSSE POINTE SHORES, MI  48236 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $25,498.00 |
| ACCOUNT NO. <br> KANTRUSS, CRAIG <br> 220 STONERIDGE CT <br> FISHERVILLE, KY  40023 | | | RETIREE BENEFITS CLAIM | | | | $635,140.00 |
| ACCOUNT NO. <br> KARANA, JILL <br> 8680 HUCKINS DRIVE <br> FRANKFORT, IL  60423 | | | RETIREE BENEFITS CLAIM | | | | $198.00 |
| ACCOUNT NO. <br> KARAS, RONALD <br> PO BOX 98 <br> ATLAS, MI  48411 | | | RETIREE BENEFITS CLAIM | | | | $47,320.00 |
| ACCOUNT NO. <br> KARBACH, HENRY <br> 23 CANYON DRIVE <br> BERLIN, NJ  08009 | | | RETIREE BENEFITS CLAIM | | | | $96,256.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 350 of 762

Subtotal          $1,351,329.00

In re:  THE BUDD COMPANY, INC.                                                    Case No.   14-11873
_____                              _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KARDYNSKI, RONALD <br> 3607 PONTIAC DR <br> CARLSBAD, CA  92010 | | | RETIREE BENEFITS CLAIM | | | | $62,123.00 |
| ACCOUNT NO. <br> KARPIAK SR, RICHARD <br> 1032 SW MATARO AVE <br> PORT ST LUCIE, FL  34953 | | | RETIREE BENEFITS CLAIM | | | | $397,601.00 |
| ACCOUNT NO. <br> KARSTENS, ROBERT <br> 6232 CARDIFF ST <br> PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $335,057.00 |
| ACCOUNT NO. <br> KARWOWSKI, MICHAEL <br> 879 LOCHMOOR BLVD <br> GROSSE POINTE WOODS, MI  48236 | | | RETIREE BENEFITS CLAIM | | | | $29,348.00 |
| ACCOUNT NO. <br> KASHINSKY, FRANK <br> 2952 WINDSOR DRIVE <br> CORNWELL HT, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $25,355.00 |
| ACCOUNT NO. <br> KASMARCIK, DAVID C <br> C/O ROBERT E PAUL <br> 1608 WALNUT ST. <br> PHILADELPHIA, PA  19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KATSNELSON, MARK <br> 5618 HILLCREST CIRCLE WEST <br> WEST BLOOMFIELD, MI  48322 | | | RETIREE BENEFITS CLAIM | | | | $64,472.00 |
| ACCOUNT NO. <br> KAUFMAN, DOROTHY <br> 4319 PECHIN ST <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 351 of 762

Subtotal            $951,692.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____
                          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  KAUFMAN, ROBERT  1215 DURSTON RD  BOSEMAN, MT  59715 | | | RETIREE BENEFITS CLAIM | | | | $71,340.00 |
| ACCOUNT NO.  KAVANAUGH, CATHERINE  220 ST  MARYS DRIVE  RM 215  CHERRY HILL, NJ  08003 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.  KAZAKOS, JAMES  16173 SALEM  DETROIT, MI  48219 | | | RETIREE BENEFITS CLAIM | | | | $165,663.00 |
| ACCOUNT NO.  KAZALONIS, GLADYS E  235 N. WASHINGTON ST.  APT #116  TELFORD, PA  18969 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.  KEANE, KEVIN  1417 VALLEY VIEW  WARRINGTON, PA  18976 | | | RETIREE BENEFITS CLAIM | | | | $637,052.00 |
| ACCOUNT NO.  KEEGAN, MICHAEL J  C/O JOHN C. DEARIE & ASSOCIATES  3265 JOHNSON AVE  BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  KEEHFUSS, CARL  133 MC KINLEY AVE  VILLAS, NJ  08251 | | | RETIREE BENEFITS CLAIM | | | | $250,588.00 |
| ACCOUNT NO.  KEELER, STUART  23145 WEST RIVER ROAD  GROSSE ILE, MI  48138 | | | RETIREE BENEFITS CLAIM | | | | $54,122.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 352 of 762

Subtotal        $1,275,929.00

In re:  THE BUDD COMPANY, INC.          Case No.  14-11873

Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KEELING, ROBERT <br> 8801 LAKE FOREST BLVD <br> BLD 3A BOX 31 <br> NEW ORLEANS, LA  70127 | | | RETIREE BENEFITS CLAIM | | | | $136,289.00 |
| ACCOUNT NO. <br> KEEYS, ANTHONY <br> 912 E SEDGWICK ST <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $402,412.00 |
| ACCOUNT NO. <br> KEHOE, LORRAINE <br> 437 SCARBOROUGH ROAD <br> VALPARAISO, IN  46385 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br> KEIGHLEY, DONALD <br> 1715 N RIVER RD <br> UNIT 43 <br> ST CLAIR, MI  48079 | | | RETIREE BENEFITS CLAIM | | | | $199,910.00 |
| ACCOUNT NO. <br> KEITH, ANNA LEE <br> 710 GROVE STREET <br> HAMPTON, VA  23664 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br> KEITH, GLASSIE <br> 8021 HUPP STREET <br> WARREN, MI  48089 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. <br> KEITH, WILLENE <br> 7981 NASHVILLE HWY <br> BAXTER, TN  38544 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> KEITH, WILLIAM E <br> C/O ALWYN H. LUCKEY <br> 2016 BIENVILLE BLVD. <br> OCEAN SPRINGS, MS  39564 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 353 of 762

Subtotal      $1,041,455.00

In re:   THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                                _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KELLAM, FRED <br> 6901 OLD YORK RD <br> APT A217 <br> PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $153,458.00 |
| ACCOUNT NO. <br> KELLEHER, MICHAEL <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KELLENBERGER, MELVIN <br> 4602 EAST 73RD AVENUE <br> MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $64,227.00 |
| ACCOUNT NO. <br> KELLER, SHEILA <br> 20 HAWTHORNE ROAD <br> SICKLERVILLE, NJ  08081 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO. <br> KELLNER JR, PAUL <br> 1199 ROBERTS ROAD <br> WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $102,935.00 |
| ACCOUNT NO. <br> KELLNER, ANNABELL <br> 940 E HOPSON <br> BAD AX, MI  48413 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO. <br> KELLNER, PATRICIA <br> 332 PEBBLE BEACH DR <br> LINFIELD, PA  19468 | | | RETIREE BENEFITS CLAIM | | | | $110,204.00 |
| ACCOUNT NO. <br> KELLOM, JOHNNIE <br> 20426 LICHFIELD <br> DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $36,811.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 354 of 762

Subtotal        $783,899.00

In re: THE BUDD COMPANY, INC.          Case No.   14-11873

                Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KELLY, FRANCIS <br> 242 SHELMIRE ST <br> JENKINTOWN, PA 19046 | | | RETIREE BENEFITS CLAIM | | | | $544,032.00 |
| ACCOUNT NO. <br> KELLY, JOYCE <br> 7222 VALLEY AVENUE <br> PHILADELPHIA, PA 19128 | | | RETIREE BENEFITS CLAIM | | | | $3,990.00 |
| ACCOUNT NO. <br> KELLY, KATHRYN <br> 428 SOUTH MAIN STREET <br> CHAMBERSBURG, PA 17201 | | | RETIREE BENEFITS CLAIM | | | | $225,216.00 |
| ACCOUNT NO. <br> KELLY, MAVIS (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KELLY, PATRICK <br> 113 NORWOOD LANE <br> E NORRITON, PA 19401 | | | RETIREE BENEFITS CLAIM | | | | $188,825.00 |
| ACCOUNT NO. <br> KELLY, PATRICK <br> 3520 W CROWN AVE <br> PHILADELPHIA, PA 19114 | | | RETIREE BENEFITS CLAIM | | | | $468,063.00 |
| ACCOUNT NO. <br> KELLY, PHYLLIS <br> 466 NEMORAL STREET <br> WARMINSTER, PA 18974 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br> KELLY, ROBERT <br> 38640 LAKESHORE DR <br> HARRISON TWP, MI 48045 | | | RETIREE BENEFITS CLAIM | | | | $24,747.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 355 of 762

                                           Subtotal       $1,549,015.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KELLY, THOMAS <br> PO BOX 755 <br> WILLIAMSPORT, PA  17703 | | | RETIREE BENEFITS CLAIM | | | | $53,870.00 |
| ACCOUNT NO. <br> KELLY, WILLIAM <br> 1718 HAMPTON DRIVE <br> JAMISON, PA  18929 | | | RETIREE BENEFITS CLAIM | | | | $439,615.00 |
| ACCOUNT NO. <br> KEMERLEY, ALVIN <br> 5300 COUNTY HWY 97 <br> CAREY, OH  43316 | | | RETIREE BENEFITS CLAIM | | | | $63,683.00 |
| ACCOUNT NO. <br> KEMPERLE, GABRIJEL <br> 30 MEADOW LANE <br> MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $169,426.00 |
| ACCOUNT NO. <br> KENDRICK, THOMASENA <br> 668 N YEWDALL ST <br> PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO. <br> KENNEDY, CLARICESA <br> 877 RACHELLE <br> WHITE LAKE, MI  48386 | | | RETIREE BENEFITS CLAIM | | | | $122,149.00 |
| ACCOUNT NO. <br> KENNEDY, EDWINA <br> 83 CLIPPERWAY <br> CHESTERTOWN, MD  21620 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br> KENNEDY, LILLIAN <br> 1943 MC CLELLAN STREET <br> PHILADELPHIA, PA  19145 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 356 of 762

Subtotal          $1,239,172.00

In re:  THE BUDD COMPANY, INC.  _____    Case No.   14-11873
_____
Debtor    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KENNEDY, ROBERT C/O GORI, JULIAN & ASSOCIATES 156 N. MAIN STREET EDWARDSVILLE, IL 62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. KENNEY, EARL 300 BERGEN AVENUE BELLMAWR, NJ 08031 | | | RETIREE BENEFITS CLAIM | | | | $157,081.00 |
| ACCOUNT NO. KENNEY, ROLAND D C/O BRIAN BLACKWELL 92770 SIEGEN LANE SUITE 201 BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. KENNEY, THELMA 21 OAKWOOD DRIVE PALMYRA, PA 17078 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. KENNEY, VIRGINIA 2990 HOLME AVE B107 PHILADELPHIA, PA 19136 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. KENNISH JR, JOSEPH 369 MEADOWBROOK DR HUNTINGDON VALLEY, PA 19006 | | | RETIREE BENEFITS CLAIM | | | | $498,034.00 |
| ACCOUNT NO. KENNY, MICHAEL C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 357 of 762

Subtotal    $838,583.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                   Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KENT GOOD & ANDERSON PC WOODGATE 1, SUITE 200 1121 ESE LOOP 323 TYLER, TX  75701 | | | TRADE PAYABLES | X | X | X | UNKNOWN |
| ACCOUNT NO. KEPPELER, JUNE 30 GRACE DR RICHBORO, PA  18954 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. KERMOS, FAYE 25214 GRATIOT LOT 4 ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. KERPER II, CHARLES 4310 POTTER STREET PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $83,220.00 |
| ACCOUNT NO. KERR, JOHN 313 W 875 N VALPARAISO, IN  46383 | | | RETIREE BENEFITS CLAIM | | | | $158,678.00 |
| ACCOUNT NO. KERSHAW, MICHAEL 175 WILDFLOWER DRIVE PLYMOUTH MEETING, PA  19462 | | | RETIREE BENEFITS CLAIM | | | | $525,314.00 |
| ACCOUNT NO. KERSHNER, ELLSWORTH 6012 EDMUND STREET PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $306,532.00 |
| ACCOUNT NO. KEWESHAN, CATHARINE 7620 DUNBAR DR SW SUNSET BEACH, NC  28468 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 358 of 762

Subtotal          $1,325,222.00

In re:   THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KEYAK, FLORENCE <br> 3112 MILLER ST <br> PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br><br> KEYES, CHARLES <br> 2612 5TH AVE <br> ALTOONA, PA  16602-2023 | | | RETIREE BENEFITS CLAIM | | | | $111,022.00 |
| ACCOUNT NO. <br><br> KEYES, JOHN <br> 1627 E MT PLEASANT AVE <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $313,336.00 |
| ACCOUNT NO. <br><br> KEYS, LEVI <br> PO BOX 1130 <br> GARY, IN  46407 | | | RETIREE BENEFITS CLAIM | | | | $30,895.00 |
| ACCOUNT NO. <br><br> KEYSER, ELEANOR <br> 1600 BLACK ROCK RD <br> ROYERSFORD, PA  19468 | | | RETIREE BENEFITS CLAIM | | | | $59,187.00 |
| ACCOUNT NO. <br><br> KHALIFA, RAFIK <br> 2776 WINTER DRIVE <br> TROY, MI  48083-5737 | | | RETIREE BENEFITS CLAIM | | | | $195,889.00 |
| ACCOUNT NO. <br><br> KIENINGER, RONALD <br> 22605 PRICE DRIVE EAST <br> CLINTON TOWNSHIP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $411,573.00 |
| ACCOUNT NO. <br><br> KIESEL, ERNEST <br> 6 ALDRIDGE WAY <br> SEWELL, NJ  08080 | | | RETIREE BENEFITS CLAIM | | | | $213,392.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 359 of 762

Subtotal        $1,410,632.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  KIESEL, STEPHEN 17 VALLEY RUN DR SEWELL, NJ  08080 | | | RETIREE BENEFITS CLAIM | | | | $453,673.00 |
| ACCOUNT NO.  KILBRIDE, MARY 1551 HUNTINGDON PIKE APT A 311 HUNTINGDON VALLEY, PA 19006 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO.  KILCULLEN, MARIE 4823 OVERLAND ROAD BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO.  KILGO, BESSIE 3226 CLIFFORD ST APT 314 PHILADELPHIA, PA  19121 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.  KIM, HO 725 WYNDRISE DRIVE BLUE BELL, PA  19422 | | | RETIREE BENEFITS CLAIM | | | | $334,612.00 |
| ACCOUNT NO.  KIM, YONG HWY 29 ARBOR CIRCLE COLMAR, PA  18915 | | | RETIREE BENEFITS CLAIM | | | | $316,477.00 |
| ACCOUNT NO.  KIMBALL, CHESTER 670 ISLAND WAY 503 CLEARWATER, FL  33767 | | | RETIREE BENEFITS CLAIM | | | | $121,676.00 |
| ACCOUNT NO.  KIMBLE, EVELYN 122 NORTH WILTON STREET PHILADELPHIA, PA  19139 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 360 of 762

Subtotal          $1,481,755.00

In re:  THE BUDD COMPANY, INC. _____      Case No.    14-11873 _____
               Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KIMMEL, MARY<br>3290 CENTRAL STREET<br>DEXTER, MI  48130 | | | RETIREE BENEFITS CLAIM | | | | $47,036.00 |
| ACCOUNT NO.<br><br>KIMP, OLIVIA<br>2022 HANLEY<br>GARY, IN  46406 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO.<br><br>KINCAID, GLENN<br>3209 RAGSDALE DRIVE<br>COLUMBIA, SC  29209 | | | RETIREE BENEFITS CLAIM | | | | $429,720.00 |
| ACCOUNT NO.<br><br>KINEL, IRENE<br>5934 PARKRIDGE DR<br>EAST CHINA, MI  48054 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO.<br><br>KING, BARBARA<br>655 BIRCH TREE COURT<br>ROCHESTER HILLS, MI  48306 | | | RETIREE BENEFITS CLAIM | | | | $13,345.00 |
| ACCOUNT NO.<br><br>KING, BOOKER<br>1769 ELSWORTH PLACE<br>GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $99,164.00 |
| ACCOUNT NO.<br><br>KING, CATHERINE<br>555 COLES LANDING APTS 307<br>COLES MILL ROAD<br>HADDONFIELD, NJ  08033 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.<br><br>KING, GLENN E (DEC)<br>C/O MICHAEL B SERLING<br>280 N. OLD WOODWARD<br>SUITE 406<br>BIRMINGHAM, MI  48009 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 361 of 762

Subtotal             $809,088.00

In re: THE BUDD COMPANY, INC.      Case No.    14-11873

         Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KING, J<br>207 52ND AVE PLAZA EAST<br>BRADENTON, FL 34203 | | | RETIREE BENEFITS CLAIM | | | | $96,966.00 |
| ACCOUNT NO.<br><br>KING, JAMES<br>130 SOUTH RIVER DRIVE<br>WILLIAMSTOWN, NJ 08094 | | | RETIREE BENEFITS CLAIM | | | | $512,894.00 |
| ACCOUNT NO.<br><br>KING, JR., EARL<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KING, KIMM<br>15496 RIVER CIR<br>LINDEN, MI 48451 | | | RETIREE BENEFITS CLAIM | | | | $453,521.00 |
| ACCOUNT NO.<br><br>KING, LEE BERTHA<br>14620 STOEPEL<br>DETROIT, MI 48238 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br><br>KING, LOLA<br>1830 HIPOINT ST<br>LOS ANGELES, CA 90035 | | | RETIREE BENEFITS CLAIM | | | | $36,811.00 |
| ACCOUNT NO.<br><br>KING, MARY<br>1621 SOUTH YEWDALL STREET<br>PHILADELPHIA, PA 19143 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br><br>KING, MAURICE<br>124 ORCHARD AVE<br>MAPLE SHADE, NJ 08052 | | | RETIREE BENEFITS CLAIM | | | | $108,376.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 362 of 762

                                                          Subtotal     $1,380,778.00

In re:  THE BUDD COMPANY, INC. _____     Case No.  14-11873 _____
                                            Debtor                                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KING, MICHAEL (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KING, RALPH<br>12631 HIPP<br>TAYLOR, MI  48180 | | | RETIREE BENEFITS CLAIM | | | | $108,676.00 |
| ACCOUNT NO.<br><br>KING, ROLAND<br>348 W ZERALDA ST<br>PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $352,488.00 |
| ACCOUNT NO.<br><br>KING, RONALD<br>1708 CHELSEA ROAD<br>ELKINS PARK, PA  19027 | | | RETIREE BENEFITS CLAIM | | | | $367,080.00 |
| ACCOUNT NO.<br><br>KINIUK, WALTER<br>339 RIDGE ROAD<br>SELLERSVLLE, PA  18960 | | | RETIREE BENEFITS CLAIM | | | | $125,416.00 |
| ACCOUNT NO.<br><br>KINLOCH JR, GEORGE<br>425 CRESCENT ST<br>PENNDEL, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $52,151.00 |
| ACCOUNT NO.<br><br>KINLOCH, GEORGE<br>122 LILAC LANE<br>CHALFONT, PA  18914 | | | RETIREE BENEFITS CLAIM | | | | $584,039.00 |
| ACCOUNT NO.<br><br>KINLOCH, GEORGE<br>ATTN: MICHAEL HAGSTOTZ - HGSK<br>1835 MARKET STREET<br>SUITE 2700<br>PHILADELPHIA, PA  19103 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 363 of 762

Subtotal | $1,589,850.00

In re:  THE BUDD COMPANY, INC. _____     Case No.  14-11873 _____

_____ Debtor _____                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KINNERMAN, JOHN <br> 319 DANA RUN <br> MAPLE SHADE, NJ  08052 | | | RETIREE BENEFITS CLAIM | | | | $143,766.00 |
| ACCOUNT NO. <br> KINNUNEN, HELMIE <br> 227 BLOSSOMHEATH <br> ST CLAIR SHRS, MI  48080 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |
| ACCOUNT NO. <br> KINSER, BENJAMIN <br> 7761 SENATOR <br> DETROIT, MI  48209 | | | RETIREE BENEFITS CLAIM | | | | $417,232.00 |
| ACCOUNT NO. <br> KINZLER, GISLINDE <br> 1827 VISTA CIRCLE <br> BEDFORD, VA  24523 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO. <br> KIPP, ELSIE <br> 11911 66TH N LOT 609 <br> LARGO, FL  33773 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br> KIRK JR, JOSEPH <br> 620 TYSON AVE <br> ARDSLEY, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $290,437.00 |
| ACCOUNT NO. <br> KIRK, EDWARD <br> 3419 FITLER STREET <br> PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $131,350.00 |
| ACCOUNT NO. <br> KIRKLAND JR, WILLIE <br> 60 HADLEY LANE <br> WILLINGBORO, NJ  08046 | | | RETIREE BENEFITS CLAIM | | | | $241,853.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 364 of 762

Subtotal          $1,426,156.00

In re:  THE BUDD COMPANY, INC. _____ Case No.   14-11873
_____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KIRKLAND, LESSIE <br> 2207 SUMMIT DR <br> JACKSON, MS  39213 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br><br> KIRKLAND, RANDALL <br> 531 GEN PATTERSON DRIVE <br> GLENSIDE, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $533,112.00 |
| ACCOUNT NO. <br><br> KIRKPATRICK, CHRISTINE <br> 241 WINGATE RD <br> UPPER DARBY, PA  19082 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO. <br><br> KIRSCH, JAMES <br> 3230 PHILMONT AVE <br> HUNTINGDON VALLEY, PA  19006 | | | RETIREE BENEFITS CLAIM | | | | $328,173.00 |
| ACCOUNT NO. <br><br> KIRVEN, MARION <br> 7084 FOREST AVE <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br><br> KIRWAN, JOHN <br> 154 BASSWOOD CT <br> WARRINGTON, PA  18976 | | | RETIREE BENEFITS CLAIM | | | | $525,970.00 |
| ACCOUNT NO. <br><br> KISH, WILLIAM <br> 14045 HERITAGE <br> RIVERVIEW, MI  48193 | | | RETIREE BENEFITS CLAIM | | | | $69,373.00 |
| ACCOUNT NO. <br><br> KISSEL, ARTHUR <br> 417 VINE ST <br> PERKASIE, PA  18944 | | | RETIREE BENEFITS CLAIM | | | | $213,329.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 365 of 762

Subtotal          $2,010,955.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KITLAN JR, JOHN<br>524 NEW CRANBERRY RD<br>HAZEL TWP, PA  18202 | | | RETIREE BENEFITS CLAIM | | | | $24,249.00 |
| ACCOUNT NO.<br>KLAHN, WILLIAM<br>6638 NORTH THIRD TRAIL<br>NORTH WEBSTER, IN  46555 | | | RETIREE BENEFITS CLAIM | | | | $44,334.00 |
| ACCOUNT NO.<br>KLAUS, AMELIA<br>61 S MAPLE AVE<br>MAPLE SHADE, NJ  08052 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br>KLAUS, RAYMOND<br>414 EUCLID AVE<br>MAPLE SHADE, NJ  08052 | | | RETIREE BENEFITS CLAIM | | | | $297,140.00 |
| ACCOUNT NO.<br>KLAUS-FREED, RUBY<br>804 COLONY RD<br>BRYN MAWR, PA  19010-1104 | | | RETIREE BENEFITS CLAIM | | | | $37,859.00 |
| ACCOUNT NO.<br>KLEIN, MILDRED<br>280 SAMINGALLS RD<br>BRIDGTON, ME  04009 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>KLEINSCHMIDT, NAOMI<br>25 POPLAR AVENUE<br>HAMMONTON, NJ  08037 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>KLEMMER, COLLEEN<br>37639 ANDREW DR<br>STERLING HTS, MI  48312 | | | RETIREE BENEFITS CLAIM | | | | $285,952.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 366 of 762

Subtotal          $851,090.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                           Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KLEMMER, RICHARD <br> 37639 ANDREW DRIVE <br> STERLING HEIGHTS, MI  48312 | | | RETIREE BENEFITS CLAIM | | | | $525,390.00 |
| ACCOUNT NO. <br> KLIMO, MARK <br> 534 WEST ELLET STREET <br> PHILADELPHIA, PA  19119 | | | RETIREE BENEFITS CLAIM | | | | $403,157.00 |
| ACCOUNT NO. <br> KLIMOWICZ, JADWIGA <br> 7203 HILL ROAD <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. <br> KLIMOWICZ, PETER <br> 813 INVERNESS LANE <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $454,248.00 |
| ACCOUNT NO. <br> KLIMOWICZ, ZYGMUNT <br> 815 INVERNESS LA <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $495,017.00 |
| ACCOUNT NO. <br> KLIMUK JR, ALEX <br> 5320 W GRAPHIC RD <br> MOUNTAINBURG, AR  72946 | | | RETIREE BENEFITS CLAIM | | | | $229,547.00 |
| ACCOUNT NO. <br> KLIMUK, NICOLI <br> 9210 GERMANIA ST <br> PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $129,249.00 |
| ACCOUNT NO. <br> KLINE, DAVID <br> 3604 GLENN ST <br> PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $334,516.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 367 of 762

Subtotal            $2,685,604.00

In re:  THE BUDD COMPANY, INC.          Case No.  14-11873

         Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KLINE, LEONORE<br>6323 COUNTRY CLUB ROAD<br>WESLEY CHAPEL, FL  33544 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br><br>KLINE, VIRGINIA<br>21492 TWP RD 175<br>VANLUE, OH  45890 | | | RETIREE BENEFITS CLAIM | | | | $194,842.00 |
| ACCOUNT NO.<br><br>KLING, HARRY<br>12 BALLAD LANE<br>WILLINGBORO, NJ  08046 | | | RETIREE BENEFITS CLAIM | | | | $190,079.00 |
| ACCOUNT NO.<br><br>KLOSE, ALICE<br>184 MOROSS<br>GROSSE PTE FARMS, MI  48236 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br><br>KLUDT, TERRANCE<br>12 WALNUT STREET<br>GLADWIN, MI  48624 | | | RETIREE BENEFITS CLAIM | | | | $118,651.00 |
| ACCOUNT NO.<br><br>KLUSMAN JR, MICHAEL<br>5629 COUNTY ROAD 3540<br>MOUNTAIN VIEW, MO  65548 | | | RETIREE BENEFITS CLAIM | | | | $230,488.00 |
| ACCOUNT NO.<br><br>KNEE, RANDAL<br>67243 SISSON ROAD<br>WASHINGTON, MI  48095 | | | RETIREE BENEFITS CLAIM | | | | $28,718.00 |
| ACCOUNT NO.<br><br>KNIFFEN, DONALD<br>19435 TAYLOR LAKE ROAD<br>HOLLY, MI  48442 | | | RETIREE BENEFITS CLAIM | | | | $138,736.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 368 of 762

Subtotal      $1,043,973.00

In re:   THE BUDD COMPANY, INC.                                              Case No.    14-11873
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KNIGHT, BERTHA<br>13515 TULLER<br>DETROIT, MI  48238 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO.<br>KNIGHT, STANFORD<br>3740 MT VERNON DR<br>LAKE ORION, MI  48360 | | | RETIREE BENEFITS CLAIM | | | | $555,630.00 |
| ACCOUNT NO.<br>KNIPP, DONALD<br>4110 WEST NEWLAND<br>WEST BLOOMFIELD, MI  48323 | | | RETIREE BENEFITS CLAIM | | | | $182,394.00 |
| ACCOUNT NO.<br>KNITTER, EVELYN<br>2932 WINGATE DR SE<br>KENTWOOD, MI  49512 | | | RETIREE BENEFITS CLAIM | | | | $36,811.00 |
| ACCOUNT NO.<br>KNOELL, FREDRICK<br>6770 TRUMBLE ROAD<br>ST CLAIR, MI  48079 | | | RETIREE BENEFITS CLAIM | | | | $195,465.00 |
| ACCOUNT NO.<br>KNOLL, DAVID<br>37169 GRINDSTONE TRL<br>LENOX, MI  48048 | | | RETIREE BENEFITS CLAIM | | | | $498,078.00 |
| ACCOUNT NO.<br>KNOPP, HERBERT<br>2096 MAPLEHURST<br>WALLED LAKE, MI  48390 | | | RETIREE BENEFITS CLAIM | | | | $170,339.00 |
| ACCOUNT NO.<br>KNORR, JOSEPHINE<br>3200 BENSALEM<br>APT A 211<br>BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 369 of 762

Subtotal        $1,755,360.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
_____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KNOTH, DAVID<br>52945 CREEKSIDE DR<br>NEW BALTIMORE, MI  48047 | | | RETIREE BENEFITS CLAIM | | | | $453,876.00 |
| ACCOUNT NO.<br>KNOX, DORIS<br>45 N 3RD STREET<br>DARBY, PA  19023 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO.<br>KNOX, THOMAS P (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KNUTH, PAUL<br>7405 SUNSET LANE<br>CRESTWOOD, KY  40014 | | | RETIREE BENEFITS CLAIM | | | | $295,370.00 |
| ACCOUNT NO.<br>KOBY, ART<br>5220 HALE<br>TROY, MI  48098 | | | RETIREE BENEFITS CLAIM | | | | $141,553.00 |
| ACCOUNT NO.<br>KOCH, JOSEPH<br>2272 CROSS RD<br>GLENSIDE, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $569,862.00 |
| ACCOUNT NO.<br>KOCHES, CHARLES<br>1852 W 79TH PL #207<br>MERRILLVILLE, IN  46410-5596 | | | RETIREE BENEFITS CLAIM | | | | $88,933.00 |
| ACCOUNT NO.<br>KOCIS, DENNIS<br>23235 JOHNSTON AVE<br>EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $486,227.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 370 of 762

Subtotal        $2,171,652.00

In re: THE BUDD COMPANY, INC.            Case No.   14-11873
                Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KOEHLER, TERESA <br> 585 HIDDEN OAK <br> HOBART, IN 46342 | | | RETIREE BENEFITS CLAIM | | | | $26,636.00 |
| ACCOUNT NO. <br> KOENEMAN, HARRY <br> 110 NEWLIN POINTE <br> GLEN MILLS, PA 19342 | | | RETIREE BENEFITS CLAIM | | | | $85,305.00 |
| ACCOUNT NO. <br> KOENIG, CHRISTIAN <br> 8703 HEMPSTEAD AVE <br> BETHESDA, MD 20817 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $49,783.00 |
| ACCOUNT NO. <br> KOENIG, RICHARD <br> 2147 ONSLOW CT <br> THE VILLAGES, FL 32162 | | | RETIREE BENEFITS CLAIM | | | | $374,669.00 |
| ACCOUNT NO. <br> KOENING, DAVID <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KOEPKE, HAROLD <br> C/O KAZAN <br> 55 HARRISON ST. #400 <br> OAKLAND, CA 94607 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KOHLER, DORIS <br> 153 OCEAN HOLLOW LANE <br> ST AUGUSTINE, FL 32084 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO. <br> KOLARIK, BEATRICE A <br> 2306 MARTHA STREET APT 103 <br> HIGHLAND, IN 46322 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 371 of 762

Subtotal      $708,354.00

In re: THE BUDD COMPANY, INC.        Case No. 14-11873

             Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KOLARIK, FRANCES <br> 120 SW SARATOGA AVE <br> PT ST LUCIE, FL 34953 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br><br> KOLENKIEWICZ, MARYLOUISE <br> 7727 VERREE ROAD <br> PHILADELPHIA, PA 19111 | | | RETIREE BENEFITS CLAIM | | | | $314,745.00 |
| ACCOUNT NO. <br><br> KOLTVEDT, ROBERT <br> 277 NE CONIFER #53 <br> CORVALLIS, OR 97330 | | | RETIREE BENEFITS CLAIM | | | | $54,874.00 |
| ACCOUNT NO. <br><br> KOMENDERA, JEROMIA <br> 49690 ELLIS COURT <br> SHELBY TOWNSHIP, MI 48315 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO. <br><br> KONARSKI, DAVID <br> 46633 FEATHERSTONE RIDGE <br> SHELBY TWP, MI 48317 | | | RETIREE BENEFITS CLAIM | | | | $158,991.00 |
| ACCOUNT NO. <br><br> KONDE, RITA <br> 430 REED ST <br> APT 307 <br> PHILADELPHIA, PA 19147 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. <br><br> KONDOS, KEITH <br> 1889 DUNHAM DRIVE <br> ROCHESTER, MI 48306 | | | RETIREE BENEFITS CLAIM | | | | $202,867.00 |
| ACCOUNT NO. <br><br> KONDROSKY, SHEILA <br> 823 LONGSTRETH AVE <br> JENKINTOWN, PA 19046 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 372 of 762

Subtotal      $1,021,999.00

In re: THE BUDD COMPANY, INC.      Case No. 14-11873

                Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KONOPKA, MARY ANN <br> 110 OCEAN GATE AVENUE <br> PO BOX 824 <br> OCEAN GATE, NJ 08740 | | | RETIREE BENEFITS CLAIM | | | | $59,187.00 |
| ACCOUNT NO. <br><br> KONWICKY, KSENIA <br> 8917 REVERE STREET <br> PHILADELPHIA, PA 19152 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO. <br><br> KOOLWICK, RAYMOND <br> 28399 LORRAINE <br> WARREN, MI 48093 | | | RETIREE BENEFITS CLAIM | | | | $145,199.00 |
| ACCOUNT NO. <br><br> KOPECKI, EUGENE <br> 310 BARBARA DRIVE <br> ROARING BROOK TWP, PA 18444 | | | RETIREE BENEFITS CLAIM | | | | $218,760.00 |
| ACCOUNT NO. <br><br> KORKUS, FRANCIS <br> 1448 WEST JAMES STREET <br> NORRISTOWN, PA 19403 | | | RETIREE BENEFITS CLAIM | | | | $149,863.00 |
| ACCOUNT NO. <br><br> KORNACKI, LEONARD <br> 97 PRISTINE PLACE <br> SEWELL, NJ 08080 | | | RETIREE BENEFITS CLAIM | | | | $23,508.00 |
| ACCOUNT NO. <br><br> KORNSEY, STANLEY <br> P O BOX 1548 <br> SOUTHAMPTON, PA 18966 | | | RETIREE BENEFITS CLAIM | | | | $374,037.00 |
| ACCOUNT NO. <br><br> KORT, CATHERINE <br> 38635 PALM MEADOW DRIVE <br> CLINTON TWP, MI 48036 | | | RETIREE BENEFITS CLAIM | | | | $83,900.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 373 of 762

                                               Subtotal      $1,082,096.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                           Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KORTIS, GEORGE<br>30306 HAYES<br>ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $29,563.00 |
| ACCOUNT NO.<br>KORWEK, FREDDIE<br>929 WEST 68TH PLACE<br>MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $38,360.00 |
| ACCOUNT NO.<br>KORWEK, ROBERT<br>5193 MANOR AVE<br>PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $44,334.00 |
| ACCOUNT NO.<br>KOSTER, RICHARD<br>11205 VILLAGE LANE<br>CLINTON, MI  49236 | | | RETIREE BENEFITS CLAIM | | | | $48,209.00 |
| ACCOUNT NO.<br>KOSTESKA, MARICA<br>7626 E 83RD AVE<br>CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO.<br>KOSTICK, LORE<br>4255 DAVISVILLE RD<br>HATBORO, PA  19040 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.<br>KOSTOVSKI, MILICA<br>4928 W 87TH LANE<br>CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>KOSWOSKI, GENE<br>118 FOREST AVE<br>WILLOW GROVE, PA  19090 | | | RETIREE BENEFITS CLAIM | | | | $21,258.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 374 of 762

Subtotal    | $394,720.00 |

In re:  THE BUDD COMPANY, INC.            Case No.   14-11873

                 Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KOTTS, JAMES <br> 359 MEADOW LN <br> BROOKLYN, MI  49230 | | | RETIREE BENEFITS CLAIM | | | | $424,802.00 |
| ACCOUNT NO. <br><br> KOULIANOS, THELMA <br> 637 KENNETH WAY <br> TARPON SPRINGS, FL  34689 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br><br> KOURCE, RAYMOND <br> 31655 EDGEWORTH <br> MADISON HEIGHTS, MI  48071 | | | RETIREE BENEFITS CLAIM | | | | $66,897.00 |
| ACCOUNT NO. <br><br> KOVACH, ALBERT <br> 34 HIBISCUS COURT <br> DOYLESTOWN, PA  18901 | | | RETIREE BENEFITS CLAIM | | | | $181,906.00 |
| ACCOUNT NO. <br><br> KOVACH, ALBERT <br> 34 HIBISCUS COURT <br> DOYLESTOWN, PA  18901 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $1,224,127.00 |
| ACCOUNT NO. <br><br> KOVACH, ELMER <br> 6392 MITCHELL ROAD <br> PALMYRA, MI  49268 | | | RETIREE BENEFITS CLAIM | | | | $60,790.00 |
| ACCOUNT NO. <br><br> KOVACS, LEONARD <br> 1621 S SHORE RD #77 <br> OCEAN VIEW, NJ  08230 | | | RETIREE BENEFITS CLAIM | | | | $88,766.00 |
| ACCOUNT NO. <br><br> KOWALSKI, RAYMOND <br> 172 LATTICE LN <br> COLLEGEVILLE, PA  19426 | | | RETIREE BENEFITS CLAIM | | | | $52,151.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 375 of 762

Subtotal      $2,174,777.00

In re:  THE BUDD COMPANY, INC.                                      Case No.   14-11873
_____                          _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KOYTON, MELVINA <br> 19345 FENELON <br> DETROIT, MI  48234 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO. <br> KOZLOWSKI, EMIL <br> 1715 NORTH RIVER RD #45 <br> ST CLAIR, MI  48079 | | | RETIREE BENEFITS CLAIM | | | | $235,007.00 |
| ACCOUNT NO. <br> KRAMER, HAROLD <br> 25904 PRINCETON <br> ST CLAIR SHORES, MI  48081 | | | RETIREE BENEFITS CLAIM | | | | $469,326.00 |
| ACCOUNT NO. <br> KRANCEVIC, DOROTHY <br> 45078 ELMHURST CT BLDG 38 <br> UTICA, MI  48317 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> KRANCEVIC, PAUL <br> 2705 EMMONS <br> ROCHESTER, MI  48307 | | | RETIREE BENEFITS CLAIM | | | | $555,290.00 |
| ACCOUNT NO. <br> KRANZ, HELMUT <br> 14 GATEWAY MNR 6575 TABOR RD <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |
| ACCOUNT NO. <br> KRATZER, ALICE <br> 7634 WESTFIELD RD. <br> MEDINA, OH  44256 | | | RETIREE BENEFITS CLAIM | | | | $43,400.00 |
| ACCOUNT NO. <br> KRAUCHUNAS, JOHN L (DEC) <br> C/O PERICA LAW FIRM <br> 229 E. FERGUSON <br> WOOD RIVER, IL  62095 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 376 of 762

Subtotal        $1,526,516.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                          Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KRAUS, RICHARD <br> 715 NAPFLE AVE <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $107,269.00 |
| ACCOUNT NO. <br><br> KRAUSE, DANIEL <br> 4178 PTE TREMBLE RD <br> ALGONAC, MI  48001 | | | RETIREE BENEFITS CLAIM | | | | $609,193.00 |
| ACCOUNT NO. <br><br> KRAUSE, DANIEL <br> 4178 PTE TREMBLE RD <br> ALGONAC, MI  48001 | | | RETIREE BENEFITS CLAIM | | | | $14,601.00 |
| ACCOUNT NO. <br><br> KRAUSE, FRANK <br> 210 SURREY RD <br> CHALFONT, PA  18914 | | | RETIREE BENEFITS CLAIM | | | | $229,875.00 |
| ACCOUNT NO. <br><br> KRAUSE, JOHN <br> 2708 SUNNYBROOK LN <br> ARDMORE, PA  19003 | | | RETIREE BENEFITS CLAIM | | | | $601,080.00 |
| ACCOUNT NO. <br><br> KREPSHAW, LAMBERT <br> 6241 CARDIFF STREET <br> PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO. <br><br> KRETE, ALEX <br> 681 FRONT RD S <br> UNIT 125 <br> AMHERSTBURG, ON  N9V 0B4 <br> CANADA | | | RETIREE BENEFITS CLAIM | | | | $30,521.00 |
| ACCOUNT NO. <br><br> KRIEGER, ELIZABETH <br> 102 SHEPHERD'S WAY <br> WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 377 of 762

Subtotal         $1,714,639.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KRIEGER, VERNON <br> 810 POPLAR STREET <br> MICHIGAN CT, IN  46360 | | | RETIREE BENEFITS CLAIM | | | | $47,930.00 |
| ACCOUNT NO. <br> KRINAKIS, IRMA <br> 13366 HAYES CT <br> CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br> KRIPPEL, MICHAEL <br> 2304 MAPLE AVENUE <br> CROYDON, PA  19021 | | | RETIREE BENEFITS CLAIM | | | | $498,034.00 |
| ACCOUNT NO. <br> KRITT, RONALD <br> 755 RAYNHAM RD <br> COLLEGEVILLE, PA  19426 | | | RETIREE BENEFITS CLAIM | | | | $250,748.00 |
| ACCOUNT NO. <br> KRIZAN, JIMMY <br> 11730 A N ELM GROVE DR <br> SYRACUSE, IN  46567 | | | RETIREE BENEFITS CLAIM | | | | $255,820.00 |
| ACCOUNT NO. <br> KROGER JR, WILLIAM <br> 575 LETTS ROAD <br> OAKLAND, MI  48363 | | | RETIREE BENEFITS CLAIM | | | | $4,751.00 |
| ACCOUNT NO. <br> KROGER JR, WILLIAM <br> 575 LETTS ROAD <br> OAKLAND, MI  48363 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $12,671.00 |
| ACCOUNT NO. <br> KRSTEVSKI, LAZAR <br> 203 FRANCISCAN DR <br> CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $22,774.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 378 of 762

Subtotal          $1,162,426.00

In re:   THE BUDD COMPANY, INC.          Case No.   14-11873
                 Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KRSTIC, MILAN<br>3332 GURLEY ROAD<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $462,224.00 |
| ACCOUNT NO.<br><br>KRULISH, FRANK<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KRULL, VINCENT<br>197 W 8TH ST<br>PENNSBURG, PA  18073 | | | RETIREE BENEFITS CLAIM | | | | $123,410.00 |
| ACCOUNT NO.<br><br>KRUPINSKI, VIRGINIA<br>21524 SUNNYSIDE<br>ST CLAIR SHORES, MI  48080 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br><br>KRUSAROSKI, ILIJA<br>1625 BLUE HERON COURT<br>CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $276,688.00 |
| ACCOUNT NO.<br><br>KRUSE, ROBERT<br>112 SHARROW VALE RD<br>CHERRY HILL, NJ  08034 | | | RETIREE BENEFITS CLAIM | | | | $221,852.00 |
| ACCOUNT NO.<br><br>KRYCH, GREGORY<br>4583 GREGORY RD<br>GOODRICH, MI  48438 | | | RETIREE BENEFITS CLAIM | | | | $511,733.00 |
| ACCOUNT NO.<br><br>KRYLOW, ANTHONY<br>715 KERPER ST<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $78,879.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 379 of 762

Subtotal      $1,750,124.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KRYLOW, EDWARD 1235 MILL RD SELLERSVILLE, PA  18960 | | | RETIREE BENEFITS CLAIM | | | | $228,343.00 |
| ACCOUNT NO. KRZESIMOWSKI, MARTHA 34452 JEFFERSON UNIT C34 HARRISON TWP, MI  48045 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO. KUB, ALFRED 54809 AMBER MACOMB TWP, MI  48042 | | | RETIREE BENEFITS CLAIM | | | | $533,396.00 |
| ACCOUNT NO. KUBIAK, ANTHONY 610 TOWNBANK RD APT 223 N CAPE MAY, NJ  08204 | | | RETIREE BENEFITS CLAIM | | | | $76,055.00 |
| ACCOUNT NO. KUBINSKI, FLORENCE 11744 HOVEY WARREN, MI  48089 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. KUCHAREK, EMILA 1969 MORGAN RD GAYLORD, MI  49735 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. KUEHLING, WALTER C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. KUHLMAN, EDWARD 31520 VAN BORN RD APT 102 WAYNE, MI  48184 | | | RETIREE BENEFITS CLAIM | | | | $115,451.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 380 of 762

Subtotal          $1,082,721.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KUHLMAN, KATHERYN <br> 15120 FREYMAN ROAD <br> CYGNET, OH  43413 | | | RETIREE BENEFITS CLAIM | | | | $3,990.00 |
| ACCOUNT NO. <br> KUHN, GEORGE <br> 314 OAK STREET <br> LINDEN, MI  48451 | | | RETIREE BENEFITS CLAIM | | | | $181,535.00 |
| ACCOUNT NO. <br> KUKLIS, LAWRENCE <br> 569 BANKS DR <br> MYRTLE BEACH, SC  29588 | | | RETIREE BENEFITS CLAIM | | | | $262,157.00 |
| ACCOUNT NO. <br> KULAGE, JACQUELINE <br> 801 COUNTY ROAD 714 <br> VALLEY HEAD, AL  35989 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. <br> KULCZYCKI, GLADYS <br> 2971 FOX HILL DR <br> STERLING HEIGHTS, MI  48310 | | | RETIREE BENEFITS CLAIM | | | | $77,165.00 |
| ACCOUNT NO. <br> KUNTZ, WILLIAM <br> 462 LEXINGTON AVENUE <br> PENNSAUKEN, NJ  08110 | | | RETIREE BENEFITS CLAIM | | | | $28,140.00 |
| ACCOUNT NO. <br> KUROLVECH, JOHN <br> PO BOX 43482 <br> LAS VEGAS, NV  89116-1482 | | | RETIREE BENEFITS CLAIM | | | | $184,392.00 |
| ACCOUNT NO. <br> KUROPATWA JR, RAYMOND <br> 34 SHAWCREST MOBILE PK <br> WILDWOOD, NJ  08260 | | | RETIREE BENEFITS CLAIM | | | | $276,249.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 381 of 762

Subtotal    $1,149,459.00

In re:  THE BUDD COMPANY, INC.          Case No.   14-11873

                   Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KUSHWARA, JOHN<br>221 NICHOLSON RD<br>W COLLINGSWOOD HTS, NJ  08059 | | | RETIREE BENEFITS CLAIM | | | | $274,024.00 |
| ACCOUNT NO.<br>KUSS, BETTY<br>22131 ENGLEHARDT<br>ST CLAIR SHORE, MI  48080 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br>KUSTRA, JOSEPH<br>5847 YORKSHIRE DR<br>ZEPHYRHILLS, FL  33542 | | | RETIREE BENEFITS CLAIM | | | | $87,128.00 |
| ACCOUNT NO.<br>KUSTRIC, MARY<br>7492 JENNINGS PL<br>MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO.<br>KUZMA, NADIA<br>8876 RISING SUN AVE<br>PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br>KUZMICKI, STELLA<br>3607 WINTERFIELD<br>WARREN, MI  48092 | | | RETIREE BENEFITS CLAIM | | | | $57,053.00 |
| ACCOUNT NO.<br>KUZNER, MARY L<br>19140 BRIARWOOD DR<br>CLINTON TWP, MI  48036 | | | RETIREE BENEFITS CLAIM | | | | $72,584.00 |
| ACCOUNT NO.<br>KWASNIAK, LAURA<br>609 A ROXBOROUGH AVE<br>PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $22,875.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 382 of 762

Subtotal      $756,928.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KWEEDER, JAMES <br> 213 JOYHAVEN DR <br> SEBASTIAN, FL  32958 | | | RETIREE BENEFITS CLAIM | | | | $172,834.00 |
| ACCOUNT NO. <br> KYLE, RAYMOND <br> 3600 WINONA ST <br> PHILADELPHIA, PA  19129 | | | RETIREE BENEFITS CLAIM | | | | $260,981.00 |
| ACCOUNT NO. <br> KYLER, WILLIAM <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LA BELLE, ERNA <br> 207 NORTH MAIN ST <br> RICHLANDTOWN, PA  18955 | | | RETIREE BENEFITS CLAIM | | | | $43,400.00 |
| ACCOUNT NO. <br> LA CLAIR, JEAN <br> 1301 WEST DAWSON RD <br> MILFORD, MI  48381 | | | RETIREE BENEFITS CLAIM | | | | $17,374.00 |
| ACCOUNT NO. <br> LA FEIR, GERALD <br> 22306 IRA <br> WARREN, MI  48091 | | | RETIREE BENEFITS CLAIM | | | | $350,353.00 |
| ACCOUNT NO. <br> LA FOLLETTE, VIRGINIA <br> 3903 E U S 12 <br> MICHIGAN CITY, IN  46360 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br> LA GRECA, RONALD <br> 1501 OLD BLACK HORSE PIKE <br> APT P1 <br> BLACKWOOD, NJ  08012 | | | RETIREE BENEFITS CLAIM | | | | $115,298.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 383 of 762

Subtotal    $1,015,107.00

In re:  THE BUDD COMPANY, INC.                                                    Case No.   14-11873
                        Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LABONTE, SR., ALFRED A C/O THORNTON & NAUMES OFFICE 100 SUMMER STREET 30TH FLOOR BOSTON, MA  02110 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. LABORDE, EUGENE L-09 2304 BROWNSVILLE RD LANGHORN, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $61,151.00 |
| ACCOUNT NO. LABOWSKI, JOHN 48201 PHEASANT DRIVE NEW BALTIMORE, MI  48047 | | | RETIREE BENEFITS CLAIM | | | | $12,432.00 |
| ACCOUNT NO. LACCA, RICHARD 1088 EL CAMINO GRANDE LAKE ISABELLA, MI  48893 | | | RETIREE BENEFITS CLAIM | | | | $104,163.00 |
| ACCOUNT NO. LACKIE, YVONNE 334 ISLAND FORD ROAD LAKE CITY, TN  37769 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. LACKOVIC, ILIJA 9861 HALDEMAN AVENUE PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $291,439.00 |
| ACCOUNT NO. LACY, DALE 35682 ROCKINGHAM DRIVE NEW BALTIMORE, MI  48047 | | | RETIREE BENEFITS CLAIM | | | | $397,307.00 |
| ACCOUNT NO. LAFEIR, RICHARD 15144 VINCENT DRIVE STERLING HEIGHTS, MI  48313 | | | RETIREE BENEFITS CLAIM | | | | $176,813.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 384 of 762

Subtotal      $1,098,172.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LAGE, LAWRENCE <br> 4660 MC KINLEY <br> DEARBORN HEIGHTS, MI 48125 | | | RETIREE BENEFITS CLAIM | | | | $319,318.00 |
| ACCOUNT NO. <br> LAGO, CONSTANTINO <br> C/O NAPOLI BERN RIPKA SHKOLNIK LLP <br> 350 FIFTH AVENUE <br> SUITE 7413 <br> NEW YORK, NY 10118 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LAGORE, JOHN <br> 9530 INDIGO CREEK BLVD <br> MURRELLS INLET, SC 29576 | | | RETIREE BENEFITS CLAIM | | | | $153,521.00 |
| ACCOUNT NO. <br> LAINE, MARJORIE <br> 17926 SE 87TH MELROSE <br> THE VILLAGES, FL 32162 | | | RETIREE BENEFITS CLAIM | | | | $58,190.00 |
| ACCOUNT NO. <br> LAJA, DANTE <br> 27635 ACORN PARK COURT <br> FARMINGTON HILLS, MI 48336 | | | RETIREE BENEFITS CLAIM | | | | $131,000.00 |
| ACCOUNT NO. <br> LAMAR, CHARLES R <br> C/O NIX, PATTERSON & ROACH, LLP <br> 205 LINDA DR. <br> DAINGERFIELD, TX 75638 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LAMBECK, WILLIAM <br> 4708 25TH ST SW <br> LEHIGH ACRES, FL 33971 | | | RETIREE BENEFITS CLAIM | | | | $61,332.00 |
| ACCOUNT NO. <br> LAMBERT, CONNIE <br> 7611 N MUSSON RD <br> SIX LAKES, MI 48886 | | | RETIREE BENEFITS CLAIM | | | | $72,584.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 385 of 762

Subtotal          $795,945.00

In re: THE BUDD COMPANY, INC.        Case No.   14-11873

             Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LAMBERT, HAROLD<br>9700 SKIPP RD<br>JEROME, MI 49249 | | | RETIREE BENEFITS CLAIM | | | | $88,766.00 |
| ACCOUNT NO.<br>LAMBERT, NATE<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>LAMBERTI, GINO<br>49837 CRANBERRY CREEK DR<br>MACOMB, MI 48042 | | | RETIREE BENEFITS CLAIM | | | | $276,249.00 |
| ACCOUNT NO.<br>LAMBRECHT, CHARLES<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>LAMONT, EARL<br>29311 GILBERT<br>WARREN, MI 48093 | | | RETIREE BENEFITS CLAIM | | | | $228,798.00 |
| ACCOUNT NO.<br>LAMPKINS, WILLIAM<br>3501 WOODHAVEN ROAD<br>APT 820<br>PHILADELPHIA, PA 19154 | | | RETIREE BENEFITS CLAIM | | | | $318,399.00 |
| ACCOUNT NO.<br>LAMPLEY, MARTHA<br>2942 HURLBUT<br>DETROIT, MI 48214 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br>LANCIOTTI, VERA<br>7015 JACKSON STREET<br>PHILADELPHIA, PA 19135 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 386 of 762

Subtotal     $1,020,120.00

In re:　THE BUDD COMPANY, INC.　　　　　　　　　　　　　Case No.　14-11873
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LAND, GEORGE<br>1336 W MAIN ST<br>NORRISTOWN, PA  19401 | | | RETIREE BENEFITS CLAIM | | | | $174,749.00 |
| ACCOUNT NO.<br>LANDERS, JACQUELINE<br>5800 PARADE FIELD WAY<br>LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO.<br>LANDRUM, MARIAN MAY<br>PO BOX 221<br>BUFFALO, IN  47925 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>LANDUE, JOSEPH<br>211 SHERIDAN DRIVE<br>ERMA, NJ  08204 | | | RETIREE BENEFITS CLAIM | | | | $44,334.00 |
| ACCOUNT NO.<br>LANE JR, LEWIS<br>1510 POPLAR ST<br>APT 309<br>PHILADELPHIA, PA  19130 | | | RETIREE BENEFITS CLAIM | | | | $115,143.00 |
| ACCOUNT NO.<br>LANE, ESTELLA<br>17 SANDAL LANE<br>WILLINGBORO, NJ  08046 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>LANE, JAMES<br>18211 CHESAPEAKE CIRCLE<br>COMMERCE TWP, MI  48390 | | | RETIREE BENEFITS CLAIM | | | | $321,581.00 |
| ACCOUNT NO.<br>LANE, JAMES<br>18211 CHESAPEAKE CIRCLE<br>COMMERCE TWP, MI  48390 | | | RETIREE BENEFITS CLAIM | | | | $31,757.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 387 of 762

Subtotal　$1,024,906.00

In re: THE BUDD COMPANY, INC.                                    Case No. 14-11873
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LANG, GEORGE <br> 705 E GOLDENROD ST <br> PHOENIX, AZ 85048 | | | RETIREE BENEFITS CLAIM | | | | $69,533.00 |
| ACCOUNT NO. <br> LANG, JEAN <br> 200 VETERANS LN <br> APT 408 <br> DOYLESTOWN, PA 18901 | | | RETIREE BENEFITS CLAIM | | | | $24,662.00 |
| ACCOUNT NO. <br> LANG, JOAN <br> A BUILDING L04 <br> 1551 HUNTINGDON PIKE <br> HUNTINGDON VALLEY, PA 19006 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. <br> LANG, KEITH <br> 27626 HAMPDEN <br> MADISON HEIGHTS, MI 48071 | | | RETIREE BENEFITS CLAIM | | | | $586,012.00 |
| ACCOUNT NO. <br> LANG, LEONARD <br> 3814 ANNE ST 1ST FL <br> DREXEL HILL, PA 19026 | | | RETIREE BENEFITS CLAIM | | | | $584,172.00 |
| ACCOUNT NO. <br> LANGLOIS, ROGER <br> PO BOX 175 <br> GREENBUSH, MI 48738 | | | RETIREE BENEFITS CLAIM | | | | $195,142.00 |
| ACCOUNT NO. <br> LANIER, MINNIE <br> 20411 BEACONSFIELD <br> APT 2 <br> HARPER WOODS, MI 48225 | | | RETIREE BENEFITS CLAIM | | | | $22,551.00 |
| ACCOUNT NO. <br> LANKFORD, LEROY <br> P O BOX 688 <br> BARBOURVILLE, KY 40906 | | | RETIREE BENEFITS CLAIM | | | | $222,609.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 388 of 762

Subtotal     $1,805,483.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LANTZ, ANNE<br>2878 SW 13 CT<br>FT LAUDERDALE, FL  33312 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |
| ACCOUNT NO.<br>LANZILLOTTI, JOHN<br>304 E LINWOOD AVE<br>MAPLE SHADE, NJ  08052 | | | RETIREE BENEFITS CLAIM | | | | $313,762.00 |
| ACCOUNT NO.<br>LAPINSKI, ROSE MARIE<br>637 DUCHESS BLVD<br>DUNDEDIN, FL  34698 | | | RETIREE BENEFITS CLAIM | | | | $65,648.00 |
| ACCOUNT NO.<br>LAPINSKY, ANNA<br>3949 W ALEXANDER RD<br>APT 1347<br>NORTH LAS VEGAS, NV  89032 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO.<br>LAPPIN, NANCY<br>17964 MASONIC<br>FRASER, MI  48026 | | | RETIREE BENEFITS CLAIM | | | | $11,902.00 |
| ACCOUNT NO.<br>LARRY, TOM<br>16 CHERRY STREET<br>COLLINGDALE, PA  19023 | | | RETIREE BENEFITS CLAIM | | | | $228,959.00 |
| ACCOUNT NO.<br>LARSEN, ROBERT<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>LASH, EDWARD<br>535 N OAK AVE 39<br>PITMAN, NJ  08071 | | | RETIREE BENEFITS CLAIM | | | | $81,066.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 389 of 762

Subtotal         $824,787.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                                  _____
           Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LASKOSKI, STEPHEN <br> 28298 ELIZABETH STREET <br> MILLSBORO, DE  19966 | | | RETIREE BENEFITS CLAIM | | | | $555,253.00 |
| ACCOUNT NO. <br> LATHAM, BOBBIE <br> 16504 SPRENGER <br> EAST POINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $159,877.00 |
| ACCOUNT NO. <br> LATHAN, MARTHA <br> 12800 MEMORIAL <br> DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $252,932.00 |
| ACCOUNT NO. <br> LAUFF, EVA <br> 101 TEAL DRIVE <br> DOYLESTOWN, PA  18901-5011 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. <br> LAW, MARY <br> 3701 15TH ST APT 206 <br> DETROIT, MI  48208 | | | RETIREE BENEFITS CLAIM | | | | $53,689.00 |
| ACCOUNT NO. <br> LAWIMORE, VIVIAN <br> PO BOX 45822 <br> PHILADELPHIA, PA  19149-5822 | | | RETIREE BENEFITS CLAIM | | | | $182,114.00 |
| ACCOUNT NO. <br> LAWLER, JOE <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LAWRENCE, ELIZABETH (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 390 of 762

Subtotal          $1,304,667.00

In re:  THE BUDD COMPANY, INC.        Case No.  14-11873
           Debtor           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LAWRIE, B SHIRLEY <br> 50620 NEWCASTLE <br> NEW BALTIMORE, MI  48047 | | | RETIREE BENEFITS CLAIM | | | | $160,410.00 |
| ACCOUNT NO. <br> LAWSIN FONNER, MILAGROS <br> 30 GAMBREL CT <br> HOLLAND, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $421,491.00 |
| ACCOUNT NO. <br> LAWSIN JR, MANUEL <br> 634 MOREDON ROAD <br> HUNTINGDON VALLEY, PA  19006 | | | RETIREE BENEFITS CLAIM | | | | $209,062.00 |
| ACCOUNT NO. <br> LAWSON, ALMA <br> 2200 BELCHER DR <br> COLUMBUS, OH  43224 | | | RETIREE BENEFITS CLAIM | | | | $24,938.00 |
| ACCOUNT NO. <br> LAYDEN, FRANCIS <br> 703 FRESH POND AVE <br> UNIT 134 <br> CALVERTON, NY  11933 | | | RETIREE BENEFITS CLAIM | | | | $271,473.00 |
| ACCOUNT NO. <br> LAYHER, WILLIAM <br> 3336 FAIRDALE RD <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $123,981.00 |
| ACCOUNT NO. <br> LEACH, ROBERT <br> PO BOX 841 <br> NORTH CAPE MAY, NJ  08204 | | | RETIREE BENEFITS CLAIM | | | | $143,766.00 |
| ACCOUNT NO. <br> LEADER, GLENN <br> 108 W 15TH AVE <br> NORTH WILDWOOD, NJ  08260 | | | RETIREE BENEFITS CLAIM | | | | $448,933.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 391 of 762

Subtotal     $1,804,054.00

In re: THE BUDD COMPANY, INC.      Case No.   14-11873

           Debtor                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LEATHERBURY, DOROTHY M <br> 2805 N 47TH ST 409 <br> PHILADELPHIA, PA 19131 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> LEATHERMAN, HENRIETTA <br> 2425 LOWER STATE RD <br> APT 232 <br> DOYLESTOWN, PA 18901 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |
| ACCOUNT NO. <br> LEAVITT JR, GEORGE <br> 29 SURFSIDE DRIVE <br> ORMOND BEACH, FL 32176 | | | RETIREE BENEFITS CLAIM | | | | $18,658.00 |
| ACCOUNT NO. <br> LECHIARA, THELMA <br> 2140 CENTER ST <br> APT 205 <br> ASHLAND, OH 44805 | | | RETIREE BENEFITS CLAIM | | | | $26,636.00 |
| ACCOUNT NO. <br> LEDERER, ROBERT <br> 43 HORSESHOE LN <br> LEVITTOWN, PA 19055 | | | RETIREE BENEFITS CLAIM | | | | $56,146.00 |
| ACCOUNT NO. <br> LEE JR, JAMES <br> 770 E PROVIDENCE RD <br> APT A208 <br> ALDAN, PA 19018 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO. <br> LEE, GENERAL <br> 1328 W COLWYN STREET <br> PHILADELPHIA, PA 19140 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |
| ACCOUNT NO. <br> LEE, JOSEPH <br> 1637 W GIRARD AVE <br> PHILADELPHIA, PA 19130 | | | RETIREE BENEFITS CLAIM | | | | $295,607.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 392 of 762

Subtotal     $537,054.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____

_____Debtor_____   _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LEE, MARGARET <br> HC 78 BOX 525 <br> AUGUSTA, WV  26704 | | | RETIREE BENEFITS CLAIM | | | | $116,488.00 |
| ACCOUNT NO. <br><br> LEE, SANDRA <br> 154 GEORGE STREET <br> FINDLAY, OH  45840-4635 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LEEVY, DOROTHY <br> 523 FRIESBURG AND ALDINE RD <br> ELMER, NJ  08318 | | | RETIREE BENEFITS CLAIM | | | | $182,114.00 |
| ACCOUNT NO. <br><br> LEFTWICH, ROBERT <br> 3143 WEST GORDON STREET <br> PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $61,332.00 |
| ACCOUNT NO. <br><br> LEHNER, FRANZ <br> 2673 SCOTT ST <br> PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $75,267.00 |
| ACCOUNT NO. <br><br> LEIDY JR, FRANK <br> 8200 HENRY AVENUE APT C7 <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $211,471.00 |
| ACCOUNT NO. <br><br> LEITER, BARBARA <br> 60 SOUTH COUNTY LINE RD  APT C8 <br> SOUDERTON, PA  18964 | | | RETIREE BENEFITS CLAIM | | | | $54,931.00 |
| ACCOUNT NO. <br><br> LEITER, DAVID <br> PO BOX 64005 <br> TELFORD, PA  18969 | | | RETIREE BENEFITS CLAIM | | | | $289,394.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 393 of 762

Subtotal      $990,997.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____

_____Debtor_____                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEITER, WERNER<br>329 BELANGER<br>GROSSE POINTE FARMS, MI  48236 | | | RETIREE BENEFITS CLAIM | | | | $72,769.00 |
| ACCOUNT NO.<br><br>LELACHEUR, CHERYL<br>4450 GARDENIA<br>STERLING HRIGHTS, MI  48314 | | | RETIREE BENEFITS CLAIM | | | | $710.00 |
| ACCOUNT NO.<br><br>LELAND III, DONALD<br>427 WEST WINONA STREET<br>PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $201,930.00 |
| ACCOUNT NO.<br><br>LEMKE, RICHARD<br>161 BUNNY LANE<br>MILFORD, MI  48380 | | | RETIREE BENEFITS CLAIM | | | | $18,290.00 |
| ACCOUNT NO.<br><br>LEMONE, VIVIAN<br>8233 MICHENER AVENUE<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $160,278.00 |
| ACCOUNT NO.<br><br>LENCKOS, DANUTA M<br>13108 HOUSTON AVE<br>CHICAGO, IL  60633 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.<br><br>LENDEMER, FRANK<br>226 STEVENS ST<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $105,469.00 |
| ACCOUNT NO.<br><br>LENEAIR, CALVIN<br>19212 EASTBORNE ST<br>HARPER WOODS, MI  48225 | | | RETIREE BENEFITS CLAIM | | | | $136,289.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 394 of 762

Subtotal          $739,251.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LENGEL, ADAM <br> 1553 TURTLE CREEK LANE <br> QUAKERTOWN, PA  18951 | | | RETIREE BENEFITS CLAIM | | | | $241,516.00 |
| ACCOUNT NO. <br> LENNOX, JAMES <br> 2545 PARK DRIVE 92 <br> SANFORD, FL  32773 | | | RETIREE BENEFITS CLAIM | | | | $77,191.00 |
| ACCOUNT NO. <br> LENTINI, JACK <br> 7820 AKRON AVE <br> HUDSON, FL  34667 | | | RETIREE BENEFITS CLAIM | | | | $131,839.00 |
| ACCOUNT NO. <br> LENZ, GARY <br> 19000 SKYLINE <br> ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $510,691.00 |
| ACCOUNT NO. <br> LEONARD, COLEMAN <br> 925 IRONGATE BLVD <br> MURFREESBORO, TN  37129 | | | RETIREE BENEFITS CLAIM | | | | $192,414.00 |
| ACCOUNT NO. <br> LEONARD, JOHN <br> 1109 NAPIER STREET <br> PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $210,689.00 |
| ACCOUNT NO. <br> LEONARD, KENNETH <br> 3119 HIGHWAY 91 <br> ELIZABETHTON, TN  37643 | | | RETIREE BENEFITS CLAIM | | | | $427,916.00 |
| ACCOUNT NO. <br> LEONARD, KENNETH <br> 3119 HIGHWAY 91 <br> ELIZABETHTON, TN  37643 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 395 of 762

Subtotal        $1,792,256.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                                    Debtor                                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LEONARD, NETHERINE<br>2021 BLAINE 105<br>DETROIT, MI  48206 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>LEONE, DINO<br>678 N MAIN ST APT 202<br>ROCHESTER, MI  48307 | | | RETIREE BENEFITS CLAIM | | | | $136,289.00 |
| ACCOUNT NO.<br>LEPARD, TARYN<br>13664 IOWA DR<br>WARREN, MI  48088 | | | RETIREE BENEFITS CLAIM | | | | $153,342.00 |
| ACCOUNT NO.<br>LEPPER, JOHN<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>LESH, BONNIE<br>527 CHURCH RD<br>HATFIELD, PA  19440 | | | RETIREE BENEFITS CLAIM | | | | $91,122.00 |
| ACCOUNT NO.<br>LESICKI, LUCY<br>2620 ANN ST<br>PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>LESKOWICZ, CHARLES<br>165 WEST YALE LOOP<br>IRVINE, CA  92604 | | | RETIREE BENEFITS CLAIM | | | | $1,124.00 |
| ACCOUNT NO.<br>LESLIE, JOHN<br>1658 ELMHURST ST<br>DETROIT, MI  48206 | | | RETIREE BENEFITS CLAIM | | | | $228,373.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 396 of 762

Subtotal        $707,901.00

In re:   THE BUDD COMPANY, INC. _____  Case No.   14-11873
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LESMEISTER, MARGARET <br> 515 NORTH 41ST STREET <br> ALLENTOWN, PA  18104 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br> LESSER, RAYMOND <br> 420 MARION AVENUE <br> AMBLER, PA  19002 | | | RETIREE BENEFITS CLAIM | | | | $111,510.00 |
| ACCOUNT NO. <br> LESTER JR, EDDIE <br> 342 PIPER <br> DETROIT, MI  48215 | | | RETIREE BENEFITS CLAIM | | | | $291,292.00 |
| ACCOUNT NO. <br> LESTER, RONALD <br> 93 PLANO ROAD <br> WASHINGTON CH, OH  43160 | | | RETIREE BENEFITS CLAIM | | | | $88,766.00 |
| ACCOUNT NO. <br> LESZCZYSZYN, WALTER <br> 1318 GRANT AVE <br> PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $599,107.00 |
| ACCOUNT NO. <br> LETKIEWICZ, RENATE <br> 27774 ROAN <br> WARREN, MI  48093 | | | RETIREE BENEFITS CLAIM | | | | $43,400.00 |
| ACCOUNT NO. <br> LEVY, BEVERLY <br> 530 EAST 52ND PL <br> MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $237,944.00 |
| ACCOUNT NO. <br> LEVY, CHERYL <br> 3450 N HUALAPAI WAY <br> APT 2158 <br> LAS VEGAS, NV  89129 | | | RETIREE BENEFITS CLAIM | | | | $283,523.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 397 of 762

Subtotal        $1,710,409.00

In re: THE BUDD COMPANY, INC.      Case No. 14-11873
      Debtor             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LEWIS, ARTHUR<br>1504 HEMBY RIDGE LN<br>MORRISVILLE, NC 27560 | | | RETIREE BENEFITS CLAIM | | | | $326,719.00 |
| ACCOUNT NO.<br>LEWIS, GENEVIEVE<br>716 E RITTENHOUSE ST<br>PHILADELPHIA, PA 19144 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO.<br>LEWIS, LEROY<br>16760 PREVOST<br>DETROIT, MI 48235 | | | RETIREE BENEFITS CLAIM | | | | $231,919.00 |
| ACCOUNT NO.<br>LEWIS, TYRONE<br>6604 LAWNTON AVE<br>PHILADELPHIA, PA 19126 | | | RETIREE BENEFITS CLAIM | | | | $468,159.00 |
| ACCOUNT NO.<br>LEWIS, WILLIAM<br>PO BOX 203<br>BERWYN, PA 19312 | | | RETIREE BENEFITS CLAIM | | | | $151,385.00 |
| ACCOUNT NO.<br>LEWITT, FRANK<br>3308 RED LION RD<br>PHILADELPHIA, PA 19114 | | | RETIREE BENEFITS CLAIM | | | | $307,754.00 |
| ACCOUNT NO.<br>LIGHTCAP, MYRTLE<br>100 YALE RD<br>AUDUBON, NJ 08106 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO.<br>LIGHTFOOT JR, ROBERT<br>2023 W CHURCH ROAD<br>GLENSIDE, PA 19038 | | | RETIREE BENEFITS CLAIM | | | | $248,879.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 398 of 762

               Subtotal   $1,805,343.00

In re:   THE BUDD COMPANY, INC.             Case No.   14-11873
_____                                   _____
                     Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LILLY, ERMA<br>3355 US HIGHWAY 24<br>CHIDESTER, AZ  71726 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br>LIMPER, JAMES<br>57 GUNNING LANE<br>DOWNINGTOWN, PA  19335 | | | RETIREE BENEFITS CLAIM | | | | $482,084.00 |
| ACCOUNT NO.<br>LIND, RITA<br>4926 75TH AVENUE<br>SCHERERVILLE, IN  46375 | | | RETIREE BENEFITS CLAIM | | | | $68,073.00 |
| ACCOUNT NO.<br>LINDAHL, GERALYNN<br>3509 WEST 48TH COURT<br>GARY, IN  46408 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO.<br>LINDEMAN, LUCY<br>26074 KINGS RD<br>BONITA SPRINGS, FL  34135 | | | RETIREE BENEFITS CLAIM | | | | $32,938.00 |
| ACCOUNT NO.<br>LINDQUIST, DON<br>151 CONNECTICUT AVE<br>MARYSVILLE, MI  48040 | | | RETIREE BENEFITS CLAIM | | | | $198,697.00 |
| ACCOUNT NO.<br>LINDQUIST, L<br>245 CENTRAL<br>N BALTIMORE, OH  45872 | | | RETIREE BENEFITS CLAIM | | | | $64,302.00 |
| ACCOUNT NO.<br>LINDSEY, CARL<br>1531 W TIOGA ST<br>PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $65,968.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 399 of 762

Subtotal       $1,191,065.00

In re:  THE BUDD COMPANY, INC.          Case No.   14-11873
            Debtor             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LINK, CHARLES<br>45 ELMGATE RD<br>MARLTON, NJ  08053 | | | RETIREE BENEFITS CLAIM | | | | $68,051.00 |
| ACCOUNT NO.<br><br>LINK, RUTH<br>8600 ALICIA STREET<br>PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br><br>LINK, URSULA<br>11410 CENTENNIAL STATION<br>WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $115,074.00 |
| ACCOUNT NO.<br><br>LINKE, WALTER<br>4500 DOBRY DR<br>APT 261<br>STERLING HEIGHTS, MI  48314 | | | RETIREE BENEFITS CLAIM | | | | $29,563.00 |
| ACCOUNT NO.<br><br>LIPAROTO, VITO<br>C/O THE LANIER LAW FIRM (NY)<br>126 EAST 56TH STREET<br>6TH FLOOR<br>NEW YORK, NY  10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LIPPIE, KATHRYN M<br>8353 LEONA AVE<br>NORTH PORT, FL  34291 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.<br><br>LIPPINCOTT JR, FRANK<br>5358 MAHONEY ST<br>PORT CHARLOTTE, FL  33981 | | | RETIREE BENEFITS CLAIM | | | | $163,820.00 |
| ACCOUNT NO.<br><br>LIPPINCOTT, HARRY<br>265 OUTER DRIVE W<br>VENICE, FL  34285 | | | RETIREE BENEFITS CLAIM | | | | $182,442.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 400 of 762

Subtotal      $677,804.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____

_____ Debtor _____ (if known) _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LIPPOLD, THOMAS W (DEC)<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>LIS, JEAN<br>2911 CRABAPPLE LANE<br>HOBART, IN 46342 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>LISEWSKI, GERALD<br>3340 ALMOND ST<br>PHILADELPHIA, PA 19134 | | | RETIREE BENEFITS CLAIM | | | | $176,294.00 |
| ACCOUNT NO.<br>LITTLE, ARTHUR<br>1930 LITTLE DRIVE<br>DEPTFORD, NJ 08096 | | | RETIREE BENEFITS CLAIM | | | | $177,465.00 |
| ACCOUNT NO.<br>LITTLE, DOROTHY<br>14929 BILTMORE STREET<br>DETROIT, MI 48227 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO.<br>LITTLE, EARNEST<br>423 E PHIL ELLENA<br>PHILADELPHIA, PA 19119 | | | RETIREE BENEFITS CLAIM | | | | $532,845.00 |
| ACCOUNT NO.<br>LITTON, JAMES<br>76 BAY PKWY<br>WARETOWN, NJ 08758 | | | RETIREE BENEFITS CLAIM | | | | $210,861.00 |
| ACCOUNT NO.<br>LIVINGSTON, MADELINE<br>518 ROSE HILL<br>ANDERSON, SC 29624 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 401 of 762

Subtotal    $1,358,266.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LOCKE, JAMES <br> 1502 MELROSE AVE <br> HAVERTOWN, PA  19083 | | | RETIREE BENEFITS CLAIM | | | | $291,585.00 |
| ACCOUNT NO. <br> LOCKE, JAMES <br> 5611 GARY AVENUE <br> PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $187,160.00 |
| ACCOUNT NO. <br> LOCKE, THOMAS <br> 47 APPLE HILL ROAD <br> FURLONG, PA  18925 | | | RETIREE BENEFITS CLAIM | | | | $373,954.00 |
| ACCOUNT NO. <br> LOCKEE, LILLIAN <br> 908 PORCHTOWN RD <br> FRANKLINVILLE, NJ  08322 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO. <br> LOCKHART, MURL L <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LOCKWOOD, LEROY <br> 5237 WINDING WAY <br> HARRISBURG, PA  17109 | | | RETIREE BENEFITS CLAIM | | | | $549,103.00 |
| ACCOUNT NO. <br> LOFASO, ANTHONY <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LOFTON JR, MC KINLEY <br> 111 BELLOWS WAY <br> LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $207,861.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 402 of 762

Subtotal        $1,731,167.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                             Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LOGAN, ANNA<br>3232 N 25TH ST<br>PHILADELPHIA, PA  19129 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO.<br>LOGAN, CORNELIUS<br>15307 ST MARYS<br>DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO.<br>LOGAN, JOSEPH<br>12860 BAY TIMBER COURT<br>FORT MYERS, FL  33913 | | | RETIREE BENEFITS CLAIM | | | | $134,490.00 |
| ACCOUNT NO.<br>LOGAN, MARILYN<br>12860 BAY TIMBER CT<br>FORT MYERS, FL  33913 | | | RETIREE BENEFITS CLAIM | | | | $4,452.00 |
| ACCOUNT NO.<br>LOHMAN, CARL<br>10750 KING ROAD<br>DAVISBURG, MI  48350 | | | RETIREE BENEFITS CLAIM | | | | $113,896.00 |
| ACCOUNT NO.<br>LONCAR, IVAN<br>1975 CROOKS RD<br>ROCHESTER HILLS, MI  48309 | | | RETIREE BENEFITS CLAIM | | | | $207,674.00 |
| ACCOUNT NO.<br>LONDON JR, ROOSEVELT<br>4600 NOTTINGHAM<br>DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $319,758.00 |
| ACCOUNT NO.<br>LONDON, WILLARD<br>2929 STANWYCK DRIVE<br>NASHVILLE, TN  37207 | | | RETIREE BENEFITS CLAIM | | | | $116,463.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 403 of 762

Subtotal      | $1,080,911.00 |

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LONE, CHARLES <br> PO BOX 262 <br> MOROCCO, IN  47963 | | | RETIREE BENEFITS CLAIM | | | | $5,106.00 |
| ACCOUNT NO. <br> LONG II, WARREN <br> 3509 BYRD <br> STERLING HEIGHTS, MI  48310 | | | RETIREE BENEFITS CLAIM | | | | $119,590.00 |
| ACCOUNT NO. <br> LONG, EARL <br> 365 MAPLE AVE <br> COLLEGEVILLE, PA  19426 | | | RETIREE BENEFITS CLAIM | | | | $159,971.00 |
| ACCOUNT NO. <br> LONG, EDDIE <br> 29819 MORWEN PLACE <br> WESLEY CHAPEL, FL  33543 | | | RETIREE BENEFITS CLAIM | | | | $454,400.00 |
| ACCOUNT NO. <br> LONG, MARGIE <br> 187 SUNNYSIDE DR <br> JACKSON, TN  38301 | | | RETIREE BENEFITS CLAIM | | | | $299,536.00 |
| ACCOUNT NO. <br> LONGOBARDI, JOSEPHINE <br> 22848 TUSCANY <br> EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $33,898.00 |
| ACCOUNT NO. <br> LOPEZ, FRANCISCO <br> 602 E INDIANA AVE <br> PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $501,061.00 |
| ACCOUNT NO. <br> LOPICCOLO, JOSEPH <br> 3443 PALMS ROAD <br> CASCO, MI  48064 | | | RETIREE BENEFITS CLAIM | | | | $277,042.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 404 of 762

Subtotal        $1,850,604.00

In re:  THE BUDD COMPANY, INC.                  Case No.  14-11873
Debtor (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LORENZEN, DAVID (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LORICK, DONALD <br> 1010 E CLIVEDEN ST <br> PHILA, PA  19119 | | | RETIREE BENEFITS CLAIM | | | | $229,547.00 |
| ACCOUNT NO. <br> LOTT, WALTER <br> 619 MCKINLEY ST <br> GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $56,512.00 |
| ACCOUNT NO. <br> LOUTH, JACK <br> 2939 EAST DAHLIA DR <br> PHOENIX, AZ  85032 | | | RETIREE BENEFITS CLAIM | | | | $55,919.00 |
| ACCOUNT NO. <br> LOUX, KAREN <br> 798 MC CLAIN DRIVE <br> CLARKSVILLE, TN  37040 | | | RETIREE BENEFITS CLAIM | | | | $16,868.00 |
| ACCOUNT NO. <br> LOVE, THOMAS (DEC) <br> C/O BROOKMAN, ROSENBERG, BROWN & SANDLER <br> ONE PENN SQUARE WEST <br> 17TH FLOOR <br> PHILADELPHIA, PA  19102 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LOWE, JACK <br> 101 W LILLY LANE <br> ARLINGTON, TX  76010 | | | RETIREE BENEFITS CLAIM | | | | $148,516.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 405 of 762                          Subtotal     $507,362.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                  Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LOWER DARBY CREEK <br> C/O U.S. EPA REGION III <br> 1650 ARCH STREET-6TH FLOOR <br> PHILADELPHIA, PA  19103-0000 | | | ENVIRONMENTAL CLAIM | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> LOWERY, HAROLD <br> 3120 W 22ND AVENUE <br> GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $34,266.00 |
| ACCOUNT NO. <br><br> LOWERY, NANCY <br> 750 KING WAY <br> WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $34,083.00 |
| ACCOUNT NO. <br><br> LOWRIE, EVELYN <br> 21206 ANNS CHOICE WAY <br> WARMINISTER, PA  18974-3343 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br><br> LOZADA JR, EMILIO <br> 8622 FAYETTE STREET <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $233,689.00 |
| ACCOUNT NO. <br><br> LOZEVSKI, ZIVKA <br> 23133 NORTH 105 DR <br> PEORIA, AZ  85383 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO. <br><br> LUBA, EDWARD <br> 702 CHERRYDALE DRIVE <br> LAFAYETTE HILL, PA  19444 | | | RETIREE BENEFITS CLAIM | | | | $313,762.00 |
| ACCOUNT NO. <br><br> LUCANTE, MATHEW <br> 7318 N LAFAYETTE <br> DEARBORN HEIGHTS, MI  48127 | | | RETIREE BENEFITS CLAIM | | | | $217,661.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 406 of 762

Subtotal      $1,064,259.00

In re:  THE BUDD COMPANY, INC.             Case No.  14-11873

            Debtor             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LUCAS JR, JOSEPH <br> 7 FRANKLIN PLACE <br> BRIGANTINE, NJ  08203 | | | RETIREE BENEFITS CLAIM | | | | $195,997.00 |
| ACCOUNT NO. <br> LUCAS, DONALD <br> BOX 64 <br> OTTSVILLE, PA  18942 | | | RETIREE BENEFITS CLAIM | | | | $34,453.00 |
| ACCOUNT NO. <br> LUCAS, JAMES <br> 7358 FLAMINGO <br> CLAY TOWNSHIP, MI  48001 | | | RETIREE BENEFITS CLAIM | | | | $425,596.00 |
| ACCOUNT NO. <br> LUCE, DUANE <br> 2140 BLUEBIRD STREET <br> PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $215,469.00 |
| ACCOUNT NO. <br> LUCHENE, OLIVE <br> 638 94TH COURT <br> CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO. <br> LUCIDO, JOSEPH <br> 28713 JOAN ST <br> ST CLAIR SHORES, MI  48081 | | | RETIREE BENEFITS CLAIM | | | | $679,239.00 |
| ACCOUNT NO. <br> LUCK, FRANCES <br> 213 RIDGE DRIVE <br> SANFORD, FL  32773 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br> LUCKETT, ESSIE <br> 7429 RED BIRD DR <br> YPSILANTI, MI  48197 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 407 of 762

Subtotal      $1,791,300.00

In re:   THE BUDD COMPANY, INC.                                        Case No.   14-11873
                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LUCKEY, TOM<br>13230 CHANDLER PARK DRIVE<br>DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $56,562.00 |
| ACCOUNT NO.<br>LUDRICK, WILLARD<br>3131 W HUNTING PARK AVE<br>PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $95,352.00 |
| ACCOUNT NO.<br>LUDWIG, LOIS<br>129 WEST CEDAR AVE<br>SOMERS POINT, NJ  08244 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO.<br>LUEDI, MARK<br>807 LEELANAU AVE<br>FRANKFORT, MI  49635 | | | RETIREE BENEFITS CLAIM | | | | $54,234.00 |
| ACCOUNT NO.<br>LUFF, CHRISTINA<br>289 COUNTRYSIDE CIRCLE<br>NEW HOPE, PA  18938 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO.<br>LULEWICZ, LEOKADIA<br>3814 JANICE ST<br>PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>LUMAN, JAMES<br>327 SPRING ST<br>UPPER SANDUSKY, OH  43351 | | | RETIREE BENEFITS CLAIM | | | | $3,278.00 |
| ACCOUNT NO.<br>LUND, MARIE<br>265 CORNWALL DR<br>PONTE VEDRA BEACH, FL  32081 | | | RETIREE BENEFITS CLAIM | | | | $26,191.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 408 of 762

Subtotal          $349,093.00

In re:   THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                              _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LUND, RICHARD <br> 708 LAKE ANGELUS SHORES RD <br> LAKE ANGELUS, MI 48326 | | | RETIREE BENEFITS CLAIM | | | | $131,982.00 |
| ACCOUNT NO. <br> LUNOVA, HELEN <br> 175 WINDSOR DRIVE <br> CHURCHVILLE, PA 18966 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO. <br> LUNSFORD, WALTER <br> 5907 LATONA ST <br> PHILADELPHIA, PA 19143 | | | RETIREE BENEFITS CLAIM | | | | $677,203.00 |
| ACCOUNT NO. <br> LUPINETTI, EDITH <br> 760 EAYRESTOWN RD BLDG A16 APT 3 <br> LUMBERTON, NJ 08048-3141 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br> LUSH, JAMES <br> 23218 GROESBECK <br> WARREN, MI 48089 | | | RETIREE BENEFITS CLAIM | | | | $26,228.00 |
| ACCOUNT NO. <br> LUTHER, IRENE <br> 26600 ANN ARBOR TRAIL <br> APT 56 <br> DEARBORN HEIGHTS, MI 48127 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO. <br> LUTZ, MARY <br> 531 AIRY AVE <br> CHALFONT, PA 18914 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br> LUX, JOHN <br> 7231 BARNARD AVE <br> PHILADELPHIA, PA 19149 | | | RETIREE BENEFITS CLAIM | | | | $88,766.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 409 of 762

Subtotal          $1,200,290.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LWD INC.<br>C/O U.S. EPA REGION IV<br>SAM NUNN ATLANTA FEDERAL CENTER<br>61 FORSYTH STREET, SW<br>ATLANTA, GA  30303 | | | ENVIRONMENTAL CLAIM | X | X | | UNKNOWN |
| ACCOUNT NO.<br>LYES, JEANIE<br>4415 MITCHELL<br>DETROIT, MI  48207 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>LYLES, WILLIAM<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>LYMAN, CONSTANCE<br>223 GOODFORD RD<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |
| ACCOUNT NO.<br>LYNCH, HUGH<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>LYNCH, PATRICK<br>377 S 3RD ST<br>LEHIGHTON, PA  18235 | | | RETIREE BENEFITS CLAIM | | | | $462,224.00 |
| ACCOUNT NO.<br>LYNN, JOHNNY<br>801 E 39TH PLACE<br>GRIFFITH, IN  46319 | | | RETIREE BENEFITS CLAIM | | | | $176,294.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 410 of 762

Subtotal      $879,943.00

In re:  THE BUDD COMPANY, INC. _____     Case No.  14-11873 ____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LYNN, SHEY<br>1624 BROOKDALE ROAD<br>NAPERVILLE, IL  60563 | | | RETIREE BENEFITS CLAIM | | | | $284.00 |
| ACCOUNT NO.<br>LYONS, BILLY<br>11712 ROYAL GRAND<br>REDFORD, MI  48239 | | | RETIREE BENEFITS CLAIM | | | | $284,038.00 |
| ACCOUNT NO.<br>LYONS, JANE<br>PO BOX 6481<br>DETROIT, MI  48206 | | | RETIREE BENEFITS CLAIM | | | | $26,290.00 |
| ACCOUNT NO.<br>LYONS, JOSEPHINE<br>820 JOHNSON ST<br>GARY, IN  46402 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO.<br>LYVER, WILLIAM<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MAC AFEE, DORIS<br>14 BUCKNELL AVENUE<br>DEL HAVEN, NJ  08251 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>MAC ARTHUR, GEORGE<br>2850 OLD CANOE CREEK RD<br>ST CLOUD, FL  34772 | | | RETIREE BENEFITS CLAIM | | | | $58,838.00 |
| ACCOUNT NO.<br>MAC ARTHUR, NAOMI<br>2850 OLD CANOE CREEK ROAD<br>ST CLOUD, FL  34772 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 411 of 762

Subtotal          $523,756.00

In re:   THE BUDD COMPANY, INC.                                              Case No.   14-11873
_____                    _____
                            Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MAC GRADY, RICHARD <br> 336 DOGWOOD DRIVE <br> LEVITTOWN, PA  19055 | | | RETIREE BENEFITS CLAIM | | | | $253,720.00 |
| ACCOUNT NO. <br> MAC ISAAC, BARBARA <br> 39563 VILLAGE RUN DR <br> NORTHVILLE, MI  48168 | | | RETIREE BENEFITS CLAIM | | | | $43,400.00 |
| ACCOUNT NO. <br> MAC IVOR, ELENORE <br> 35784 PIERCE <br> RICHMOND, MI 48062 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> MAC LACKLIN, HARRY <br> 1106 RHAWN <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $285,396.00 |
| ACCOUNT NO. <br> MAC LEOD, MURDO <br> 635 CAROLINE DR <br> NORRISTOWN, PA  19401 | | | RETIREE BENEFITS CLAIM | | | | $184,340.00 |
| ACCOUNT NO. <br> MACALUSO, CHARLES <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> MACHALA, JOAN <br> 24056 VIRGINIA <br> WARREN, MI  48091 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. <br> MACINTYRE, ALEC <br> 170 PINYON CIRCLE <br> PINEHURST, NC  28374 | | | RETIREE BENEFITS CLAIM | | | | $269,720.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 412 of 762

Subtotal            $1,194,572.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
_____Debtor_____  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MACK, CAROLE<br>1074 GRANDVIEW DRIVE<br>PINE HILL, NJ  08021 | | | RETIREE BENEFITS CLAIM | | | | $152,720.00 |
| ACCOUNT NO.<br>MACK, FLETCHER<br>2210 RT 47<br>ELDORA, NJ  08270 | | | RETIREE BENEFITS CLAIM | | | | $424,955.00 |
| ACCOUNT NO.<br>MACK, JOHN<br>1074 GRANDVIEW DRIVE<br>PINE HILLS, NJ  08021 | | | RETIREE BENEFITS CLAIM | | | | $66,147.00 |
| ACCOUNT NO.<br>MACK, KENNETH<br>6306 ALLNAN ST<br>PHILADELPHIA, PA  19142 | | | RETIREE BENEFITS CLAIM | | | | $71,516.00 |
| ACCOUNT NO.<br>MACKEY, FRANK<br>1317 WAITE ST<br>GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $96,778.00 |
| ACCOUNT NO.<br>MACKLEM, VERA<br>812 SYMES<br>ROYAL OAK, MI  48067 | | | RETIREE BENEFITS CLAIM | | | | $59,187.00 |
| ACCOUNT NO.<br>MACKLIN, OSBORNE<br>2750 NORTH BONSALL ST<br>PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $52,151.00 |
| ACCOUNT NO.<br>MACKLIN, SARAH<br>5942 DEVONSHIRE<br>DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 413 of 762

Subtotal      $1,037,934.00

In re:   THE BUDD COMPANY, INC.                                        Case No.    14-11873
_____                      _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MACLEAN, CLARENCE <br> PO BOX 450904 <br> KISSIMMEE, FL  34745 | | | RETIREE BENEFITS CLAIM | | | | $29,563.00 |
| ACCOUNT NO. <br> MACON, JOHN <br> 1614 W ERIE AVE <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $129,249.00 |
| ACCOUNT NO. <br> MACREADY, JOYCE <br> 3760 GENESEE DR <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $184,075.00 |
| ACCOUNT NO. <br> MACRI, GARY <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> MADDOX, CORRINE <br> 611 ST MARON PLACE <br> DETRIOT, MI  48207 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO. <br> MADISON, JOHN <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> MADISON, ROBERT <br> 47 CLEFT ROCK ROAD <br> LEVITTOWN, PA  19057 | | | RETIREE BENEFITS CLAIM | | | | $181,906.00 |
| ACCOUNT NO. <br> MADRAK, SOPHIA <br> 220 RIPKA AVE <br> PHILADELPHIA, PA  19127 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 414 of 762

Subtotal          $750,379.00

In re: THE BUDD COMPANY, INC.           Case No.   14-11873

             Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MADRO, WILLIAM<br>11171 CAPRI<br>WARREN, MI 48093 | | | RETIREE BENEFITS CLAIM | | | | $29,190.00 |
| ACCOUNT NO.<br>MAES, DAVID<br>54090 LILY DR<br>MACOMB TWP, MI 48042 | | | RETIREE BENEFITS CLAIM | | | | $511,935.00 |
| ACCOUNT NO.<br>MAGEE, SANDRA<br>96 ACORN CT E<br>NEW HOPE, PA 18938 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO.<br>MAGEE, TOMMIE<br>8579 CANYON<br>DETROIT, MI 48236 | | | RETIREE BENEFITS CLAIM | | | | $277,399.00 |
| ACCOUNT NO.<br>MAGGIO, ROSA<br>1305 FAWN CT<br>HOBART, IN 46342 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br>MAGROSKI, HELEN<br>427 BALL PARK BLDG A<br>SPARTA, NC 28675 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO.<br>MAGUIRE, WILLIAM<br>21 LOLLER ROAD<br>HATBORO, PA 19040 | | | RETIREE BENEFITS CLAIM | | | | $602,436.00 |
| ACCOUNT NO.<br>MAHAN, JAMES<br>229 LOUIS CT<br>PHILADELPHIA, PA 19114 | | | RETIREE BENEFITS CLAIM | | | | $108,184.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 415 of 762

                                               Subtotal       $1,876,234.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MAHESH, UMA<br>2051 SUNDEW<br>TROY, MI  48098 | | | RETIREE BENEFITS CLAIM | | | | $205,132.00 |
| ACCOUNT NO.<br><br>MAHMOOD, MOHAMMED<br>4795 BELZAIR<br>TROY, MI  48098 | | | RETIREE BENEFITS CLAIM | | | | $204,710.00 |
| ACCOUNT NO.<br><br>MAHONES-LASALLE (DEC, JOHN<br>C/O LEVY PHILLIPS & KONIGSBERG<br>800 3RD AVENUE #11<br>NEW YORK, NY  10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MAIALE, RONALD<br>4444 EAST PARADISE VILLAGE PKWY NORTH<br>APT 234<br>PHOENIX, AZ  85032 | | | RETIREE BENEFITS CLAIM | | | | $121,755.00 |
| ACCOUNT NO.<br><br>MAIER, RAYMOND<br>9235 STATE ROAD<br>PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $114,837.00 |
| ACCOUNT NO.<br><br>MAINES, PAUL D<br>C/O BROOKMAN, ROSENBERG, BROWN & SANDLER<br>ONE PENN SQUARE WEST<br>17TH FLOOR<br>PHILADELPHIA, PA  19102 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MAINES, ROBERT<br>10 LONGFORD<br>PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $510,939.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 416 of 762

Subtotal      $1,157,373.00

In re:   THE BUDD COMPANY, INC. _____ Case No.   14-11873 _____

_____ Debtor _____                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MAINOR, WILLIAM <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MAISCHEIN, LORAINE <br> 13310 WIGGINS COVE <br> FORT WAYNE, IN  46845 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br><br> MAJKOWSKI, WALLACE <br> 162 RED ROSE DRIVE <br> LEVITTOWN, PA  19056 | | | RETIREE BENEFITS CLAIM | | | | $211,345.00 |
| ACCOUNT NO. <br><br> MAJOR, THERESA <br> 43534 COLONIAL DRIVE <br> CLINTON TWP, MI  48036 | | | RETIREE BENEFITS CLAIM | | | | $39,265.00 |
| ACCOUNT NO. <br><br> MAJORS, MORTON <br> 2630 WOODLAND ROAD <br> ROSLYN, PA  19001 | | | RETIREE BENEFITS CLAIM | | | | $36,438.00 |
| ACCOUNT NO. <br><br> MAKOSKY, FRANK <br> 509 HERITAGE DR <br> HOLLAND, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $60,790.00 |
| ACCOUNT NO. <br><br> MALAK SR, GARY <br> 1857 E WESTMORELAND ST <br> PHILADELPHIA, PA  19134-2517 | | | RETIREE BENEFITS CLAIM | | | | $616,590.00 |
| ACCOUNT NO. <br><br> MALAK, ELEANOR <br> 1857 E WESTMORELAND ST <br> PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 417 of 762

Subtotal          $1,062,079.00

In re:   THE BUDD COMPANY, INC.                                                Case No.   14-11873
_____                           _____
                          Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MALAK, FRANCIS <br> 1220 SARAH JEAN CIRCLE <br> UNIT L-201 <br> NAPLES, FL  34110 | | | RETIREE BENEFITS CLAIM | | | | $158,597.00 |
| ACCOUNT NO. <br><br> MALCOLM JR, WALTER <br> 5723 BEECHWOOD ST <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $137,663.00 |
| ACCOUNT NO. <br><br> MALDONADO, FRANK <br> 1011 BORDER STREET <br> PORT CHARLOTTE, FL  33953 | | | RETIREE BENEFITS CLAIM | | | | $290,999.00 |
| ACCOUNT NO. <br><br> MALDONADO, IRENE <br> 2818 NORMANDY DRIVE <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br><br> MALESSA, JO <br> 418 LINDEN AVENUE <br> RIVERTON, NJ  08077 | | | RETIREE BENEFITS CLAIM | | | | $72,584.00 |
| ACCOUNT NO. <br><br> MALONE JR, GRADY <br> 19348 CLIFF <br> DETROIT, MI  48234 | | | RETIREE BENEFITS CLAIM | | | | $77,365.00 |
| ACCOUNT NO. <br><br> MALONE JR, JOHN <br> 9741 PORTIS ROAD <br> PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $203,674.00 |
| ACCOUNT NO. <br><br> MALONE, ANNIE (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 418 of 762

Subtotal          $1,035,024.00

In re:  THE BUDD COMPANY, INC.            Case No.   14-11873

                 Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MALONE, GLENDER<br>19363 FORRER<br>DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $203,701.00 |
| ACCOUNT NO.<br>MALONEY, PAUL<br>26472 WAGNER<br>WARREN, MI  48089 | | | RETIREE BENEFITS CLAIM | | | | $132,365.00 |
| ACCOUNT NO.<br>MALOSIECKI, ALFRED<br>316 CAMS FORTUNE WAY<br>HARRINGTON, DE  19952 | | | RETIREE BENEFITS CLAIM | | | | $154,743.00 |
| ACCOUNT NO.<br>MAMOURIAN, JANE<br>7267 VALLEY AVE<br>PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br>MANCINO, VINCENZO<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MANDART, SUE<br>500 COLONY DR<br>MIDDLETOWN, PA  17057 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO.<br>MANDELL, EDWARD<br>33221 SOMERSET DR<br>STERLING HEIGHTS, MI  48312 | | | RETIREE BENEFITS CLAIM | | | | $66,700.00 |
| ACCOUNT NO.<br>MANDELL, ELIZABETH<br>522 ARNOLD ST<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 419 of 762

                                                   Subtotal         $801,472.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873
                                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MANDZIAK, SONYA<br>4973 MASSACHUSETTS ST<br>GARY, IN  46409 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>MANES, MATTEO<br>76 WARWICK RD<br>VILLAS, NJ  08251 | | | RETIREE BENEFITS CLAIM | | | | $426,090.00 |
| ACCOUNT NO.<br>MANGINO, FRANKLIN<br>514 NEW JERSEY AVENUE<br>NATIONAL PARK, NJ  08063 | | | RETIREE BENEFITS CLAIM | | | | $71,692.00 |
| ACCOUNT NO.<br>MANKIEWICZ, GARY<br>435 BARRINGTON CT<br>SPRING HILL, FL  34609 | | | RETIREE BENEFITS CLAIM | | | | $213,586.00 |
| ACCOUNT NO.<br>MANN, FRANCIS<br>700 CAROLINE MEADOWS<br>APT 203<br>CHAPEL HILL, NC  27517-7548 | | | RETIREE BENEFITS CLAIM | | | | $24,258.00 |
| ACCOUNT NO.<br>MANNING, DONALD<br>521 FALLBROOK DR<br>VENICE, FL  34292 | | | RETIREE BENEFITS CLAIM | | | | $79,827.00 |
| ACCOUNT NO.<br>MANNING, EMORY<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MANNINO, SAMUEL<br>30 PRIMROSE CIRCLE<br>EGG HARBOR TOWNSHIP, NJ  08234 | | | RETIREE BENEFITS CLAIM | | | | $103,659.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 420 of 762

Subtotal            $969,818.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MANOR, JUSTINA <br> 22843 CANTERBURY <br> ST CLAIR SHRS, MI  48080 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO. <br> MANSDOERFER, THOMAS <br> 16954 SE 84 COLERAIN CIRCLE <br> THE VILLAGES, FL  32162 | | | RETIREE BENEFITS CLAIM | | | | $213,984.00 |
| ACCOUNT NO. <br> MANUPPELLO, VINCENZO <br> 3603 EAGLE TRACE DRIVE <br> MYRTLE BEACH, SC  29579 | | | RETIREE BENEFITS CLAIM | | | | $140,688.00 |
| ACCOUNT NO. <br> MANZANO, JESUS <br> 6433 N CAMAC ST  1ST FL <br> PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $361,880.00 |
| ACCOUNT NO. <br> MANZELLA, FARA <br> 15292 VALERIE <br> MACOMB TOWNSHIP, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO. <br> MARAFINO, PAUL <br> 8580 VERREE RD <br> APT 218 <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |
| ACCOUNT NO. <br> MARANO, ANNA <br> 1108 RITNER ST <br> PHILADELPHIA, PA  19148 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> MARCIANO, THOMAS <br> 806 TROMBLEY ROAD <br> GROSSE POINTE PARK, MI  48230 | | | RETIREE BENEFITS CLAIM | | | | $228,126.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 421 of 762

Subtotal          $1,162,809.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
_____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MARCINIAK, RICHARD <br> 8617 120TH STREET COURT EAST <br> PUYALLUP, WA  98373 | | | RETIREE BENEFITS CLAIM | | | | $165,273.00 |
| ACCOUNT NO. <br> MARCUS, FRANKLIN <br> 22120 DOWNING <br> ST CLAIR SHORES, MI  48080 | | | RETIREE BENEFITS CLAIM | | | | $71,516.00 |
| ACCOUNT NO. <br> MARENICH, MARGARET <br> 1584 PIERCE <br> BIRMINGHAM, MI  48009 | | | RETIREE BENEFITS CLAIM | | | | $137,134.00 |
| ACCOUNT NO. <br> MARIC, ILIJA <br> 8337 PARK VIEW AVE <br> MUNSTER, IN  46321 | | | RETIREE BENEFITS CLAIM | | | | $234,867.00 |
| ACCOUNT NO. <br> MARINKOVICH, ROD <br> 4133 LARRY STREET <br> WHEAT FIELD, IN  46392 | | | RETIREE BENEFITS CLAIM | | | | $243,709.00 |
| ACCOUNT NO. <br> MARINO, CHRISTINE <br> 1252 PRATT STREET <br> PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO. <br> MARJAMAA, DARYL <br> 51 E STATE PARKWAY <br> SCHAUMBURG, IL  60173 | | | RETIREE BENEFITS CLAIM | | | | $1,983.00 |
| ACCOUNT NO. <br> MARJANOV, STEVA <br> 3191 SYLVANIA <br> PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $150,266.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 422 of 762

Subtotal          $1,213,443.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MARLETTE, NANCY <br> 2600 ASHBURN PLACE <br> WINTER HAVEN, FL  33881 | | | RETIREE BENEFITS CLAIM | | | | $49,562.00 |
| ACCOUNT NO. <br> MARRAFFINO, LUIGI <br> 1103 SHELMIRE AVE <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $453,513.00 |
| ACCOUNT NO. <br> MARSH, BOBBY <br> 102 DEAN DRIVE <br> PERKASIE, PA  18944 | | | RETIREE BENEFITS CLAIM | | | | $274,987.00 |
| ACCOUNT NO. <br> MARSHALL JR, JAMES <br> 366 ROANOAK CIR <br> EAGLEVILLE, PA  19408 | | | RETIREE BENEFITS CLAIM | | | | $525,970.00 |
| ACCOUNT NO. <br> MARSHALL JR, WALTER <br> 1203 LATONA STREET <br> PHILADELPHIA, PA  19147 | | | RETIREE BENEFITS CLAIM | | | | $496,898.00 |
| ACCOUNT NO. <br> MARSHALL, DOROTHY <br> 2319 AFTON STREET <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO. <br> MARSHALL, MARY <br> 132 N RAYMOND <br> GRIFFITH, IN  46319 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br> MARSHALL, VALENA <br> 3659 SEMINOLE <br> DETROIT, MI  48214 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 423 of 762

Subtotal          $2,020,400.00

In re:  THE BUDD COMPANY, INC.                                            Case No.   14-11873
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MARTELLI, ARABELLA <br> 10 RICHARD STOCKTON <br> TURNERSVILLE, NJ  08012 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br><br> MARTIN, ALEXANDER <br> 6201 OLD TOWN <br> DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $71,516.00 |
| ACCOUNT NO. <br><br> MARTIN, ANDREW <br> 15435 GRIDLEY ROAD <br> NORWALK, CA  90650 | | | RETIREE BENEFITS CLAIM | | | | $5,500.00 |
| ACCOUNT NO. <br><br> MARTIN, CATHERINE <br> 2000 S 58TH STREET APT 305 <br> PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br><br> MARTIN, DONALD <br> 3601 BANDON DRIVE <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $157,690.00 |
| ACCOUNT NO. <br><br> MARTIN, EXIE <br> 226 BLUE NEWKIRK RD <br> MAGNOLIA, NC  28453 | | | RETIREE BENEFITS CLAIM | | | | $137,847.00 |
| ACCOUNT NO. <br><br> MARTIN, FRANK <br> 2525 GULF CITY RD <br> # 50 <br> RUSKIN, FL  33570 | | | RETIREE BENEFITS CLAIM | | | | $108,003.00 |
| ACCOUNT NO. <br><br> MARTIN, JAMES <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 424 of 762

Subtotal            $590,730.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                      Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MARTIN, JUDITH <br> 8082 WEST NICKEL PLATE CT. <br> MULBERRY, IN  46058 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO. <br> MARTIN, LESTER <br> 410 CENTER AVE <br> CHESILHURST, NJ  08089 | | | RETIREE BENEFITS CLAIM | | | | $102,084.00 |
| ACCOUNT NO. <br> MARTIN, MAPLE <br> 11454 ST PATRICK ST <br> DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $53,274.00 |
| ACCOUNT NO. <br> MARTIN, MARY <br> 11906 ALBERTA DRIVE <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br> MARTIN, SHARON <br> 18960 STEEL <br> DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |
| ACCOUNT NO. <br> MARTIN, VICTORIA <br> 67 MILL DRIVE <br> LEVITTOWN, PA  19056 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br> MARTINDELL JR, GEORGE <br> 738 W MAPLE AVE <br> LANGHORNE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $262,849.00 |
| ACCOUNT NO. <br> MARTINEZ JR, ALEJANDRO <br> 520 E 13 MILE RD APT 103 <br> MADISON HEIGHTS, MI  48071 | | | RETIREE BENEFITS CLAIM | | | | $454,188.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 425 of 762

Subtotal      $1,319,354.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARTINEZ, ELMA<br>3721 N 10TH STREET<br>PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO.<br>MARTINEZ, JUAN<br>506 FRENCH ST<br>ADRIAN, MI  49221 | | | RETIREE BENEFITS CLAIM | | | | $65,789.00 |
| ACCOUNT NO.<br>MARTY, CLARENCE<br>707 TOWNSHIP RD 852 RT 3<br>ASHLAND, OH  44805 | | | RETIREE BENEFITS CLAIM | | | | $188,962.00 |
| ACCOUNT NO.<br>MARUCA, EUGENIA<br>310 HAVERFORD ROAD<br>MILMONT PARK, PA  19033 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO.<br>MARUCCI, JOHN<br>210 GOODFORD ROAD<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $273,713.00 |
| ACCOUNT NO.<br>MASGAI, PHILLIP<br>549 ROSEWOOD AVE<br>TREVOSE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $271,473.00 |
| ACCOUNT NO.<br>MASH, DOROTHEA<br>230 ALLISON RD<br>ORELAND, PA  19075-1936 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO.<br>MASHATT, T<br>5010 YEMANS<br>HAMTRAMCK, MI  48212 | | | RETIREE BENEFITS CLAIM | | | | $30,895.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 426 of 762

Subtotal        $1,304,674.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MASLANCZUK, DIRCO<br>29140 MALVINA DR<br>WARREN, MI  48088 | | | RETIREE BENEFITS CLAIM | | | | $292,261.00 |
| ACCOUNT NO.<br><br>MASLANIK, PHYLLIS<br>6440 EMLEN STREET<br>PHILADELPHIA, PA  19119 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO.<br><br>MASLANKOWSKI, GEORGE<br>312 LAKE STREET<br>CHITTENANGO, NY  13037 | | | RETIREE BENEFITS CLAIM | | | | $222,551.00 |
| ACCOUNT NO.<br><br>MASON, DOUGLAS (SERP ONLY)<br>304 QUEENS ROAD<br>MYRTLE BEACH, SC  29572 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $50,427.00 |
| ACCOUNT NO.<br><br>MASON, GEORGE<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MASON, MOSES<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MASON, VICKY<br>5377 PALMYRA ROAD<br>PALMYRA, MI  49268-9743 | | | RETIREE BENEFITS CLAIM | | | | $268,137.00 |
| ACCOUNT NO.<br><br>MASSARONE, RICHARD<br>5901 HIGHWAY 101<br>ROGERSVILLE, AL  35657 | | | RETIREE BENEFITS CLAIM | | | | $32,871.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 427 of 762

Subtotal        $1,024,524.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____

_____ Debtor _____                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MASSERANG, ALBERT 24267 ROXANNA EASTPOINTE, MI 48021 | | | RETIREE BENEFITS CLAIM | | | | $643,987.00 |
| ACCOUNT NO. MASSEY, EUGENE C/O BRIAN BLACKWELL 92770 SIEGEN LANE SUITE 201 BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. MASSEY, TALU 3866 RIVARD ST DETROIT, MI 48207 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |
| ACCOUNT NO. MATCZUK, VICKI 14711 COTTONWOOD COURT WASHINGTON TWP, MI 48094 | | | RETIREE BENEFITS CLAIM | | | | $251.00 |
| ACCOUNT NO. MATHIS, ALPHONSE 4503 W HARBOUR CT S-15 LITTLE RIVER, SC 29566 | | | RETIREE BENEFITS CLAIM | | | | $93,194.00 |
| ACCOUNT NO. MATKOWSKY, JOSEPH 8552 GLEN CAMPBELL ROAD PHILADELPHIA, PA 19128 | | | RETIREE BENEFITS CLAIM | | | | $25,170.00 |
| ACCOUNT NO. MATTEI, GUERINO 12380 W 107TH PLACE ST JOHN, IN 46373 | | | RETIREE BENEFITS CLAIM | | | | $56,329.00 |
| ACCOUNT NO. MATTERA, THEODORE C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 428 of 762

Subtotal        $848,239.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873
_____

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MATTES, NICHOLAS <br> 8800 VIRGINIA PLACE <br> MERRILLVILLE, IN 46410 | | | RETIREE BENEFITS CLAIM | | | | $89,490.00 |
| ACCOUNT NO. <br><br> MATTES, PETER <br> 605 E FRANCISCIAN DR <br> CROWN POINT, IN 46307 | | | RETIREE BENEFITS CLAIM | | | | $44,334.00 |
| ACCOUNT NO. <br><br> MATTHES, JACK <br> 38502 SANTA BARBARA <br> CLINTON TOWNSHIP, MI 48036 | | | RETIREE BENEFITS CLAIM | | | | $55,919.00 |
| ACCOUNT NO. <br><br> MATTHEWS JR, STANLEY <br> 29999 STONEYBROOKE DRIVE <br> SALISBURY, MD 21804 | | | RETIREE BENEFITS CLAIM | | | | $226,104.00 |
| ACCOUNT NO. <br><br> MATTHEWS, BARBARA A <br> 1509 MOORE ST UNIT 204 <br> BRISTOL, PA 19007 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |
| ACCOUNT NO. <br><br> MATTHEWS, DENNIS (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MATTHEWS, ETHEL <br> 9430 CHASE STREET <br> SPRING HILL, FL 33526 | | | RETIREE BENEFITS CLAIM | | | | $26,191.00 |
| ACCOUNT NO. <br><br> MATTHEWS, LOUIS <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 429 of 762

Subtotal          $608,125.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MATTHEWS, MILDRED <br> 26711 ACADEMY <br> ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br> MATTHEWS, NOEL <br> 623 E WOODLAWN ST <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $228,343.00 |
| ACCOUNT NO. <br> MATTHIAS, CRAIG <br> 8 MILLCREEK RD <br> PLYMOUTH MEETING, PA  19462 | | | RETIREE BENEFITS CLAIM | | | | $388,338.00 |
| ACCOUNT NO. <br> MATTIA, MICHAEL <br> 136 GLENCOE ROAD <br> UPPER DARBY, PA  19082 | | | RETIREE BENEFITS CLAIM | | | | $24,258.00 |
| ACCOUNT NO. <br> MATTIC, PETTER <br> 13835 BAYVIEW DR <br> STERLING HEIGHTS, MI  48313 | | | RETIREE BENEFITS CLAIM | | | | $469,329.00 |
| ACCOUNT NO. <br> MATTINGLEY JR, GEORGE <br> 200 LEISURE LAKE CIRCLE 101 <br> BOYNTON BEACH, FL  33426 | | | RETIREE BENEFITS CLAIM | | | | $26,111.00 |
| ACCOUNT NO. <br> MATTISON, EUGENE <br> 21761 CLOVERLAWN <br> OAK PARK, MI  48237 | | | RETIREE BENEFITS CLAIM | | | | $184,457.00 |
| ACCOUNT NO. <br> MATTOLA, ROSINA <br> 633 S PASADENA AVE <br> APT 39 <br> GLENDORA, CA  91740 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 430 of 762

Subtotal | $1,427,209.00

In re:  THE BUDD COMPANY, INC. _____  Case No. __14-11873__
                           Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MATTOX SR, WILLIAM<br>8601 WYNDAM ROAD<br>PENNSAUKEN, NJ  08109 | | | RETIREE BENEFITS CLAIM | | | | $129,395.00 |
| ACCOUNT NO.<br>MATUS, SUSAN<br>54241 QUEENS ROW<br>SHELBY TOWNSHIP, MI  48316 | | | RETIREE BENEFITS CLAIM | | | | $96,873.00 |
| ACCOUNT NO.<br>MAUGER, HAROLD<br>5681 E 800 N<br>FAIR OAKS, IN  47943 | | | RETIREE BENEFITS CLAIM | | | | $229,547.00 |
| ACCOUNT NO.<br>MAURER, ALVAH<br>238 STREET ROAD<br>OBTS 11<br>SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>MAURIN, HELEN<br>25162 UNIT 6 JEFFERSON COURT<br>SOUTH LYON, MI  48178 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br>MAW, JOSEPH C<br>C/O MICHAEL B SERLING<br>280 N. OLD WOODWARD<br>SUITE 406<br>BIRMINGHAM, MI  48009 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MAXWELL, CURTIS<br>1647 TERRY LANE SOUTH<br>COVINGTON, TN  38019 | | | RETIREE BENEFITS CLAIM | | | | $250,748.00 |
| ACCOUNT NO.<br>MAXWELL, EDDIE<br>2016 68TH AVENUE<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $299,136.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 431 of 762

Subtotal        $1,174,148.00

In re:  THE BUDD COMPANY, INC.         Case No.   14-11873
                      Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MAY, LORRAINE<br>3132 WILSON STREET<br>ADRIAN, MI  49221 | | | RETIREE BENEFITS CLAIM | | | | $66,537.00 |
| ACCOUNT NO.<br>MAYBERRY, WILLIAM<br>15 COTTON ROAD<br>LEVITTOWN, PA  19057 | | | RETIREE BENEFITS CLAIM | | | | $192,591.00 |
| ACCOUNT NO.<br>MAYER, HENRY<br>1701 NOTTINGHAM COURT<br>WARRINGTON, PA  18976 | | | RETIREE BENEFITS CLAIM | | | | $199,910.00 |
| ACCOUNT NO.<br>MAYER, ROSA<br>1320 E SHARTNACK ST<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>MAYES, CYNTHIA<br>1760 FAIRFAX STREET<br>PETERSBURG, VA  23805 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |
| ACCOUNT NO.<br>MAYFIELD, EMMA E<br>3433 OLD YORK RD<br>PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO.<br>MAYHEW, PAMELA<br>419 MILLER<br>ROCHESTER, MI  48307 | | | RETIREE BENEFITS CLAIM | | | | $63,766.00 |
| ACCOUNT NO.<br>MAYLE, LINCOLN<br>21019 CYMAN<br>WARREN, MI  48091 | | | RETIREE BENEFITS CLAIM | | | | $158,770.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 432 of 762

Subtotal         $992,697.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
                           Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MAYO, GERALDINE<br>815  E UPSAL ST<br>PHILA, PA  19119 | | | RETIREE BENEFITS CLAIM | | | | $388,912.00 |
| ACCOUNT NO.<br>MAYS, CHARLES<br>127 NELSON DRIVE<br>WILLIAMSTOWN, NJ  08094 | | | RETIREE BENEFITS CLAIM | | | | $284,681.00 |
| ACCOUNT NO.<br>MAYSE, BARREN<br>725 SWEENEY LANE<br>PLEASUREVILLE, KY  40057 | | | RETIREE BENEFITS CLAIM | | | | $3,162.00 |
| ACCOUNT NO.<br>MAZEIKA, STANLEY<br>276 TENBY CHASE DR<br>DELRAN, NJ  08075 | | | RETIREE BENEFITS CLAIM | | | | $69,675.00 |
| ACCOUNT NO.<br>MAZURKIEWICZ, MARION<br>25790 CUNNINGHAM<br>WARREN, MI  48091 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>MAZZUCA, CARLO (DEC)<br>C/O SIMMONS, BROWDER, GIANARIS, ANGELIDES & BARNERD<br>ONE COURT STREET<br>ALTON, IL  62002 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MC ALARNEY, FRED<br>1419 BOULEVARD DRIVE<br>BELPRE, OH  45714 | | | RETIREE BENEFITS CLAIM | | | | $32,608.00 |
| ACCOUNT NO.<br>MC ALISTER, FRANCES<br>34812 AMSTERDAM DR<br>STERLING HEIGHTS, MI  48312 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 433 of 762

Subtotal          $859,052.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                        Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MC ALLISTER, RICK 26080 BALLARD HARRISON TOWNSHIP, MI 48045 | | | RETIREE BENEFITS CLAIM | | | | $115,968.00 |
| ACCOUNT NO.  MC ALLISTER, RUTH PO BOX 720095 HOUSTON, TX 77272 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.  MC ANALLY, DOROTHY M 214 W JIMMIE LEEDS RD GALLOWAY, NJ 08205 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO.  MC ANDREWS, JAMES 18511 BEATRICE CLINTON TOWNSHIP, MI 48036 | | | RETIREE BENEFITS CLAIM | | | | $199,910.00 |
| ACCOUNT NO.  MC ARDLE, JOHN 432 E PARK AVE MAPLE SHADE, NJ 08052 | | | RETIREE BENEFITS CLAIM | | | | $243,979.00 |
| ACCOUNT NO.  MC ARTHUR, HUGH 12522 TORREY RD PHILADELPHIA, PA 19154 | | | RETIREE BENEFITS CLAIM | | | | $235,339.00 |
| ACCOUNT NO.  MC BLAIN JR, EDMUND 9511 GLENLOCH STREET PHILADELPHIA, PA 19114 | | | RETIREE BENEFITS CLAIM | | | | $262,757.00 |
| ACCOUNT NO.  MC BREARTY, JOHN 1139 PARK PLACE COURT BLOOMFIELD HILLS, MI 48302 | | | RETIREE BENEFITS CLAIM | | | | $129,851.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 434 of 762

Subtotal        $1,294,235.00

In re:  THE BUDD COMPANY, INC.          Case No.   14-11873

              Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MC CABE, MARY L<br>3548 VISTA ST<br>PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO.<br><br>MC CAFFERTY, MURIEL M<br>812 REDWOOD AVE<br>WYOMISSING, PA  19610 | | | RETIREE BENEFITS CLAIM | | | | $33,898.00 |
| ACCOUNT NO.<br><br>MC CARR, LAWRENCE<br>1554 EAST MOHICAN ST<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $174,749.00 |
| ACCOUNT NO.<br><br>MC CARRON, EDWARD<br>1000 LELY PALMS DR F334<br>NAPLES, FL  34113 | | | RETIREE BENEFITS CLAIM | | | | $24,249.00 |
| ACCOUNT NO.<br><br>MC CARTER, HENRY<br>20202 JOANN<br>DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $115,451.00 |
| ACCOUNT NO.<br><br>MC CARTNEY, NANCY<br>3612 KINGSTON WAY<br>BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br><br>MC CARTNEY, NEIL<br>401 CHERRY LANE RD<br>GRAMPIAN, PA  16838 | | | RETIREE BENEFITS CLAIM | | | | $24,249.00 |
| ACCOUNT NO.<br><br>MC CASKILL, LINDA<br>18939 SAN JUAN<br>DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $174,035.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 435 of 762

Subtotal      $782,615.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873
_____

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MC CAULEY JR, THEODORE<br>8 ELMWOOD DR<br>ELMER, NJ  08318 | | | RETIREE BENEFITS CLAIM | | | | $166,632.00 |
| ACCOUNT NO.<br>MC CAULEY, CYNTHIA<br>6154 LAWNTON STREET<br>PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $478,661.00 |
| ACCOUNT NO.<br>MC CAULEY, FRANCIS<br>12020 COVERT ROAD<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $525,970.00 |
| ACCOUNT NO.<br>MC CAULEY, JAMES<br>2064 WHARTON ROAD<br>GLENSIDE, PA  19038-5324 | | | RETIREE BENEFITS CLAIM | | | | $150,979.00 |
| ACCOUNT NO.<br>MC CAULLEY, GEORGE<br>30 LOCUST ROAD<br>BOYERTOWN, PA  19512 | | | RETIREE BENEFITS CLAIM | | | | $306,972.00 |
| ACCOUNT NO.<br>MC CHRISTIE, MARY<br>10355 54TH AVE N<br>ST PETERSBURG, FL  33708 | | | RETIREE BENEFITS CLAIM | | | | $23,745.00 |
| ACCOUNT NO.<br>MC CLAIN, NORMAN<br>5748 DREXEL RD<br>PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $453,477.00 |
| ACCOUNT NO.<br>MC CLEESE, IRENE<br>57215 OMO RD<br>RAY, MI  48096 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 436 of 762

Subtotal          $2,139,471.00

In re:   THE BUDD COMPANY, INC.          Case No.    14-11873
               Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MC CLENDON, FLORENCE<br>B 201  SUMMIT DRIVE<br>BRYNMAWR, PA  19010 | | | RETIREE BENEFITS CLAIM | | | | $75,078.00 |
| ACCOUNT NO.<br>MC CLOSKEY, DOLORES<br>2200 OLD FREDERICK RD<br>CATONSVILLE, MD  21228 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO.<br>MC CLOUD, THERIN<br>8514 FAYETTE ST<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $121,755.00 |
| ACCOUNT NO.<br>MC CLURE, MARIE<br>945 LAUREL CIRCLE<br>BAREFOOT BAY, FL  32976 | | | RETIREE BENEFITS CLAIM | | | | $36,811.00 |
| ACCOUNT NO.<br>MC COLLUM, ALEXANDER<br>37 MILL PARK LANE<br>MARLTON, NJ  08053 | | | RETIREE BENEFITS CLAIM | | | | $236,203.00 |
| ACCOUNT NO.<br>MC CONNELL, MARIE<br>4161 FARMDALE RD<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO.<br>MC CORMICK, CONSTANCE<br>113 PINE BLUFFS RD<br>ROSCOMMON, MI  48653 | | | RETIREE BENEFITS CLAIM | | | | $81,790.00 |
| ACCOUNT NO.<br>MC CORMICK, FLORENCE<br>6250 E DODGE<br>MESA, AZ  85205 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 437 of 762

Subtotal     $775,185.00

In re:  THE BUDD COMPANY, INC. _____    Case No.  14-11873 _____
                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MC CORMICK, JAMES<br>209 WEDGEWOOD DRIVE<br>TURNERSVILLE, NJ  08012 | | | RETIREE BENEFITS CLAIM | | | | $424,943.00 |
| ACCOUNT NO.<br><br>MC CORMICK, WALTER<br>1782 AUTUMN ST<br>DELTONA, FL  32738 | | | RETIREE BENEFITS CLAIM | | | | $167,263.00 |
| ACCOUNT NO.<br><br>MC COY, ALBERT<br>925 SPRING CITY RD<br>PHOENIXVILE, PA  19460 | | | RETIREE BENEFITS CLAIM | | | | $103,763.00 |
| ACCOUNT NO.<br><br>MC COY, JUNE<br>418 FLAMINGO ST<br>PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br><br>MC COY, STANFORD<br>303 W GRANGE AVE<br>PHILADELPHIA, PA  19120 | | | RETIREE BENEFITS CLAIM | | | | $184,463.00 |
| ACCOUNT NO.<br><br>MC CRARY, IRENE<br>1444 BEWICK<br>DETROIT, MI  48214 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br><br>MC CRAY, CHARLES<br>5008 MARVINE STREET<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $77,365.00 |
| ACCOUNT NO.<br><br>MC CREA, LEON<br>6511 N GRATZ ST<br>PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $295,922.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 438 of 762

Subtotal         $1,392,017.00

In re: THE BUDD COMPANY, INC.      Case No. 14-11873

                Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MC CREA, ROSA <br> 2200 N 5TH STREET <br> HARRISBURG, PA 17110 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> MC CREE, LEROY <br> 4609 ROSEHILL STREET <br> PHILADELPHIA, PA 19120 | | | RETIREE BENEFITS CLAIM | | | | $158,860.00 |
| ACCOUNT NO. <br> MC CURDY, EDWARD <br> 86 HARMONY ROAD <br> LEVITTOWN, PA 19056 | | | RETIREE BENEFITS CLAIM | | | | $644,182.00 |
| ACCOUNT NO. <br> MC CUSKER, ANTHONY <br> 3001 WEST EDISON PLACE <br> CITRUS SPRINGS, FL 34433 | | | RETIREE BENEFITS CLAIM | | | | $190,079.00 |
| ACCOUNT NO. <br> MC DANIEL III, OTHO <br> 915 MAC DADE BLVD <br> YEADON, PA 19050 | | | RETIREE BENEFITS CLAIM | | | | $364,764.00 |
| ACCOUNT NO. <br> MC DANIEL, MAURICE <br> 4505 N SMEDLEY ST <br> PHILADELPHIA, PA 19140 | | | RETIREE BENEFITS CLAIM | | | | $319,952.00 |
| ACCOUNT NO. <br> MC DANIELS, EDWARD <br> 16 BROOKVIEW DRIVE <br> MANTUA, NJ 08051 | | | RETIREE BENEFITS CLAIM | | | | $30,841.00 |
| ACCOUNT NO. <br> MC DANNEL, CAROL <br> 28129 COTTON CREEK CIRCLE <br> CHESTERFIELD TWP, MI 48047 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 439 of 762

                                           Subtotal      $1,902,219.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MC DERMOTT, EDWARD <br> PO BOX 789 42 OAK AVENUE <br> MARMORA, NJ 08223 | | | RETIREE BENEFITS CLAIM | | | | $38,360.00 |
| ACCOUNT NO. <br> MC DONALD, CHAPELL <br> 8657 TEMPLE ROAD <br> PHILADELPHIA, PA 19150 | | | RETIREE BENEFITS CLAIM | | | | $319,218.00 |
| ACCOUNT NO. <br> MC DONALD, DOROTHY <br> 76 BRISTOL GREEN <br> SAN ANTONIO, TX 78209 | | | RETIREE BENEFITS CLAIM | | | | $26,636.00 |
| ACCOUNT NO. <br> MC DONALD, THOMAS <br> 3630 WALNUT BROOK DRIVE <br> ROCHESTER HILLS, MI 48309 | | | RETIREE BENEFITS CLAIM | | | | $94,511.00 |
| ACCOUNT NO. <br> MC DONNELL, CHARLES <br> 4217 ORMOND STREET <br> PHILADELPHIA, PA 19124 | | | RETIREE BENEFITS CLAIM | | | | $95,680.00 |
| ACCOUNT NO. <br> MC DONOUGH, MARTHA <br> 645 TOMLINSON ROAD <br> HUNTINGDON VALLEY, PA 19006 | | | RETIREE BENEFITS CLAIM | | | | $43,400.00 |
| ACCOUNT NO. <br> MC DOUGALL, MALCOLM <br> 35061 CATHEDRAL <br> STERLING HEIGHTS, MI 48312 | | | RETIREE BENEFITS CLAIM | | | | $251,358.00 |
| ACCOUNT NO. <br> MC DOWELL, ELIZABETH <br> 257 YARDLEY PLACE <br> WILLIAMSTOWN, NJ 08094 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 440 of 762

Subtotal          $1,059,485.00

In re:   THE BUDD COMPANY, INC.        Case No.   14-11873

_____
Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MC ELHINNEY, NORA <br> 600 MEETINGHOUSE ROAD <br> ELKINS PARK, PA  19027 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO. <br> MC ELVEEN, SUSAN <br> 1721 STAUB ST <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO. <br> MC EVENEY, PATRICIA <br> 22060 NORMANDY <br> EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $252,932.00 |
| ACCOUNT NO. <br> MC FADDEN, JACOB <br> 145 LA GORCE BLVD <br> BURLINGTON, NJ  08016 | | | RETIREE BENEFITS CLAIM | | | | $227,941.00 |
| ACCOUNT NO. <br> MC GARRAH, THADIS <br> 6901 OLD YORK RD D307 <br> PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $112,861.00 |
| ACCOUNT NO. <br> MC GARVEY, FRANCIS <br> 4526 SHELMIRE AVE <br> PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $209,731.00 |
| ACCOUNT NO. <br> MC GAVIC SR, RONALD <br> 591 LOCUST GROVE RD <br> SHELBYVILLE, KY  40065 | | | RETIREE BENEFITS CLAIM | | | | $50,499.00 |
| ACCOUNT NO. <br> MC GEE, LORINE <br> 6720 W OUTER DRIVE APT 210 <br> DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 441 of 762

Subtotal      $1,339,006.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                        Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MC GEE, MICHAEL <br> 38163 MARTINS WAY <br> OCEANVIEW, DE  19970 | | | RETIREE BENEFITS CLAIM | | | | $525,314.00 |
| ACCOUNT NO. <br> MC GILL, RICHARD <br> 1219 W DIAMOND STREET <br> PHILADELPHIA, PA  19122 | | | RETIREE BENEFITS CLAIM | | | | $129,395.00 |
| ACCOUNT NO. <br> MC GINTY, BRIAN <br> 145 TREVOSE ROAD <br> TREVOSE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $525,935.00 |
| ACCOUNT NO. <br> MC GINTY, EDWARD <br> 295 SOUTH PUTTER CIRCLE <br> WINTER HAVEN, FL  33881 | | | RETIREE BENEFITS CLAIM | | | | $128,338.00 |
| ACCOUNT NO. <br> MC GINTY, FRANCIS <br> 127 EAST 3RD AVENUE <br> NORTH WILDWOOD, NJ  08260 | | | RETIREE BENEFITS CLAIM | | | | $122,054.00 |
| ACCOUNT NO. <br> MC GINTY, JOSEPH <br> 290 E WINCHESTER AVE APT 430N <br> LANGHORNE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $49,915.00 |
| ACCOUNT NO. <br> MC GINTY, MARY <br> 753 WELSH ROAD APT 308 <br> HUNTINGDON VALLEY, PA  19006 | | | RETIREE BENEFITS CLAIM | | | | $47,036.00 |
| ACCOUNT NO. <br> MC GINTY, THOMAS <br> 1028 REDBARN DRIVE <br> WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $663,419.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 442 of 762

Subtotal         $2,191,406.00

In re:  THE BUDD COMPANY, INC.            Case No.   14-11873

                 Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MC GLASHEN, CATHERINE 3737 CLOVER DALE RD CORNWELLS HEIGHTS, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. MC GLOTHIN, LYDIA L 3 SOUTH LOURDES STREET VALPARAISO, IN  46383 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. MC GONIGLE, FRANCIS 216 OVERHILL RD FEASTERVILLE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $44,334.00 |
| ACCOUNT NO. MC GONIGLE, MARGARET 1014 SPRUCE ST COLLINGDALE, PA  19023 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. MC GONIGLE, MARY 3332 BOWMAN STREET PHILADELPHIA, PA  19129 | | | RETIREE BENEFITS CLAIM | | | | $56,194.00 |
| ACCOUNT NO. MC GORY, PATRICK 2111 BEVERLY BERKLEY, MI  48072 | | | RETIREE BENEFITS CLAIM | | | | $167,857.00 |
| ACCOUNT NO. MC GOUGH, VIRGIL 20036 N. LEIGHTON HALL LANE SURPRISE, AZ  85387 | | | RETIREE BENEFITS CLAIM | | | | $163,089.00 |
| ACCOUNT NO. MC GOVERN JR, JAMES 90 CENTER LANE MT LAUREL, NJ  08054 | | | RETIREE BENEFITS CLAIM | | | | $155,563.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 443 of 762

                                                 Subtotal     $904,032.00

In re:  THE BUDD COMPANY, INC.             Case No.   14-11873

Debtor                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MC GRATH, THOMAS PO BOX 16304 PHILADELPHIA, PA 19114 | | | RETIREE BENEFITS CLAIM | | | | $456,880.00 |
| ACCOUNT NO. MC GROARTY, LORRAINE 3805 BAYSHORE ROAD APT 312 NORTH CAPE MAY, NJ 08204 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. MC GUIGAN, JOSEPH 1217 HERBERT ST PHILADELPHIA, PA 19124 | | | RETIREE BENEFITS CLAIM | | | | $68,051.00 |
| ACCOUNT NO. MC HALE, THOMAS 800 BLEIGH AVE PHILADELPHIA, PA 19111 | | | RETIREE BENEFITS CLAIM | | | | $158,991.00 |
| ACCOUNT NO. MC HENRY, WILLIAM 2822 CHATHAM ST PHILADELPHIA, PA 19134 | | | RETIREE BENEFITS CLAIM | | | | $548,560.00 |
| ACCOUNT NO. MC HUGH, ROSEMARY B 8580 VERREE ROAD APT 312 PHILADELPHIA, PA 19111 | | | RETIREE BENEFITS CLAIM | | | | $19,844.00 |
| ACCOUNT NO. MC INNES, BARBARA 384 STONEY HILL DRIVE CHALFONT, PA 18914 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. MC INTYRE, FRANCIS 70 OATFIELD DRIVE DENVER, PA 17517 | | | RETIREE BENEFITS CLAIM | | | | $291,439.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 444 of 762

Subtotal     $1,717,673.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873
_____
Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MC INTYRE, ROBERT <br> 20663 WELLINGTON DRIVE <br> MACOMB TOWNSHIP, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $23,089.00 |
| ACCOUNT NO. <br><br> MC IVER, GEORGE <br> 905 TOWER RD <br> BRISTOL, PA  19007 | | | RETIREE BENEFITS CLAIM | | | | $69,224.00 |
| ACCOUNT NO. <br><br> MC IVER, JOHN <br> 477 SHUNPIKE RD #28 <br> CAPE MAY COURT HOUSE, NJ  08210 | | | RETIREE BENEFITS CLAIM | | | | $177,589.00 |
| ACCOUNT NO. <br><br> MC IVER, WILLIAM <br> 400 WESTOVER ROAD <br> COLLEGEVILLE, PA  19426 | | | RETIREE BENEFITS CLAIM | | | | $232,198.00 |
| ACCOUNT NO. <br><br> MC KEE, HADLEY <br> 17836 MACKAY ST <br> DETROIT, MI  48212 | | | RETIREE BENEFITS CLAIM | | | | $12,971.00 |
| ACCOUNT NO. <br><br> MC KEE, SUE <br> 6104 MINNESOTA <br> HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. <br><br> MC KELVIN, WENDELL <br> 1111 ROCK CREEK DRIVE <br> WYNCOTE, PA  19095 | | | RETIREE BENEFITS CLAIM | | | | $205,646.00 |
| ACCOUNT NO. <br><br> MC KENNA, JOHN <br> 4305 POTTER STREET <br> PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $44,604.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 445 of 762

Subtotal  $879,801.00

In re:   THE BUDD COMPANY, INC.         Case No.    14-11873
_____
              Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MC KEOWN, HELEN<br>703 N VENTURA ST<br>OJAI, CA  93023 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br><br>MC KIERNAN III, THOMAS<br>803 ARBOR GLEN COURT<br>ORMOND BEACH, FL  32174 | | | RETIREE BENEFITS CLAIM | | | | $128,956.00 |
| ACCOUNT NO.<br><br>MC KINLEY, BOBBIE<br>1162 NOBLE<br>GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO.<br><br>MC KINNEY, ARTHUR<br>417  OAKWOOD BLVD<br>DETROIT, MI  48217 | | | RETIREE BENEFITS CLAIM | | | | $262,456.00 |
| ACCOUNT NO.<br><br>MC KINNEY, EDDIE<br>2032 MADISON STREET<br>GARY, IN  46407 | | | RETIREE BENEFITS CLAIM | | | | $66,147.00 |
| ACCOUNT NO.<br><br>MC KINNEY, JACQUELINE<br>21357 REIMANVILLE AVE<br>FERNDALE, MI  48220 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br><br>MC KINNEY, MAE<br>312 WALNUT ST<br>ERWIN, TN  37650 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.<br><br>MC LAUGHLIN, FRANCIS<br>3469 WEST QUEEN LANE<br>PHILADELPHIA, PA  19129 | | | RETIREE BENEFITS CLAIM | | | | $555,253.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 446 of 762

Subtotal      $1,334,618.00

In re:  THE BUDD COMPANY, INC.                                           Case No.   14-11873
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MC LAUGHLIN, MICHAEL <br> 505 MEADOW LANE <br> ORELAND, PA 19075 | | | RETIREE BENEFITS CLAIM | | | | $335,327.00 |
| ACCOUNT NO. <br> MC LAUGHLIN, RAYMOND <br> 5304 CHESTNUT BLUFF ROAD <br> MIDLOTHIAN, VA 23112-6303 | | | RETIREE BENEFITS CLAIM | | | | $528,334.00 |
| ACCOUNT NO. <br> MC LAURIN, WALTER <br> 5415 LEBANON AVE <br> PHILADELPHIA, PA 19131 | | | RETIREE BENEFITS CLAIM | | | | $222,772.00 |
| ACCOUNT NO. <br> MC LEAN, EVELYN <br> 1509 W 65TH AVE <br> PHILADELPHIA, PA 19126 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br> MC MAHON, ROBERT <br> 6637 COTTAGE STREET <br> PHILADELPHIA, PA 19135 | | | RETIREE BENEFITS CLAIM | | | | $209,229.00 |
| ACCOUNT NO. <br> MC MANAMAN, SHARON <br> 12326 EVERGREEN <br> SHELBY TWP, MI 48315 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. <br> MC MILLAN, WENDOLYN <br> 2804 KINGDOM WAY <br> APT 102 <br> FAYETTEVILLE, NC 28301 | | | RETIREE BENEFITS CLAIM | | | | $129,102.00 |
| ACCOUNT NO. <br> MC MILLIAN, CENUS <br> 19715 DALE <br> DETROIT, MI 48219 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 447 of 762

Subtotal          $1,789,349.00

In re: THE BUDD COMPANY, INC.      Case No. 14-11873

            Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MC MORDIE, ELIZABETH M <br> 1042 NICHOLSON RD <br> WYNNEWOOD, PA 19096 | | | RETIREE BENEFITS CLAIM | | | | $47,036.00 |
| ACCOUNT NO. <br> MC MULLIN, WILLIAM <br> 8804 BROUS AVENUE <br> PHILADELPHIA, PA 19152 | | | RETIREE BENEFITS CLAIM | | | | $258,540.00 |
| ACCOUNT NO. <br> MC MURTRY, KATHERINE <br> 11601 CASCADE <br> DETROIT, MI 48204 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br> MC NALLY, JOSEPH <br> 10859 HARROW ROAD <br> PHILADELPHIA, PA 19154 | | | RETIREE BENEFITS CLAIM | | | | $102,084.00 |
| ACCOUNT NO. <br> MC NEAL JR, JAMES <br> P.O. BOX 1265 <br> BOCA GRANDE, FL 33921 | | | RETIREE BENEFITS CLAIM | | | | $35,521.00 |
| ACCOUNT NO. <br> MC NEAL JR, JAMES <br> P.O. BOX 1265 <br> BOCA GRANDE, FL 33921 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $321,536.00 |
| ACCOUNT NO. <br> MC NEILL, MARIE <br> 400 GRIMES RD <br> APT 212 <br> SICKLERVILLE, NJ 08081 | | | RETIREE BENEFITS CLAIM | | | | $36,137.00 |
| ACCOUNT NO. <br> MC NEW, BETTY <br> 1927 SW D STREET <br> RICHMOND, IN 47374 | | | RETIREE BENEFITS CLAIM | | | | $24,662.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 448 of 762

Subtotal      $913,108.00

In re: THE BUDD COMPANY, INC.                                                          Case No. 14-11873
_____                                  _____
Debtor                                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MC NULTY, ROBERT<br>P O BOX 105<br>PALMYRA, NJ 08065 | | | RETIREE BENEFITS CLAIM | | | | $204,710.00 |
| ACCOUNT NO.<br>MC NUTT, COLLINS<br>1623 YORKTOWN ROAD<br>JAMISON, PA 18929 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO.<br>MC PEAK, MARY<br>8211 RISING SUE AVE<br>PHILADELPHIA, PA 19111 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.<br>MC PHAIL, BRAXTON<br>14207 MARKLEHAM WAY<br>LOUISVILLE, KY 40245 | | | RETIREE BENEFITS CLAIM | | | | $104,392.00 |
| ACCOUNT NO.<br>MC PHERSON, MICHAELE<br>409 PIERRE DR<br>KENNETT SQUARE, PA 19348 | | | RETIREE BENEFITS CLAIM | | | | $569,679.00 |
| ACCOUNT NO.<br>MC QUESTON, JAMES<br>1317 ARREDONDO DR<br>THE VILLAGES, FL 32162 | | | RETIREE BENEFITS CLAIM | | | | $132,365.00 |
| ACCOUNT NO.<br>MC QUILLAN, MICHAEL<br>3115 HEEBNER ROAD<br>COLLEGEVILLE, PA 19426 | | | RETIREE BENEFITS CLAIM | | | | $305,172.00 |
| ACCOUNT NO.<br>MC REYNOLDS, LEONARD<br>15939 NEW HAMPSHIRE<br>SOUTHFIELD, MI 48075 | | | RETIREE BENEFITS CLAIM | | | | $47,477.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 449 of 762

Subtotal          $1,448,105.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MC SHANE, FRED <br> 3000 W 77TH <br> MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $130,388.00 |
| ACCOUNT NO. <br> MC STRAVICK, EDMUND <br> 1029 BINGHAM STREET <br> PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $496,839.00 |
| ACCOUNT NO. <br> MC STRAVICK, EILEEN <br> 231 HAAS ROAD <br> HAMBURG, PA  19526 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> MC SWIGGAN, FRANKIE <br> 900 W SPENCER ST APT 306 <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $95,680.00 |
| ACCOUNT NO. <br> MC WHORTER, EMMA <br> 20222 BIRWOOD <br> DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $96,445.00 |
| ACCOUNT NO. <br> MC WILLIAM, HAZEL <br> 18646 WOODINGHAM <br> DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $240,149.00 |
| ACCOUNT NO. <br> MCBRAYER, OTIS <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> MCBRIDE, THOMAS <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 450 of 762

Subtotal $1,103,017.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                         _____
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MCCAA, FRANK C/O G. PATTERSON KEAHEY, P.C. 1 INDEPENDENCE PLAZA #612 BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MCCAIN, SAMUEL (DEC) C/O GORI, JULIAN & ASSOCIATES 156 N. MAIN STREET EDWARDSVILLE, IL  62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MCCARTY, SUZANNE 540 US ROUTE 250 EAST ASHLAND, OH  44805 | | | RETIREE BENEFITS CLAIM | | | | $137,559.00 |
| ACCOUNT NO. | | | | | | | |
| MCCAUL, JOSEPH C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MCCORD, FRANKIE 9422 E BROADWAY RD  APT H 210 MESA, AZ  85208 | | | RETIREE BENEFITS CLAIM | | | | $143,926.00 |
| ACCOUNT NO. | | | | | | | |
| MCCOY, ALBERTA 6301 OGONTZ AVE PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO. | | | | | | | |
| MCCUISTON, ALVIN 1909 BRIDGE ST PADUCAH, KY  42003 | | | RETIREE BENEFITS CLAIM | | | | $43,588.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 451 of 762

Subtotal          $358,108.00

In re:  THE BUDD COMPANY, INC.        Case No.   14-11873

             Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MCDANIEL, ANTRUS L C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MCDONOUGH, JOSEPHINE 8 MORTON CT LAWRENCEVILLE, NJ  08648 | | | RETIREE BENEFITS CLAIM | | | | $63,609.00 |
| ACCOUNT NO. | | | | | | | |
| MCFARLIN, ROBERT 15800 PROVIDENCE DR APT 514 SOUTHFIELD, MI  48075 | | | RETIREE BENEFITS CLAIM | | | | $43,588.00 |
| ACCOUNT NO. | | | | | | | |
| MCGAHA, HARLAN C/O BRIAN BLACKWELL 92770 SIEGEN LANE SUITE 201 BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MCGINLEY, PATRICK C/O BROOKMAN, ROSENBERG, BROWN & SANDLER ONE PENN SQUARE WEST 17TH FLOOR PHILADELPHIA, PA  19102 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MCGOURTY, MICHAEL C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MCGREAL, FRANCIS (DEC) C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 452 of 762

Subtotal        $107,197.00

In re:  THE BUDD COMPANY, INC.          Case No.   14-11873
               Debtor                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MCHALE, MICHAEL <br> 2735 JASPER STREET <br> PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $243,217.00 |
| ACCOUNT NO. <br><br> MCINTYRE, ERNEST R <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MCINTYRE, GERALDINE <br> 28212 RUEHLE <br> ST CLAIR SHORES, MI  48082 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> MCINTYRE, PATRICIA <br> 1000 BLOSSOM HEATH BLVD <br> APT 3006 <br> ST CLAIR SHORES, MI 48080 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO. <br><br> MCKENNA, WILLIAM (DEC) <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MCKENZIE, MABLE <br> 31444 AUGUSTA DR <br> ROMULUS, MI  48174-6366 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br><br> MCKINNEY, CLAYTON (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 453 of 762

Subtotal      $524,047.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                        _____
                        Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MCLAIN, ELMER<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MCMICHAEL, GEORGE O<br>C/O NIX, PATTERSON & ROACH, LLP<br>205 LINDA DR.<br>DAINGERFIELD, TX  75638 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MCMURTREY, EMOGENE<br>1730 N 78TH TERRACE<br>KANSAS CITY, KS  66112 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO.<br>MCNAMARA, JOHN (DEC)<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MCREYNOLDS, KATERENE<br>PO BOX 622<br>SULLIGENT, AL  35586 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO.<br>MCSORLEY, JAMES<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MEADE, KATHLEEN<br>2140 WHIPPOORWILL<br>PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 454 of 762

Subtotal        $197,949.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                    Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MEADOWS, JOHN<br>6801 BOCK RD<br>APT 313<br>FORT WASHINGTON, MD  20744 | | | RETIREE BENEFITS CLAIM | | | | $184,463.00 |
| ACCOUNT NO.<br>MEADOWS, JULIA ANN<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL  62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MEADOWS, WILLIAM<br>11310 CHRISTY<br>DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |
| ACCOUNT NO.<br>MEANEY III, JAMES<br>26 BLACK OAK DR<br>OCEAN VIEW, NJ  08230 | | | RETIREE BENEFITS CLAIM | | | | $198,909.00 |
| ACCOUNT NO.<br>MEANS, KENNETH<br>16700 SHAFTSBURY<br>DETROIT, MI  48219 | | | RETIREE BENEFITS CLAIM | | | | $151,385.00 |
| ACCOUNT NO.<br>MECHEI, ANITA<br>5540 W 35TH AVE<br>GARY, IN  46408 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>MEDEROS, JOSE<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MEEHAN, JOHN<br>2929 TYSON AVE<br>PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $101,763.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 455 of 762

Subtotal          $758,753.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873
_____

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MEEHAN, JOHN<br>2929 TYSON AVENUE<br>PHILADELPHIA, PA  19149 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MEEKS, ARTHUR M (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MEENAN, WILLIAM<br>3356 MERCER ST<br>PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $273,849.00 |
| ACCOUNT NO.<br><br>MEGLIO, ALFRED<br>18843 RIVERSIDE GLEN DRIVE<br>MACOMB, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $99,197.00 |
| ACCOUNT NO.<br><br>MEHALL, MICHAEL<br>9348 VINE<br>ALLEN PARK, MI 48101 | | | RETIREE BENEFITS CLAIM | | | | $30,393.00 |
| ACCOUNT NO.<br><br>MEIER, JOHN<br>3430 HUNTINGDON PIKE<br>HUNTINGDON VALLEY, PA  19006 | | | RETIREE BENEFITS CLAIM | | | | $26,228.00 |
| ACCOUNT NO.<br><br>MEININGER, HAROLD<br>13707 DALLAS DR RM 329<br>HUDSON, FL  34667 | | | RETIREE BENEFITS CLAIM | | | | $17,917.00 |
| ACCOUNT NO.<br><br>MELDRU, ROSE<br>CENTER SQUARE TOWERS<br>555 N BROAD ST APT 724A<br>DOYLESTOWN, PA  18901 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 456 of 762

Subtotal          $507,012.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____

_____ Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MELLAR, NANCI 17328 ADOLPH FRASER, MI  48026 | | | RETIREE BENEFITS CLAIM | | | | $29,321.00 |
| ACCOUNT NO.  MELLOR, WILLIAM 2253 PRATT ST PHILADELPHIA, PA  19137 | | | RETIREE BENEFITS CLAIM | | | | $228,402.00 |
| ACCOUNT NO.  MELLY, MARY 300 ERNEST WAY #G13 PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.  MELOSCIA, GIUSEPPE 15127 ENDICOTT STREET PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $71,692.00 |
| ACCOUNT NO.  MELTON, CONRAD 760 SCHLOSSER RD HARLEYSVILLE, PA  19438 | | | RETIREE BENEFITS CLAIM | | | | $1,465.00 |
| ACCOUNT NO.  MELTON, HORACE 1736 PIGEON HILL ROAD MCMINNVILLE, TN  37110 | | | RETIREE BENEFITS CLAIM | | | | $26,598.00 |
| ACCOUNT NO.  MELTON, SHARON 18011 PENNINGTON DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $285,952.00 |
| ACCOUNT NO.  MELTON, SIMON 18011 PENNINGTON DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $168,100.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 457 of 762

Subtotal        $855,046.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                        Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MELTON, WILLIE<br>PO BOX 691<br>JEMISON, AL  35085 | | | RETIREE BENEFITS CLAIM | | | | $629,146.00 |
| ACCOUNT NO.<br>MELVIN, RUSSELL<br>25 QUAIL STREET<br>ROCHESTER HILLS, MI  48309 | | | RETIREE BENEFITS CLAIM | | | | $160,309.00 |
| ACCOUNT NO.<br>MENDIETA, ELVIRA<br>PO BOX 1598<br>LA FERIA, TX  78559 | | | RETIREE BENEFITS CLAIM | | | | $109,361.00 |
| ACCOUNT NO.<br>MENG, STAN<br>1563 COUNTY RD 251<br>JEROMESVILLE, OH  44840 | | | RETIREE BENEFITS CLAIM | | | | $132,962.00 |
| ACCOUNT NO.<br>MENGEL, HAROLD<br>1527 GOLD FARM RD<br>SHELBY, NC  28152 | | | RETIREE BENEFITS CLAIM | | | | $39,671.00 |
| ACCOUNT NO.<br>MENKE, HECTOR<br>23823 HICKORY GROVE LANE<br>NOVI, MI  48375 | | | RETIREE BENEFITS CLAIM | | | | $63,102.00 |
| ACCOUNT NO.<br>MERCIEZ, JEAN<br>21961 IRA BLVD<br>WARREN, MI  48091 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br>MERCURY REFINING SUPERFUND SITE<br>C/O U.S. EPA REGION II<br>ATTN: ERIC SCHAAF, REGIONAL COUNSEL<br>290 BROADWAY<br>NEW YORK, NY  10007-1866 | | | ENVIRONMENTAL CLAIM | X | X | | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 458 of 762

Subtotal          $1,189,418.00

In re:　THE BUDD COMPANY, INC.　　　　　　　　　　　Case No.　14-11873
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MERGNER, DOROTHY <br> 140 DELSEA DR <br> NEWFIELD, NJ 08344 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br> MERKE, AUDREY <br> 1748 E MOHICAN <br> PHILADELPHIA, PA 19138 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO. <br> MERLOTTI, ERNESTINE <br> 25075 MEADOWBROOK RD APT 113 <br> NOVI, MI 48375-0000 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> MERODIAS, CHARLES <br> 11322 DELAWARE STREET <br> CROWN POINT, IN 46307 | | | RETIREE BENEFITS CLAIM | | | | $121,569.00 |
| ACCOUNT NO. <br> MERRITT, JON <br> 646 HIGH ST <br> WASHINGTON C H, OH 43160 | | | RETIREE BENEFITS CLAIM | | | | $119,379.00 |
| ACCOUNT NO. <br> MERSCH JR, JOHN <br> 277 MARAVILLA DR <br> MIRAMAR BEACH, FL 32550 | | | RETIREE BENEFITS CLAIM | | | | $659,429.00 |
| ACCOUNT NO. <br> MESSER, ENA FAYE <br> 531 SOUTH 15TH STREET <br> CHESTERTON, IN 46304 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br> MESSINA, NICOLA <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 459 of 762

Subtotal | $1,247,206.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> METZGER, SALLY <br> 806 WESTMINSTER BLVD <br> TURNERVILLE, NJ  08012 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO. <br><br> METZLER, BARBARA <br> 510 ANGLESEA DR. #5 <br> N WILDWOOD, NJ  08260 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br><br> MEUSSNER, CHARLES <br> 317 WEST CLARKSON AVE <br> PHILADELPHIA, PA  19120 | | | RETIREE BENEFITS CLAIM | | | | $47,930.00 |
| ACCOUNT NO. <br><br> MEYER, JAMES <br> 20203 SOUTH MAPLE ROAD <br> ARGOS, IN  46501-9762 | | | RETIREE BENEFITS CLAIM | | | | $236,766.00 |
| ACCOUNT NO. <br><br> MEYER, LYNN <br> 20162 BALLANTRAE DR <br> MACOMB, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $237,041.00 |
| ACCOUNT NO. <br><br> MEYER, ROBERT <br> 6525 CLEARBROOK DRIVE <br> ST HELEN, MI  48656 | | | RETIREE BENEFITS CLAIM | | | | $263,310.00 |
| ACCOUNT NO. <br><br> MICHAEL JR, GEORGE <br> 2311 COLFLESH RD <br> PERKIOMENVILLE, PA  18074 | | | RETIREE BENEFITS CLAIM | | | | $71,692.00 |
| ACCOUNT NO. <br><br> MICHAEL, MARY <br> 15906 WOODINGHAM <br> DETROIT, MI  48238 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 460 of 762

Subtotal     $1,288,089.00

In re:  THE BUDD COMPANY, INC.           Case No.  14-11873

_____         _____

Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHALEC, KAREL<br>4160 RUTLEDGE STREET<br>GARY, IN  46408 | | | RETIREE BENEFITS CLAIM | | | | $162,418.00 |
| ACCOUNT NO.<br>MICHALEC, STEVE<br>2831 NORMAN STREET<br>HIGHLAND, IN  46322 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |
| ACCOUNT NO.<br>MICHELANGELO, MARGARET<br>142 ANSELM ROAD<br>RICHBORO, PA  18954 | | | RETIREE BENEFITS CLAIM | | | | $174,936.00 |
| ACCOUNT NO.<br>MICHELS, JOSEPHINE<br>6181 POND DR<br>WASHINGTON, MI  48094 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO.<br>MICHL, HELEN<br>2501 ADAMS CT<br>NORTH WALES, PA  19454 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>MICIC, DRAGIC<br>2100 N MAIN ST<br>APT 42<br>CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $71,692.00 |
| ACCOUNT NO.<br>MICIC, STEVAN<br>11580 W. 143RD AVE<br>CEDAR LAKE, IN  46303 | | | RETIREE BENEFITS CLAIM | | | | $146,654.00 |
| ACCOUNT NO.<br>MICKENS, BERTHA<br>3323 NORTH 20TH ST<br>PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $77,594.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 461 of 762

Subtotal       $813,240.00

In re:   THE BUDD COMPANY, INC. _____  Case No.   14-11873
_____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MIDDLETON & REUTLINGER<br>2500 BROWN & WILLIAMSON TOWER<br>LOUISVILLE, KY 40202-3410 | | | TRADE PAYABLES - LOCAL WORKERS' COMP COUNSEL | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MIDDLETON, ALMO<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MIDDLETON, CHESTER<br>3950 SUMAC DR<br>APT 127<br>TRAVERSE CITY, MI 49684 | | | RETIREE BENEFITS CLAIM | | | | $128,320.00 |
| ACCOUNT NO.<br><br>MIDGETT, RAYMOND<br>1937 LAVEER STREET<br>PHILADELPHIA, PA 19141 | | | RETIREE BENEFITS CLAIM | | | | $441,723.00 |
| ACCOUNT NO.<br><br>MIERZYNSKI, MARY<br>833 N 21ST STREET<br>PHILADELPHIA, PA 19130 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br><br>MIESEL, DANIEL<br>PO BOX 2309<br>DEARBORN, MI 48123 | | | RETIREE BENEFITS CLAIM | | | | $150,869.00 |
| ACCOUNT NO.<br><br>MIESZEK, ALFREDA<br>4308 TYSON AVENUE<br>PHILADELPHIA, PA 19135 | | | RETIREE BENEFITS CLAIM | | | | $49,342.00 |
| ACCOUNT NO.<br><br>MIESZEK, ALFREDA<br>4308 TYSON AVENUE<br>PHILADELPHIA, PA 19135 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 462 of 762

Subtotal          $864,144.00

In re:  THE BUDD COMPANY, INC. _____     Case No. ___14-11873___
_____Debtor_____                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MIGLIACCIO, DORIVAL <br> 6070 N W 64TH AVE 304 <br> FT LAUDERDALE, FL  33319 | | | RETIREE BENEFITS CLAIM | | | | $243,979.00 |
| ACCOUNT NO. <br><br> MIGLIORE, PHILIP <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MIHAIL, DIMITRIOS <br> 31344 ACTON DRIVE <br> WARREN, MI  48092 | | | RETIREE BENEFITS CLAIM | | | | $283,745.00 |
| ACCOUNT NO. <br><br> MIHUTZ, JOSEPH <br> 116 BYRNE DRIVE <br> PHOENIXVILLE, PA  19460 | | | RETIREE BENEFITS CLAIM | | | | $137,524.00 |
| ACCOUNT NO. <br><br> MIKOS, CHESTER <br> 8580 VERREE RD <br> APT 418 <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $26,968.00 |
| ACCOUNT NO. <br><br> MIKULETZKY, ELEANOR <br> 5148 CHURCH RD RT 616 <br> MT LAUREL, NJ  08054 | | | RETIREE BENEFITS CLAIM | | | | $39,976.00 |
| ACCOUNT NO. <br><br> MIKULICH, JOHN <br> 2538 JAMESWOOD COURT <br> HOLLAND, MI  49424 | | | RETIREE BENEFITS CLAIM | | | | $3,034.00 |
| ACCOUNT NO. <br><br> MIKULSKY, STANLEY <br> 12030 WALDEMIRE DRIVE <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $381,535.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 463 of 762

Subtotal        $1,116,761.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                          _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MILBURN, RAYMOND <br> 2212 ESTAUGH ST <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $69,224.00 |
| ACCOUNT NO. <br> MILES, SHEILA <br> PO BOX 1146 <br> BELLEVILLE, MI  48112 | | | RETIREE BENEFITS CLAIM | | | | $405,109.00 |
| ACCOUNT NO. <br> MILIC, RADISAV <br> 520 MARY LN <br> CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $229,700.00 |
| ACCOUNT NO. <br> MILLER HATTER, MARY <br> 897 S 355 W <br> ANGOLA, IN  46703 | | | RETIREE BENEFITS CLAIM | | | | $11,893.00 |
| ACCOUNT NO. <br> MILLER JR, FREDERICK <br> 411 LOVELACE DR <br> THOMSON, GA  30824 | | | RETIREE BENEFITS CLAIM | | | | $266,733.00 |
| ACCOUNT NO. <br> MILLER, DAVID <br> 1750 SUNSHINE LANE <br> TAVARES, FL  32778 | | | RETIREE BENEFITS CLAIM | | | | $185,273.00 |
| ACCOUNT NO. <br> MILLER, DAWSON <br> 7 W PARK AVE <br> MYERSTOWN, PA  17067 | | | RETIREE BENEFITS CLAIM | | | | $71,928.00 |
| ACCOUNT NO. <br> MILLER, ELIZABETH <br> 495 E ABINGTON AVE <br> UNIT 304 <br> PHILADELPHIA, PA  19118 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 464 of 762

Subtotal        $1,277,596.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MILLER, FRANKLIN C/O G. PATTERSON KEAHEY, P.C. 1 INDEPENDENCE PLAZA #612 BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. MILLER, IBBA 1801 WICKER ST #10A SANFORD, NC  27330 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. MILLER, JAE SOON 6300 OLD YORK ROAD A407 PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. MILLER, JAMNACY 211 EAST WILLARD STREET PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO. MILLER, JOAN 1721 PEACHTREE LANE JEFFERSONVILLE, PA  19403 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO. MILLER, JOHN 7149 DUNGAN RD PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $320,544.00 |
| ACCOUNT NO. MILLER, JOHN 7149 DUNGAN RD PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $281,218.00 |
| ACCOUNT NO. MILLER, JOSEPH 2412 SUMMERCREST LANE SPRING HILL, FL  34606 | | | RETIREE BENEFITS CLAIM | | | | $5,786.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 465 of 762

Subtotal          $896,108.00

In re:   THE BUDD COMPANY, INC.                                                      Case No.   14-11873
_____                                    _____
Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MILLER, JUDITH<br>29811 WINDSOR<br>GIBRALTAR, MI  48173 | | | RETIREE BENEFITS CLAIM | | | | $98,983.00 |
| ACCOUNT NO.<br>MILLER, LEONA<br>9400 CONANT<br>HAMTRAMCK, MI  48212 | | | RETIREE BENEFITS CLAIM | | | | $109,779.00 |
| ACCOUNT NO.<br>MILLER, LORENE H<br>255 APACHE DRIVE<br>SHICKSHINNY, PA  18655 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>MILLER, LORNA<br>9912 48TH DR NE<br>APT 224<br>MARYSVILLE, WA  98270 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO.<br>MILLER, MARGARET<br>3560 N WILLOWTREE POINT<br>BEVERLY HILLS, FL  34465 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br>MILLER, MARGARET<br>3560 N WILLOWTREE POINT<br>BEVERLY HILLS, FL  34465 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO.<br>MILLER, MARY L<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MILLER, MARY S<br>2729 BEDMINSTER ROAD<br>PERKASIE, PA  18944 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 466 of 762

Subtotal          $495,687.00

In re:  THE BUDD COMPANY, INC.        Case No.  14-11873

                   Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MILLER, NANCY <br> 3567 BUCHANAN ST <br> GARY, IN  46408 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. <br><br> MILLER, RAYMOND <br> 2135 GRIFFITH STREET <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $584,541.00 |
| ACCOUNT NO. <br><br> MILLER, ROBERT <br> 3714 DOGWOOD LANE <br> DOYLESTOWN, PA  18902 | | | RETIREE BENEFITS CLAIM | | | | $388,494.00 |
| ACCOUNT NO. <br><br> MILLER, ROBERT <br> 3714 DOGWOOD LANE <br> DOYLESTOWN, PA  18902 | | | RETIREE BENEFITS CLAIM | | | | $29,563.00 |
| ACCOUNT NO. <br><br> MILLER, ROBERT <br> 4029 NORTH 1400 WEST <br> MEDARYVILLE, IN  47957 | | | RETIREE BENEFITS CLAIM | | | | $158,492.00 |
| ACCOUNT NO. <br><br> MILLER, ROBERT <br> C/O GORI, JULIAN & ASSOCIATES <br> 156 N. MAIN STREET <br> EDWARDSVILLE, IL  62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MILLER, SHARON <br> 372 MEADOW BRIDGE DRIVE <br> ROCHESTER HILLS, MI  48307 | | | RETIREE BENEFITS CLAIM | | | | $70,090.00 |
| ACCOUNT NO. <br><br> MILLER, VIVIAN <br> 2191 KIHEI RD UNIT 1103 <br> KIHEI, HI  96753 | | | RETIREE BENEFITS CLAIM | | | | $182,114.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 467 of 762

Subtotal      $1,549,125.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873
Debtor   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MILLOY, MICHAEL <br> 640 E EVESHAM RD <br> GLENDORA, NJ 08029 | | | RETIREE BENEFITS CLAIM | | | | $462,224.00 |
| ACCOUNT NO. <br> MILLS, BETTY <br> 15711 9 MILE RD APT 307 <br> EASTPOINTE, MI 48021 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br> MILLS, GRAYCE E <br> 1351 S MAPLE DR <br> VINELAND, NJ 08360 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> MILLS, LAWRENCE <br> 3641 FARNUM <br> INKSTER, MI 48141 | | | RETIREE BENEFITS CLAIM | | | | $367,215.00 |
| ACCOUNT NO. <br> MILLUS, ERNEST <br> 589 W 350 S <br> HEBRON, IN 46341 | | | RETIREE BENEFITS CLAIM | | | | $228,637.00 |
| ACCOUNT NO. <br> MILOWE, BETTY <br> 17255 COMMON RD <br> APT 104B <br> ROSEVILLE, MI 48066 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> MIMS, ROSA <br> 73 BATTERY PARK RD <br> NESMITH, SC 29580 | | | RETIREE BENEFITS CLAIM | | | | $103,204.00 |
| ACCOUNT NO. <br> MIMS, VIRGINIA <br> 4681 MONTCLAIR <br> DETROIT, MI 48214 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 468 of 762

Subtotal   $1,426,957.00

In re: THE BUDD COMPANY, INC.      Case No.   14-11873
_____
           Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MINOR, NORVAL <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> MIOK, LAZAR <br> 5 ANDREW LANE <br> LANSDALE, PA 19446 | | | RETIREE BENEFITS CLAIM | | | | $171,038.00 |
| ACCOUNT NO. <br> MIRKOVIC, JEAN <br> 191 WEST 150 SOUTH <br> VALPARAISO, IN 46385 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br> MIRZA, SHAFIQ <br> 19983 BIGELOW <br> ROSEVILLE, MI 48066 | | | RETIREE BENEFITS CLAIM | | | | $440,620.00 |
| ACCOUNT NO. <br> MISH, MARGARET <br> 63 LAKE COVE APPROACH <br> NEWMAN, GA 30265 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> MITCHELL, BIRDA <br> 1102 HILLSIDE DRIVE <br> DOUGLAS, GA 31533 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br> MITCHELL, BOBBY <br> 540 WHITNEY AVE <br> MORENCI, MI 49256 | | | RETIREE BENEFITS CLAIM | | | | $241,812.00 |
| ACCOUNT NO. <br> MITCHELL, CHARLES <br> 2200 W LIBERTY AVE <br> APT 607 <br> PITTSBURGH, PA 15226 | | | RETIREE BENEFITS CLAIM | | | | $28,444.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 469 of 762

Subtotal      $1,049,250.00

In re:  THE BUDD COMPANY, INC.                                  Case No.   14-11873
_____                        _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MITCHELL, CHRISTINE <br> 3226 CLIFFORD APT 414 <br> PHILADELPHIA, PA  19121 | | | RETIREE BENEFITS CLAIM | | | | $47,901.00 |
| ACCOUNT NO. <br> MITCHELL, RETHA <br> 1711 TULPEHOCKEN ST <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br> MOBLEY, EUNICE <br> 1432 S NAPA STREET <br> PHILADELPHIA, PA  19146 | | | RETIREE BENEFITS CLAIM | | | | $237,944.00 |
| ACCOUNT NO. <br> MOCARSKI, MICHAEL <br> 990 LIBERTY CT <br> LANDSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $184,109.00 |
| ACCOUNT NO. <br> MOCERI, THOMAS <br> 5918 AUGUSTA LANE <br> GRAND BLANC, MI  48439 | | | RETIREE BENEFITS CLAIM | | | | $53,661.00 |
| ACCOUNT NO. <br> MODZIANOWSKI, FRANK <br> 14 RIVER ROAD <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $196,164.00 |
| ACCOUNT NO. <br> MOHAN, JAMES <br> 400 EAST STREET RD <br> APT 29 <br> FEASTERVILLE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $231,090.00 |
| ACCOUNT NO. <br> MOHL, JOHANNA <br> 571 E GENEVA AVE <br> PHILADELPHIA, PA  19120 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 470 of 762

Subtotal        $1,056,442.00

In re:  THE BUDD COMPANY, INC.            Case No.   14-11873
              Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MOHR, ARDYTH<br>7704 BURTON<br>ADRIAN, MI  49221 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO.<br><br>MOILANEN, KURT<br>3070 ARNS COURT<br>OAKLAND, MI  48363 | | | RETIREE BENEFITS CLAIM | | | | $130,952.00 |
| ACCOUNT NO.<br><br>MOLAS, WILLIAM<br>412 DANIEL AVENUE<br>GIBBSTOWN, NJ  08027 | | | RETIREE BENEFITS CLAIM | | | | $122,054.00 |
| ACCOUNT NO.<br><br>MOLDEN, ERNEST<br>403 N WASHINGTON AVE<br>FOWLER, IN  47944 | | | RETIREE BENEFITS CLAIM | | | | $61,151.00 |
| ACCOUNT NO.<br><br>MOLDOVAN, JOANNE<br>3922 OHIO ST<br>GARY, IN  46409 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO.<br><br>MOLISHUS, MARLENE<br>12648 RICHTON RD<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO.<br><br>MOLNAR, MARY JANE<br>403 HOLLY HILL CT<br>WARMINISTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br><br>MOMCILOVIC, BOZIDAR<br>952 W 66TH PLACE<br>MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $117,596.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 471 of 762

Subtotal      $907,419.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 ____
                              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MOND, JEROME<br>28 OLD CEDARBROOK RD<br>WINCOTE, PA  19095 | | | RETIREE BENEFITS CLAIM | | | | $198,909.00 |
| ACCOUNT NO.<br>MONDIELLO, MICHAEL<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MONGO, LARRY<br>1545 WOODWARD<br>DETROIT, MI  48226 | | | RETIREE BENEFITS CLAIM | | | | $425,225.00 |
| ACCOUNT NO.<br>MONK JR, LEAMON<br>30 LITTLE MILL LANE<br>BEAR, DE  19701 | | | RETIREE BENEFITS CLAIM | | | | $374,037.00 |
| ACCOUNT NO.<br>MONK, EDWARD<br>1706 W BRISTOL ST<br>PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $195,617.00 |
| ACCOUNT NO.<br>MONK, MARY<br>431 SEASONS PKY<br>NORCROSS, GA  30093 | | | RETIREE BENEFITS CLAIM | | | | $299,050.00 |
| ACCOUNT NO.<br>MONROE, JOSHUA<br>70 ARBOR MEADOW DRIVE<br>SICKLERVILLE, NJ  08081 | | | RETIREE BENEFITS CLAIM | | | | $249,033.00 |
| ACCOUNT NO.<br>MONROSE, RAMON<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 472 of 762

Subtotal      $1,741,871.00

In re:  THE BUDD COMPANY, INC.                                        Case No.   14-11873
_____                                      _____
                  Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MONSANTO, LOUIE <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> MONTALBO, JANICE <br> 556 PINTAIL LN <br> BIRDSBORO, PA  19508 | | | RETIREE BENEFITS CLAIM | | | | $299,050.00 |
| ACCOUNT NO. <br> MONTANARO, ADRIAN <br> 15730 PHOEBEPARK <br> LITHIA, FL  33547 | | | RETIREE BENEFITS CLAIM | | | | $204,710.00 |
| ACCOUNT NO. <br> MONTEBELLO, JANNIS <br> 850 GLENN STREET <br> PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br> MONTEMURRO, RHEA <br> 1550 RUAN STREET <br> PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br> MONTERO, JOSE <br> ALTURAS SAN JOSE <br> 002 19TH STREET <br> SAVANA GRANDE, PR  00637 | | | RETIREE BENEFITS CLAIM | | | | $61,411.00 |
| ACCOUNT NO. <br> MONTGOMERY, GEORGE <br> 5648 BOLTON VALLEY DRIVE <br> LAS VEGAS, NV  89122 | | | RETIREE BENEFITS CLAIM | | | | $311,780.00 |
| ACCOUNT NO. <br> MONTGOMERY, RICHARD <br> 695 MAIN ST APT 259 <br> ARBOUR SQUARE <br> HARLEYSVILLE, PA  19438 | | | RETIREE BENEFITS CLAIM | | | | $152,766.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 473 of 762

Subtotal          $1,139,851.00

In re:  THE BUDD COMPANY, INC.                                      Case No.    14-11873
_____                      _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MONTGOMERY, ROSCO<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MONTRI, DAVID<br>6183 BRIDGEWATER CIR<br>E LANSING, MI  48823 | | | RETIREE BENEFITS CLAIM | | | | $111,810.00 |
| ACCOUNT NO.<br>MONTY, STEPHANIE<br>6945 WASHINGTON RD<br>PORT SANILAC, MI  48469 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO.<br>MOORE JR, CHARLES<br>3 PICARDY PLACE<br>SOUTHAMPTON, NJ  08088 | | | RETIREE BENEFITS CLAIM | | | | $236,043.00 |
| ACCOUNT NO.<br>MOORE JR, SAMUEL<br>848 NORTH 6TH ST<br>PHILADELPHIA, PA  19123 | | | RETIREE BENEFITS CLAIM | | | | $276,471.00 |
| ACCOUNT NO.<br>MOORE, CANDACE<br>712 HAMLET CT<br>AUBURN HILLS, MI  48326 | | | RETIREE BENEFITS CLAIM | | | | $16,410.00 |
| ACCOUNT NO.<br>MOORE, CATHERINE<br>1027 ORTHODOX ST<br>PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>MOORE, DAVID<br>61 WEST OAKLAND APT C<br>DOYLESTOWN, PA  18901 | | | RETIREE BENEFITS CLAIM | | | | $357,174.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 474 of 762

Subtotal        $1,076,256.00

In re:   THE BUDD COMPANY, INC.                                                          Case No.    14-11873
_____                                   _____
Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MOORE, DENNIS<br>17981 FOX GLEN DRIVE<br>RIVERVIEW, MI  48193 | | | RETIREE BENEFITS CLAIM | | | | $160,312.00 |
| ACCOUNT NO.<br><br>MOORE, DONALD L<br>C/O NIX, PATTERSON & ROACH, LLP<br>205 LINDA DR.<br>DAINGERFIELD, TX  75638 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MOORE, FRANCIS<br>31248 NORTH GECKO TRAIL<br>QUEEN CREEK, AZ  85242 | | | RETIREE BENEFITS CLAIM | | | | $211,522.00 |
| ACCOUNT NO.<br><br>MOORE, FRED<br>22 CHEVY CHASE RD<br>ERIAL, NJ  08081 | | | RETIREE BENEFITS CLAIM | | | | $374,085.00 |
| ACCOUNT NO.<br><br>MOORE, GEORGE<br>6046 N CAMAC ST<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $237,983.00 |
| ACCOUNT NO.<br><br>MOORE, HOWARD<br>27739 SOUTHPOINTE RD<br>GROSSE ILE, MI  48138 | | | RETIREE BENEFITS CLAIM | | | | $48,229.00 |
| ACCOUNT NO.<br><br>MOORE, JAMES<br>593 BELLTOWN ROAD<br>TELLICO PLANES, TN  37385 | | | RETIREE BENEFITS CLAIM | | | | $48,114.00 |
| ACCOUNT NO.<br><br>MOORE, JEROME<br>10310 DARTMOUTH<br>OAK PARK, MI  48237-1706 | | | RETIREE BENEFITS CLAIM | | | | $721,641.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 475 of 762

Subtotal          $1,801,886.00

In re:  THE BUDD COMPANY, INC. _____    Case No.  14-11873 _____
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MOORE, LARRY <br> 29158 CHERRY OAK <br> NEW BALTIMORE, MI 48051 | | | RETIREE BENEFITS CLAIM | | | | $158,991.00 |
| ACCOUNT NO. <br><br> MOORE, PINKIE <br> 42692 WINDING POND TRAIL <br> BELLEVILLE, MI 48111 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO. <br><br> MOORE, ROBERT O (DEC) <br> C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD <br> 309 WINGO WAY <br> MT. PLEASANT, SC 29464 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MOORE, ROSIE <br> 8531 MEYERS ROAD <br> DETROIT, MI 48228 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO. <br><br> MOORE, SHIRLEY <br> 21640 WINDING RD <br> MORENO VALLEY, CA 92557 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br><br> MOORE, TIM <br> PO BOX 2354 <br> SOUTHFIELD, MI 48037 | | | RETIREE BENEFITS CLAIM | | | | $284,734.00 |
| ACCOUNT NO. <br><br> MOORE, WALTER <br> 24537 FILAREE AVE <br> MORENO VALLEY, CA 92551 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO. <br><br> MORAN, MICHAEL <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 476 of 762

Subtotal          $758,425.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MORAN, ROBERT C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. MORAST, MARGIE 30003 ALETA DRIVE WARREN, MI  48093 | | | RETIREE BENEFITS CLAIM | | | | $266,805.00 |
| ACCOUNT NO. MORELLI, DANIEL 5 SIEGTOWN RD CAPE MAY COURT HOUSE, NJ  08210-1437 | | | RETIREE BENEFITS CLAIM | | | | $174,749.00 |
| ACCOUNT NO. MORENA, ANTHONY (DEC) C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. MORENO, LORNA 5832 E COLBY ST MESA, AZ 85205 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO. MORGAN JR, MILLARD 66 KNIGHT AVE RUNNEMEDE, NJ  08078 | | | RETIREE BENEFITS CLAIM | | | | $143,904.00 |
| ACCOUNT NO. MORGAN, DONNIE 103 ADAMS AVENUE BEVERLY, NJ  08010 | | | RETIREE BENEFITS CLAIM | | | | $380,846.00 |
| ACCOUNT NO. MORGAN, GRANVILLE 36 NIGHTINGALE LANE LEVITTOWN, PA  19054 | | | RETIREE BENEFITS CLAIM | | | | $125,726.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 477 of 762

Subtotal          $1,199,599.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873
_____
Debtor                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MORGAN, JAMES <br> 126 HONN RD <br> MURFREESBORO, NC  27855-9554 | | | RETIREE BENEFITS CLAIM | | | | $99,722.00 |
| ACCOUNT NO. <br> MORGAN, LEONARD <br> 75 THE FALLS BLVD <br> COVINGTON, GA  30016 | | | RETIREE BENEFITS CLAIM | | | | $284,038.00 |
| ACCOUNT NO. <br> MORGAN, RUSSELL <br> 533 MAIN ST <br> GOULDSBORO, PA  18424 | | | RETIREE BENEFITS CLAIM | | | | $204,122.00 |
| ACCOUNT NO. <br> MORGAN, SHIRLEY ANN M (DEC) <br> C/O GORI, JULIAN & ASSOCIATES <br> 156 N. MAIN STREET <br> EDWARDSVILLE, IL  62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> MORGAN, THOMAS <br> 45438 KLINGKAMMER <br> UTICA, MI  48317 | | | RETIREE BENEFITS CLAIM | | | | $213,639.00 |
| ACCOUNT NO. <br> MORLANDO, RAYMOND <br> 105 FOREST DR <br> HAMPSTEAD, NC  28443 | | | RETIREE BENEFITS CLAIM | | | | $342,736.00 |
| ACCOUNT NO. <br> MORLYN, BESSIE <br> 1726 GREAT FALLS ST <br> MCLEAN, VA  22101 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO. <br> MORRELL, NORMAN <br> 818 EDGEMONT RUN <br> BLOOMFIELD HILLS, MI  48304 | | | RETIREE BENEFITS CLAIM | | | | $137,524.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 478 of 762

Subtotal          $1,309,423.00

In re:  THE BUDD COMPANY, INC.        Case No.   14-11873

                    Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MORRILL, ROBERT<br>448 N. DELAWARE ST<br>HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $66,147.00 |
| ACCOUNT NO.<br>MORRIN, FLORENCE<br>15 CARDINAL LANE<br>COLLEGEVILLE, PA  19426-3919 | | | RETIREE BENEFITS CLAIM | | | | $50,882.00 |
| ACCOUNT NO.<br>MORRIS JR, GEORGE<br>P O BOX 298<br>BOWMANSVILLE, PA  17507 | | | RETIREE BENEFITS CLAIM | | | | $434,455.00 |
| ACCOUNT NO.<br>MORRIS, DOROTHY<br>4940 TIDEWATER WAY<br>ALPHARETTA, GA  30005 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>MORRIS, HENRY<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MORRIS, JAMES<br>20009 WASHTENAW ST<br>HARPER WOODS, MI  48225 | | | RETIREE BENEFITS CLAIM | | | | $36,512.00 |
| ACCOUNT NO.<br>MORRIS, SHARON<br>1679 SIMS ROAD<br>PRINCETON, KY  42445 | | | RETIREE BENEFITS CLAIM | | | | $223,190.00 |
| ACCOUNT NO.<br>MORRISON, ELIZABETH<br>11560 JULIETTE<br>WASHINGTON, MI  48094 | | | RETIREE BENEFITS CLAIM | | | | $110,095.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 479 of 762

Subtotal      $980,709.00

In re:  THE BUDD COMPANY, INC. _____     Case No.    14-11873
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MORRISON, PHILLIP C/O BRIAN BLACKWELL 92770 SIEGEN LANE SUITE 201 BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. MORSE, FERN 333 N OCCIDENTAL TECUMSEH, MI 49286 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. MOSBY, SHIRLEY 526 NO GUYER ST HOBART, IN 46342 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. MOSER, CHARLES 50 LILLIAN ST SAVANNAH, TN 38372 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO. MOSLEY, JIMMY 301 WEST COLUMBIA BELLEVILLE, MI 48111 | | | RETIREE BENEFITS CLAIM | | | | $440,856.00 |
| ACCOUNT NO. MOSS, BILLY 2409 S JESSUP ST PHILADELPHIA, PA 19148 | | | RETIREE BENEFITS CLAIM | | | | $142,080.00 |
| ACCOUNT NO. MOSTELLER, RICHARD 130 GRANDVIEW DR WARMINSTER, PA 18974 | | | RETIREE BENEFITS CLAIM | | | | $129,249.00 |
| ACCOUNT NO. MOTLEY, MARCELLUS 9000 E JEFFERSON APT 614 DETROIT, MI 48214 | | | RETIREE BENEFITS CLAIM | | | | $64,289.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 480 of 762

Subtotal          $996,575.00

In re:  THE BUDD COMPANY, INC.                                              Case No.    14-11873
_____                           _____
                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MOTLEY, RONALD<br>3017 STONEY CREEK ROAD<br>NORRISTOWN, PA  19401 | | | RETIREE BENEFITS CLAIM | | | | $203,845.00 |
| ACCOUNT NO.<br>MOULTIRE, ED<br>1314 NORTH TANEY STREET<br>PHILADELPHIA, PA  19121 | | | RETIREE BENEFITS CLAIM | | | | $61,588.00 |
| ACCOUNT NO.<br>MOUZITHRAS, KIRIKOS<br>11618 STEVENS ROAD<br>PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $379,172.00 |
| ACCOUNT NO.<br>MOYER, CAROL<br>732 TAYLOR DRIVE<br>FOLCROFT, PA  19032 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO.<br>MOYER, DANIEL<br>228 SOUTH LINE ST<br>LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $136,574.00 |
| ACCOUNT NO.<br>MOYER, RONALD<br>1009 HILARY AVE<br>CROYDON, PA  19021 | | | RETIREE BENEFITS CLAIM | | | | $342,325.00 |
| ACCOUNT NO.<br>MOZO, JAIME<br>17941 ELIZABETH<br>ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $229,768.00 |
| ACCOUNT NO.<br>MRAZ, GLADYS<br>1150 8TH AVE SW<br>APT 2210<br>LARGO, FL  33770 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 481 of 762

Subtotal            $1,539,203.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MROZOWSKI, JOSEPH<br>14186 RECUERDO DR<br>DEL MAR, CA  92014 | | | RETIREE BENEFITS CLAIM | | | | $49,964.00 |
| ACCOUNT NO.<br>MUCHISON, DEVONNE<br>1636 SOUTH 19TH STREET<br>PHILADELPHIA, PA  19145 | | | RETIREE BENEFITS CLAIM | | | | $203,674.00 |
| ACCOUNT NO.<br>MUDD, MABEL<br>ONE SUMMIT STREET<br>PHILADELPHIA, PA  19118 | | | RETIREE BENEFITS CLAIM | | | | $18,145.00 |
| ACCOUNT NO.<br>MUEHLEISEN, KARL<br>63335 WEST CHARLESTON<br>WASHINGTON TOWNSHIP, MI  48095 | | | RETIREE BENEFITS CLAIM | | | | $129,102.00 |
| ACCOUNT NO.<br>MUELLER, JOHN<br>238 STREET RD D 123<br>SOUTHAMPTON, PA  18966-3172 | | | RETIREE BENEFITS CLAIM | | | | $27,155.00 |
| ACCOUNT NO.<br>MUHAMMAD, CLARENCE<br>P O BOX 4936<br>PHILADELPHIA, PA  19119-0036 | | | RETIREE BENEFITS CLAIM | | | | $510,457.00 |
| ACCOUNT NO.<br>MULHOLLAND, BRUCE<br>4839 CLARKSTON ROAD<br>CLARKSTON, MI  48348 | | | RETIREE BENEFITS CLAIM | | | | $99,295.00 |
| ACCOUNT NO.<br>MULHOLLAND, INGEBORG<br>6353 FOREST<br>HAMMOND, IN  46324 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 482 of 762

Subtotal          $1,131,934.00

In re:   THE BUDD COMPANY, INC.                                      Case No.   14-11873
_____                          _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MULLEN, FRANCIS <br> 2900 SOUTHWEST SHINNECOCK HILL COURT <br> PALM CITY, FL  34990 | | | RETIREE BENEFITS CLAIM | | | | $303,847.00 |
| ACCOUNT NO. <br> MULLEN, MARIE <br> 1935 N RIVER RD  UNIT 22 <br> ST CLAIR, MI  48079 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> MULLEN, MARY <br> 18650 STAHELIN <br> DETROIT, MI  48219 | | | RETIREE BENEFITS CLAIM | | | | $123,317.00 |
| ACCOUNT NO. <br> MULLER, MICHAEL <br> 457 BENTWOOD DRIVE <br> HATFIELD, PA  19440 | | | RETIREE BENEFITS CLAIM | | | | $290,423.00 |
| ACCOUNT NO. <br> MULLHOLAND, ROGER <br> 400 DOGWOOD LANE <br> CAREY, OH  43316 | | | RETIREE BENEFITS CLAIM | | | | $4,120.00 |
| ACCOUNT NO. <br> MULLINS, LINNEL <br> 3541 PIERMONT DRIVE <br> APT C <br> INDIANAPOLIS, IN  46227 | | | RETIREE BENEFITS CLAIM | | | | $118,094.00 |
| ACCOUNT NO. <br> MULRENIN, RICHARD <br> 13714 BETH <br> WARREN, MI  48088 | | | RETIREE BENEFITS CLAIM | | | | $123,410.00 |
| ACCOUNT NO. <br> MUNCER, MICHAEL <br> 700 SARAZEN RD <br> BRIGANTINE, NJ  08203 | | | RETIREE BENEFITS CLAIM | | | | $223,280.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 483 of 762

Subtotal          $1,230,007.00

In re:  THE BUDD COMPANY, INC.            Case No.  14-11873
Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MUNSHAW, HAROLD <br> 2624 STARR ROAD <br> PENNSAUKEN, NJ  08109 | | | RETIREE BENEFITS CLAIM | | | | $93,941.00 |
| ACCOUNT NO. <br> MURDOCK JR, JAMES <br> 600 HOLLY DRIVE <br> FRANKLINVILLE, NJ  08322 | | | RETIREE BENEFITS CLAIM | | | | $101,924.00 |
| ACCOUNT NO. <br> MURPHY, AGNES <br> 36725 UTICA RD <br> APT 133 <br> CLINTON TWP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO. <br> MURPHY, BEANETTA <br> 17527 TRACY <br> DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. <br> MURPHY, BETTY <br> 314 N CONNECTICUT AVE <br> ROYAL OAK, MI  48067 | | | RETIREE BENEFITS CLAIM | | | | $95,833.00 |
| ACCOUNT NO. <br> MURPHY, CECILIA <br> 121 HIGHSPIRE ROAD <br> RICHBORO, PA  18954 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO. <br> MURPHY, D <br> 25625 24 MILE ROAD <br> CHESTERFIELD TWP, MI  48051 | | | RETIREE BENEFITS CLAIM | | | | $498,078.00 |
| ACCOUNT NO. <br> MURPHY, JAMES <br> 13083 LINDSAY ST <br> PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $602,436.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 484 of 762

Subtotal     $1,555,200.00

In re:   THE BUDD COMPANY, INC.                                    Case No.    14-11873
_____                          _____
                          Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MURPHY, JAMES<br>13083 LINDSAY ST<br>PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $345,815.00 |
| ACCOUNT NO.<br>MURPHY, PATRICK<br>417 MAY AVENUE<br>WOODBURY, NJ  08096 | | | RETIREE BENEFITS CLAIM | | | | $554,666.00 |
| ACCOUNT NO.<br>MURPHY, SHIRLEY<br>1740 KINGS HIGHWAY<br>SWEDESBORO, NJ  08085 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO.<br>MURPHY, SONYA<br>3915 NORTH BLUEBELL RD<br>FRANKLINVILLE, NJ  08322 | | | RETIREE BENEFITS CLAIM | | | | $478,661.00 |
| ACCOUNT NO.<br>MURPHY, YANDELL<br>ATTN: JAMES F. WILIAMSON<br>200 SOUTH TH STREET<br>SUITE 10N<br>LOUISVILLE, KY  40202 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MURPHY-FLYNN, GLORIA<br>2 ARLINDA COURT<br>MIDDLETOWN, DE  19709 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |
| ACCOUNT NO.<br>MURRAH, WILLIAM<br>25350 WAGNER<br>WARREN, MI  48089 | | | RETIREE BENEFITS CLAIM | | | | $33,891.00 |
| ACCOUNT NO.<br>MURRAY, CHARLES<br>6930 WISTER ST<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $366,201.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 485 of 762

Subtotal            $2,072,074.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                            Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MURRAY, DELORES<br>9781 TRAVERSE<br>DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO.<br>MURRAY, JOE WILLIE<br>CARROLL MANOR NURSING REHAB<br>1150 VARNUM ST NE<br>WASHINGTON, DC  20017 | | | RETIREE BENEFITS CLAIM | | | | $23,745.00 |
| ACCOUNT NO.<br>MURRAY, ROSE<br>1341 TROLLEY LANE<br>VERGA, NJ  08093 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>MUSE, DELORES<br>905 FRASER RD<br>ERDENHEIM, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br>MUSE, PRECIOUS<br>13332 S NORFOLK CT<br>DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>MUSGROVE, GEORGE K<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MUSIL, JOSEPH<br>31527 PINTO DR<br>WARREN, MI  48093 | | | RETIREE BENEFITS CLAIM | | | | $76,502.00 |
| ACCOUNT NO.<br>MUTTER, SHIRLEY<br>289 CO HWY 73<br>HAMILTON, AL  35570 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 486 of 762

Subtotal         $606,195.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873
_____

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MUTTER, THOMAS<br>3060 MANOR DRIVE<br>PALMYRA, MI  49268 | | | RETIREE BENEFITS CLAIM | | | | $95,023.00 |
| ACCOUNT NO.<br>MYERS, CATHERINE<br>7246 BRADFORD ROAD<br>UPPER DARBY, PA  19082 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>MYERS, EDWARD<br>401 MARY WATERSFORD ROAD<br>BALA CYNWYD, PA  19004 | | | RETIREE BENEFITS CLAIM | | | | $199,637.00 |
| ACCOUNT NO.<br>MYERS, FRANK<br>1730 NORTH 59TH ST<br>PHILADELPHIA, PA  19151 | | | RETIREE BENEFITS CLAIM | | | | $273,721.00 |
| ACCOUNT NO.<br>MYERS, JACK<br>1386 LEE BROWN RD<br>BON AQUA, TN  37025 | | | RETIREE BENEFITS CLAIM | | | | $145,525.00 |
| ACCOUNT NO.<br>MYERS, JANNIE<br>601 GAY ST<br>STE 8<br>PHOENIXVILLE, PA  19460 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>MYERS, RAYMOND<br>25 CYNWYD DRIVE<br>BURLINGTON, NJ  08016 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |
| ACCOUNT NO.<br>MYERS, ROY<br>5921 MONTGOMERY<br>SHELBY TOWNSHIP, MI  48316 | | | RETIREE BENEFITS CLAIM | | | | $213,586.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 487 of 762

Subtotal          $1,053,496.00

In re:  THE BUDD COMPANY, INC. _____    Case No.  14-11873 _____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MYKOLAITIS, HELEN<br>486 FOREST DRIVE<br>BRIGHTON, MI  48116 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br>MYLES, WARNER<br>5635 WYNDALE AVE<br>PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $22,270.00 |
| ACCOUNT NO.<br>MYNY, ETHEL<br>2711 JUNCTION RD<br>ZELLWOOD, FL  32798 | | | RETIREE BENEFITS CLAIM | | | | $81,790.00 |
| ACCOUNT NO.<br>MYSAK, MICHAEL<br>2100 SHELMIRE AVE<br>PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $95,258.00 |
| ACCOUNT NO.<br>MYSZAK, JOHN<br>25454 DANA DR<br>SOUTH BEND, IN  46619 | | | RETIREE BENEFITS CLAIM | | | | $145,948.00 |
| ACCOUNT NO.<br>NACCARATO, PATRICIA<br>70 MEDITERRANEAN AVE PARK PL<br>HEBRON, IN  46341 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>NACOVSKI, CANE<br>804 REGINA ST<br>PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $530,516.00 |
| ACCOUNT NO.<br>NAHOD, VIRGINIA<br>777 N 625 E<br>WESTVILLE, IN  46391-9600 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 488 of 762

Subtotal    $1,128,261.00

In re: THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                         _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NANASSY, AGNES<br>13151 BUSTLETON AVE E23<br>PHILADELPHIA, PA 19116 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO.<br>NANCE, MARIE<br>1242 ETHEL SOUTH<br>DETROIT, MI 48217 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO.<br>NANNERS, GERTRUDE<br>8580 VERREE RD APT 616<br>LAFAYETTE REDEEMER<br>PHILADELPHIA, PA 19111 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO.<br>NAPIER GAULT SCHUPBACH & MOORE<br>730 WEST MAIN STREET, SUITE 400<br>LOUISBILLE, KY 40202 | | | TRADE PAYABLES - LOCAL ASBESTOS COUNSEL | | | | $395.27 |
| ACCOUNT NO.<br>NAPIER, DONALD<br>1171 FLAT LICK RD<br>LONDON, KY 40744 | | | RETIREE BENEFITS CLAIM | | | | $89,268.00 |
| ACCOUNT NO.<br>NAPIEWOCKI, ROSE ANN<br>2105 ESCOBAR AVE<br>LADY LAKE, FL 32159 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br>NAPOLEON, BETTY<br>12210 MONICA<br>DETROIT, MI 48204 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO.<br>NAPORA, MARY E<br>2008 MACK DRIVE<br>WINDBER, PA 15963 | | | RETIREE BENEFITS CLAIM | | | | $24,938.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 489 of 762

Subtotal        $640,189.27

In re: THE BUDD COMPANY, INC. _____ Case No. 14-11873
_____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. NARDOTTI, PHILOMENA 1306 REED ST PHILADELPHIA, PA 19146 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO. NARISKUS, KAREN 409 VINE STREET PENNDEL, PA 19047 | | | RETIREE BENEFITS CLAIM | | | | $237,944.00 |
| ACCOUNT NO. NASH, THOMAS P O BOX 210 OTTSVILLE, PA 18942 | | | RETIREE BENEFITS CLAIM | | | | $276,161.00 |
| ACCOUNT NO. NATHAN, CURTIS 5380 HOLCOMB DETROIT, MI 48213 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO. NAWOJSKI, EDWARD 7250 ARTHUR BLVD UNIT 227 MERRILLVILLE, IN 46410 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |
| ACCOUNT NO. NAZWORTH, WILLIAM 6625 EDMUND ST PHILADELPHIA, PA 19135 | | | RETIREE BENEFITS CLAIM | | | | $457,859.00 |
| ACCOUNT NO. NEAL, GLENDA 751 WHITE ST DAYTONA BEACH, FL 32114 | | | RETIREE BENEFITS CLAIM | | | | $412,532.00 |
| ACCOUNT NO. NEAL, RICHARD 3606 FILLMORE ST GARY, IN 46408 | | | RETIREE BENEFITS CLAIM | | | | $290,802.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 490 of 762

Subtotal     $1,791,390.00

In re:  THE BUDD COMPANY, INC.
_____   Case No.   14-11873
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NEAL, ROBERT <br> 132 FOLCROFT AVE APT 301 <br> FOLCROFT, PA  19032 | | | RETIREE BENEFITS CLAIM | | | | $191,049.00 |
| ACCOUNT NO. <br> NEALY, EDWARD <br> 6910 MOWER ST <br> PHILADELPHIA, PA  19119 | | | RETIREE BENEFITS CLAIM | | | | $527,040.00 |
| ACCOUNT NO. <br> NEARY, CHRISTOPHER <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> NEBE, ALICE <br> 4440 MORRIS ST NE <br> APT 228 <br> ALBUQUERQUE, NM  87111 | | | RETIREE BENEFITS CLAIM | | | | $32,389.00 |
| ACCOUNT NO. <br> NECKER, ROBERT <br> 327 E  6TH AVENUE <br> NORTH WILDWOOD, NJ  08260 | | | RETIREE BENEFITS CLAIM | | | | $19,842.00 |
| ACCOUNT NO. <br> NED, DOLORES <br> 179 HANSBERRY ST <br> APT 1A <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO. <br> NEIMAN, MARY <br> 6012 MAGNOLIA BEACH RD #703 <br> PANAMA CITY BEACH, FL  32408 | | | RETIREE BENEFITS CLAIM | | | | $24,938.00 |
| ACCOUNT NO. <br> NELSON, ANTHONY <br> 519 E SANGER ST <br> PHILADELPHIA, PA  19120 | | | RETIREE BENEFITS CLAIM | | | | $707,002.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 491 of 762

Subtotal           $1,660,537.00

In re:  THE BUDD COMPANY, INC.                                                    Case No.    14-11873
_____                                          _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NELSON, DUVAL <br> 6144 N WARNOCK ST <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $482,084.00 |
| ACCOUNT NO. <br><br> NELSON, FLETCHER <br> 5127 MORRIS STREET <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $311,815.00 |
| ACCOUNT NO. <br><br> NELSON, GEORGE M <br> C/O GAVIN LAW FIRM <br> 17 PARK PLACE <br> BELLEVILLE, IL  62226 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> NELSON, JAMES <br> 5801 LENOX <br> DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $166,219.00 |
| ACCOUNT NO. <br><br> NELSON, SYLVIA <br> 988 WIGEON WAY <br> ARROYO GRANDE, CA  93420 | | | RETIREE BENEFITS CLAIM | | | | $21,258.00 |
| ACCOUNT NO. <br><br> NEMETH, ERNEST <br> 203 CAROLINE DRIVE <br> WALKERTON, IN  46574 | | | RETIREE BENEFITS CLAIM | | | | $145,948.00 |
| ACCOUNT NO. <br><br> NEPI, CLORINDO <br> 504 N EAGLE RD <br> HAVERTOWN, PA  19083 | | | RETIREE BENEFITS CLAIM | | | | $484,397.00 |
| ACCOUNT NO. <br><br> NESTICO, MARZIALE <br> 11157 HENDRIX ST <br> PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $439,686.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 492 of 762

Subtotal          $2,051,407.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NESTOR, PATRICK <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> NEUBAUR, HUBERT <br> 6155 SW 102ND ST RD <br> OCALA, FL  34476 | | | RETIREE BENEFITS CLAIM | | | | $270,725.00 |
| ACCOUNT NO. <br><br> NEWCOMER, MADELINE <br> 105 SPARROWS RIDGE <br> GLENN MILLS, PA  19342 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br><br> NEWKIRK, EARL <br> 449 OLD ERAL RD <br> SICKLERVILLE, NJ  08081 | | | RETIREE BENEFITS CLAIM | | | | $88,253.00 |
| ACCOUNT NO. <br><br> NEWLIN, RICHARD <br> 3855 BLAIR MILL RD <br> APT 227E <br> HORSHAM, PA  19044 | | | RETIREE BENEFITS CLAIM | | | | $213,639.00 |
| ACCOUNT NO. <br><br> NEWMAN, CHERYLE <br> 3320 BLACKSTONE COURT <br> GREEN COVE SPRINGS, FL  32043 | | | RETIREE BENEFITS CLAIM | | | | $124,919.00 |
| ACCOUNT NO. <br><br> NEWMAN, RUTH <br> 55552 BOARDWALK DRIVE <br> SHELBY TPW, MI  48316 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br><br> NEWTON, HELEN <br> 552 COUNTY RD 461 <br> THORNDALE, TX  76577 | | | RETIREE BENEFITS CLAIM | | | | $18,555.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 493 of 762

Subtotal           $806,222.00

In re:  THE BUDD COMPANY, INC. _____     Case No.    14-11873
_____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NIAMONITOS, CONSTANTIN<br>11604 BARLOW TERRACE<br>PHILADELPHIA, PA 19116 | | | RETIREE BENEFITS CLAIM | | | | $454,400.00 |
| ACCOUNT NO.<br><br>NICHOLAS, WILLIAM<br>964 WHIG LANE ROAD<br>GLASSBORO, NJ 08028 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |
| ACCOUNT NO.<br><br>NICHOLS, RAYMOND<br>201 E BUTLER<br>BAD AXE, MI 48413 | | | RETIREE BENEFITS CLAIM | | | | $24,747.00 |
| ACCOUNT NO.<br><br>NICHOLS, WILLIAM<br>915 CRAIG AVENUE<br>SHELBYVILLE, KY 40065 | | | RETIREE BENEFITS CLAIM | | | | $153,420.00 |
| ACCOUNT NO.<br><br>NICHOLSON, JAMES<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NICHOLSON, LUCY<br>6405 CLEARVIEW ST<br>PHILADELPHIA, PA 19119 | | | RETIREE BENEFITS CLAIM | | | | $61,595.00 |
| ACCOUNT NO.<br><br>NICHOLSON, THELMA<br>214 SPARROWS RDG<br>GLEN MILLS, PA 19342 | | | RETIREE BENEFITS CLAIM | | | | $77,165.00 |
| ACCOUNT NO.<br><br>NICKEL, WILLIAM<br>3450 EDEN ST<br>PHILADELPHIA, PA 19114 | | | RETIREE BENEFITS CLAIM | | | | $174,878.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 494 of 762

Subtotal          $983,767.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____
                                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NICOSIA, GERALDINE <br> 1573 WESTBROOK <br> MADISON HEIGHTS, MI  48071 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br> NICOSIA, GILDA <br> 6126 BLACKWALL <br> TROY, MI  48098 | | | RETIREE BENEFITS CLAIM | | | | $50,882.00 |
| ACCOUNT NO. <br> NICOSIA, JOSEPH <br> 18635 THOMASINE ROAD <br> CLINTON TOWNSHIP, MI  48036 | | | RETIREE BENEFITS CLAIM | | | | $18,658.00 |
| ACCOUNT NO. <br> NIEDERKOHR, PENELOPE <br> 139 ELM HILL ROAD <br> CAREY, OH  43316 | | | RETIREE BENEFITS CLAIM | | | | $69,115.00 |
| ACCOUNT NO. <br> NIELSON JR, THEODORE <br> 118 SURFWOOD CT <br> PO BOX 572 <br> PRUDENVILLE, MI  48651 | | | RETIREE BENEFITS CLAIM | | | | $111,022.00 |
| ACCOUNT NO. <br> NIESSEN, MANETTA <br> 3730 SW 30TH AVE <br> PALM CITY, FL  34990 | | | RETIREE BENEFITS CLAIM | | | | $237,944.00 |
| ACCOUNT NO. <br> NIEVES, JOSE <br> 5308 HARBISON AVE <br> PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $213,329.00 |
| ACCOUNT NO. <br> NIGLIO, RALPH <br> 3655 SALINA RD <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $277,098.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 495 of 762

Subtotal          $1,028,754.00

In re:  THE BUDD COMPANY, INC.             Case No.    14-11873

                     Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NINER, R<br>99 SHORELINE DIRVE<br>HILTON HEAD ISLAND, SC 29928 | | | RETIREE BENEFITS CLAIM | | | | $218,141.00 |
| ACCOUNT NO.<br>NISHON, EDWARD<br>28781 HIDDEN TRAIL<br>FARMINGTON HILLS, MI 48331 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $399,528.00 |
| ACCOUNT NO.<br>NITSCH, RUDOLPH<br>11571 MURTHUM DR<br>WARREN, MI 48093 | | | RETIREE BENEFITS CLAIM | | | | $139,965.00 |
| ACCOUNT NO.<br>NIX, JOEL<br>1067 MOORE RD<br>ADRIAN, MI 49221 | | | RETIREE BENEFITS CLAIM | | | | $298,696.00 |
| ACCOUNT NO.<br>NIXON, ROBERT<br>1760 CLEARWATER LARGO RD<br>APT 3102<br>CLEARWATER, FL 33756 | | | RETIREE BENEFITS CLAIM | | | | $91,286.00 |
| ACCOUNT NO.<br>NOBLE, HARRIET<br>9536 GRAY FOX DR<br>WEEKI WACHEE, FL 34613 | | | RETIREE BENEFITS CLAIM | | | | $77,594.00 |
| ACCOUNT NO.<br>NOCITO, VINCENT<br>6313 FARMAR LANE<br>FLOURTOWN, PA 19031 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |
| ACCOUNT NO.<br>NOE, JEARLDEAN<br>2510 HOME ST<br>KNOXVILLE, TN 37920 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 496 of 762

                                                       Subtotal       $1,370,341.00

In re:   THE BUDD COMPANY, INC.        Case No.   14-11873

Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NOLAN, STELLA <br> 2848 DEVEREAUX AVE <br> PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br> NOLEN, WILLIE MAE <br> PO BOX 878 <br> PEWEE VALLEY, KY  40056 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br> NOONAN, JANET <br> 168 SUNSET POINT <br> CADILLAC, MI  49601 | | | RETIREE BENEFITS CLAIM | | | | $26,191.00 |
| ACCOUNT NO. <br> NORDHAGEN, EARL <br> 5305 LEISURE ST <br> VALPARAISO, IN  46383 | | | RETIREE BENEFITS CLAIM | | | | $65,968.00 |
| ACCOUNT NO. <br> NORMAN, CARLOS <br> 1239 COUNTY LINE RD <br> CHALFONT, PA  18914 | | | RETIREE BENEFITS CLAIM | | | | $511,416.00 |
| ACCOUNT NO. <br> NORMAN, LINDA <br> 29829 FOXCLUB DR <br> FARMINGTON HILLS, MI  48331 | | | RETIREE BENEFITS CLAIM | | | | $343,048.00 |
| ACCOUNT NO. <br> NORRELL, TERRENCE <br> 1934 ETHEL <br> DETROIT, MI  48217 | | | RETIREE BENEFITS CLAIM | | | | $755,737.00 |
| ACCOUNT NO. <br> NORRIS, FLEADER <br> 3933 TIFTON DRIVE <br> COLUMBUS, GA  31907 | | | RETIREE BENEFITS CLAIM | | | | $160,143.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 497 of 762

Subtotal     $1,977,601.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____

Debtor _____                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NORRIS, FLEADER<br>3933 TIFTON DRIVE<br>COLUMBUS, GA  31907 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO.<br>NORSWORTHY, JAMES<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>NORTON, MARIE<br>PO BOX 4097<br>SARASOTA, FL  34230-4097 | | | RETIREE BENEFITS CLAIM | | | | $16,448.00 |
| ACCOUNT NO.<br>NORWAISH, HELEN<br>325 W 56TH AVE<br>MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>NORWOOD, CRAIG<br>918 PEARSON DRIVE<br>MILFORD, MI  48381 | | | RETIREE BENEFITS CLAIM | | | | $425,198.00 |
| ACCOUNT NO.<br>NOVALSKI, JEROME<br>3621 WEST EARLHAM STREET<br>PHILADELPHIA, PA  19129 | | | RETIREE BENEFITS CLAIM | | | | $484,385.00 |
| ACCOUNT NO.<br>NOVICENSKIE, FRANCES<br>4923 WOODLAND<br>DREXEL HILL, PA  19026 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br>NOVINSKI, JOHN<br>8591 HARDING<br>CENTERLINE, MI  48015 | | | RETIREE BENEFITS CLAIM | | | | $635,952.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 498 of 762

Subtotal    | $1,892,470.00 |

In re:  THE BUDD COMPANY, INC. _____    Case No.  14-11873 _____
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  NOVOTNY, ELIZABETH 22 WINNWOOD ROAD NEWARK, DE  19711 | | | RETIREE BENEFITS CLAIM | | | | $19,844.00 |
| ACCOUNT NO.  NOWAKOWSKI, JEROME 29706 MACKENZIE WARREN, MI  48092 | | | RETIREE BENEFITS CLAIM | | | | $108,690.00 |
| ACCOUNT NO.  NOWOSIELSKI, DOLORES 20894 COUNTRY CLUB HARPER WOODS, MI 48225 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.  NOWOSIELSKI, KATHERINE 3510 HELEN LINCOLN PARK, MI 48146 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.  NOWOSIELSKI, RICHARD 5037 SKYLINE LANE WASHINGTON, MI  48094 | | | RETIREE BENEFITS CLAIM | | | | $283,892.00 |
| ACCOUNT NO.  NUNLEY, BERTHA 2908 W 19TH AVE GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.  NURSE, HENRY C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  NUTALL, ESTHER 8130 THOURON ST PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 499 of 762

Subtotal        $666,478.00

In re:  THE BUDD COMPANY, INC. _____    Case No.  14-11873 _____
                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  O BOYLE, LORRAINE  4093 SNYDER RIDGE LN  WINSTON SALEM, NC  27107 | | | RETIREE BENEFITS CLAIM | | | | $182,114.00 |
| ACCOUNT NO.  O BOYLE, RUTH  125 COMPASS DRIVE  CLAYMONT, DE  19703 | | | RETIREE BENEFITS CLAIM | | | | $72,584.00 |
| ACCOUNT NO.  O BRIEN, MARY  121 MEADOW LANE  PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $77,942.00 |
| ACCOUNT NO.  O CONNELL JR, THOMAS  712 PATTERSON AVE  WILLOW GROVE, PA  19090 | | | RETIREE BENEFITS CLAIM | | | | $258,618.00 |
| ACCOUNT NO.  O CONNOR, MARIE  1337 TIMBER LANE  HATFIELD, PA  19440 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO.  O CONNOR, TERENCE  7301 CHESTNUT AVE  ELKINS PARK, PA  19027 | | | RETIREE BENEFITS CLAIM | | | | $496,220.00 |
| ACCOUNT NO.  O DONNELL, CHARLES  109 RAMBLER ROAD  GLENOLDEN, PA  19036 | | | RETIREE BENEFITS CLAIM | | | | $586,890.00 |
| ACCOUNT NO.  O DONNELL, FRANCES E  8000 TWIN SILO DR  BLUE BELL, PA  19422 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 500 of 762

Subtotal        $1,745,937.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> O DONNELL, JOSEPH <br> 1447 ST ANDREWS DRIVE <br> SHELBYVILLE, KY  40065 | | | RETIREE BENEFITS CLAIM | | | | $232,604.00 |
| ACCOUNT NO. <br> O DONNELL, WILLIAM <br> PO BOX 24 <br> WOODBINE, NJ  08270 | | | RETIREE BENEFITS CLAIM | | | | $374,032.00 |
| ACCOUNT NO. <br> O LEARY, EDWARD <br> 871 CARVER STREET <br> PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $556,282.00 |
| ACCOUNT NO. <br> O LEARY, ROENA <br> 4929 31ST ST <br> DETROIT, MI  48210 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br> O MALLEY, ELIZABETH <br> 2503 ALEXIS COURT <br> BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $21,258.00 |
| ACCOUNT NO. <br> O MEARA, JOSEPH <br> 74 RIDGE LANE <br> LEVITTOWN, PA  19055 | | | RETIREE BENEFITS CLAIM | | | | $102,935.00 |
| ACCOUNT NO. <br> O NEILL, CHARLES <br> 760-A RAVINIA DR W <br> VALPARAISO, IN  46385 | | | RETIREE BENEFITS CLAIM | | | | $249,245.00 |
| ACCOUNT NO. <br> O NEILL, EDWARD <br> 1345 DITTMER CIRCLE SE <br> PALM BAY, FL  32909 | | | RETIREE BENEFITS CLAIM | | | | $24,258.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 501 of 762

Subtotal            $1,635,952.00

In re:  THE BUDD COMPANY, INC.                                           Case No.   14-11873
_____                          _____
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> O NEILL, JAMES <br> 120 ALPINE LK RD <br> HENRYVILLE, PA  18332 | | | RETIREE BENEFITS CLAIM | | | | $273,713.00 |
| ACCOUNT NO. <br><br> O NEILL, KEVIN <br> 7914 LEONARD STREET <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $131,655.00 |
| ACCOUNT NO. <br><br> O NEILL, ROBERT <br> 12835 MEDFORD ROAD <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $512,894.00 |
| ACCOUNT NO. <br><br> O NEILL, ROBERT <br> 12835 MEDFORD ROAD <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $61,151.00 |
| ACCOUNT NO. <br><br> O REILLY JR, JAMES <br> 6917 LARGE ST <br> PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $229,383.00 |
| ACCOUNT NO. <br><br> O REILLY, WILMA <br> 5429 TIMOTHY AVE <br> PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br><br> OAKES, LARRY <br> 8062 WALKER STREET <br> PHILADELPHIA, PA  19136-2722 | | | RETIREE BENEFITS CLAIM | | | | $614,023.00 |
| ACCOUNT NO. <br><br> OAKLEY, RICHARD <br> PO BOX 1078 <br> BANDON, OR  97411-1070 | | | RETIREE BENEFITS CLAIM | | | | $275,878.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 502 of 762

Subtotal          $2,149,403.00

In re: THE BUDD COMPANY, INC.                          Case No.   14-11873
                          Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OBRIEN, MARY<br>1474 CALLE PAJAROS<br>SAN DIMAS, CA 91773 | | | RETIREE BENEFITS CLAIM | | | | $77,165.00 |
| ACCOUNT NO.<br><br>O'BRIEN, RAYMOND<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>O'BRIEN, TERRENCE<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>OCASIO, ANGEL<br>8929 ROOSEVELT BLVD<br>PHILADELPHIA, PA 19152 | | | RETIREE BENEFITS CLAIM | | | | $295,772.00 |
| ACCOUNT NO.<br><br>O'CONNOR, DONALD<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>O'CONNOR-MILLS, GERTRUDE<br>PO BOX 16843<br>PHILADELPHIA, PA 19142 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO.<br><br>O'GARA, JAMES<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>OGILVIE, THOMAS<br>572 HOMEWOOD LANE<br>WILLIAMSTOWN, NJ 08094 | | | RETIREE BENEFITS CLAIM | | | | $383,058.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 503 of 762

Subtotal        $783,637.00

In re: THE BUDD COMPANY, INC.                                     Case No.   14-11873
_____                          _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OGLESBY, NELLIE<br>PO BOX 34287<br>DETROIT, MI 48234 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br>OHANESSIAN, ALICIA<br>62 FALMOUTH DRIVE<br>MOUNT LAUREL, NJ 08054 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>OHLRICH, RICHARD<br>1868 MICHAYWE DRIVE<br>GAYLORD, MI 49735 | | | RETIREE BENEFITS CLAIM | | | | $150,291.00 |
| ACCOUNT NO.<br>OKAMOTO, WILLIAM<br>175 E NAWAKWA RD<br>UNIT 34<br>ROCHESTER HILLS, MI 48307 | | | RETIREE BENEFITS CLAIM | | | | $30,393.00 |
| ACCOUNT NO.<br>OKINS, FRED<br>NORTH 7911 SOUTH 1 RD<br>STEPHENSON, MI 49887 | | | RETIREE BENEFITS CLAIM | | | | $250,632.00 |
| ACCOUNT NO.<br>OLESNAVICH, MARY<br>1069 SMITH<br>BIRMINGHAM, MI 48009 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO.<br>OLIVA, LOUIS<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>OLIVE, FRED C (DEC)<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 504 of 762

Subtotal     $719,817.00

In re:  THE BUDD COMPANY, INC. _____  Case No.   14-11873 _____
                          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> OLIVER, MARJORIE <br> 548 ADAMS AVE <br> LANGHORNE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br><br> OLIVER, PAMELA <br> 446 LOCHMEATH WAY <br> DOVER, DE  19904 | | | RETIREE BENEFITS CLAIM | | | | $283,523.00 |
| ACCOUNT NO. <br><br> OLIVER, ROBERT <br> 1518 FOX RUN DRIVE <br> COATESVILLE, PA  19320 | | | RETIREE BENEFITS CLAIM | | | | $600,000.00 |
| ACCOUNT NO. <br><br> OLIVER, RONALD <br> 1523 WAIMEA DRIVE <br> DOWNINGTOWN, PA  19335 | | | RETIREE BENEFITS CLAIM | | | | $438,903.00 |
| ACCOUNT NO. <br><br> OLIVERIO, ANTHONY <br> 1758 WENTWORTH DRIVE <br> CANTON, MI  48188 | | | RETIREE BENEFITS CLAIM | | | | $111,690.00 |
| ACCOUNT NO. <br><br> OLSEN, FRANCIS <br> 4646 SILVERWOOD ST <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $461,853.00 |
| ACCOUNT NO. <br><br> ONDOS, JANET <br> 30 CLUB DRIVE EAST <br> PITTSBURGH, PA  15236 | | | RETIREE BENEFITS CLAIM | | | | $100,593.00 |
| ACCOUNT NO. <br><br> OPATIK, WILMA <br> 33273 OPUS CT <br> STERLING HTS, MI  48312 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 505 of 762

Subtotal          $2,099,506.00

In re: THE BUDD COMPANY, INC.        Case No.   14-11873

              Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ORIENTE, ALFRED <br> 230 MCKINLEY AVE <br> WILLIAMSTOWN, NJ 08094 | | | RETIREE BENEFITS CLAIM | | | | $335,191.00 |
| ACCOUNT NO. <br><br> ORLIKOWSKI, LOTTIE <br> 5426 STANFORD <br> WARREN, MI 48091 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO. <br><br> ORLOWSKI, THEODORE <br> 112 NORTH ASHFORD PLACE <br> FULLERTON, CA 92831 | | | RETIREE BENEFITS CLAIM | | | | $159,513.00 |
| ACCOUNT NO. <br><br> ORMSBY, JAMES <br> 150 E LAKE CLUB CIR <br> ANDERSONVILLE, NC 28792 | | | RETIREE BENEFITS CLAIM | | | | $62,236.00 |
| ACCOUNT NO. <br><br> ORR, FRANCES <br> 37372 AGAR DRIVE <br> STERLING HEIGHTS, MI 48310 | | | RETIREE BENEFITS CLAIM | | | | $291,320.00 |
| ACCOUNT NO. <br><br> ORSINO, JOHN <br> 100 EAGLE STREET NORTH <br> CAMBRIDGE, ON N3H 5T8 <br> CANADA | | | RETIREE BENEFITS CLAIM | | | | $5,576.00 |
| ACCOUNT NO. <br><br> OSBORN, JOHN <br> 19343 S W 36TH ST <br> DUNNELLON, FL 34431 | | | RETIREE BENEFITS CLAIM | | | | $4,873.00 |
| ACCOUNT NO. <br><br> OSBORN, JOSEPH (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 506 of 762

Subtotal        $896,445.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 ____
                                     Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> OSBORNE, JOHN <br> 2748 HELLERMAN ST 1ST FL <br> PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $616,551.00 |
| ACCOUNT NO. <br> OSTROWSKI, THOMAS <br> 47211 ADMIRALS COVE LN <br> CHESTERFIELD, MI  48051 | | | RETIREE BENEFITS CLAIM | | | | $76,607.00 |
| ACCOUNT NO. <br> OSWALD, EILEEN <br> 22431 KRAMER ST <br> ST CLAIR SHORES, MI  48080 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> OTREMBA, EDWARD <br> 8247 GRAYS DR APT A1 <br> GROSSE ILE, MI  48138 | | | RETIREE BENEFITS CLAIM | | | | $62,594.00 |
| ACCOUNT NO. <br> OTRUBA, JOSEPH <br> 2205 MARY LANE <br> BROOMALL, PA  19008 | | | RETIREE BENEFITS CLAIM | | | | $95,137.00 |
| ACCOUNT NO. <br> OTT, RONALD <br> 722  7TH AVE NORTH <br> SURF SIDE BEACH, SC  29575 | | | RETIREE BENEFITS CLAIM | | | | $115,741.00 |
| ACCOUNT NO. <br> OUTERBRIDGE, TRAVIS <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> OUTERBRIDGE, WILLIAM F <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 507 of 762

Subtotal         $1,001,894.00

In re:   THE BUDD COMPANY, INC.       Case No.   14-11873

       Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OVERALL, JEFFERY<br>16801 WEST CHICAGO<br>DETROIT, MI 48228 | | | RETIREE BENEFITS CLAIM | | | | $481,940.00 |
| ACCOUNT NO.<br>OVERBEY, ARNOLD<br>931 W G ST<br>ELIZABETHTON, TN 37643 | | | RETIREE BENEFITS CLAIM | | | | $229,711.00 |
| ACCOUNT NO.<br>OVERHOLSER, DAVID<br>41134 HARVARD DRIVE<br>STERLING HEIGHTS, MI 48313 | | | RETIREE BENEFITS CLAIM | | | | $116,630.00 |
| ACCOUNT NO.<br>OVERHOLT, RICHARD<br>24914 BRITTANY<br>EASTPOINTE, MI 48021 | | | RETIREE BENEFITS CLAIM | | | | $241,853.00 |
| ACCOUNT NO.<br>OVERTON, ELOISE<br>5450 WISSAHICKON AVE<br>APT 446B<br>PHILADELPHIA, PA 19144 | | | RETIREE BENEFITS CLAIM | | | | $36,811.00 |
| ACCOUNT NO.<br>OWCZAREK, STEPHEN<br>50505 W SHAMROCK<br>CHESTERFIELD TWP, MI 48047 | | | RETIREE BENEFITS CLAIM | | | | $614,502.00 |
| ACCOUNT NO.<br>OWENS, ANTHONY<br>3233 N DOVER ST<br>PHILADLPHIA, PA 19129 | | | RETIREE BENEFITS CLAIM | | | | $614,023.00 |
| ACCOUNT NO.<br>OWENS, CALVIN<br>5950 WHITTIER<br>DETROIT, MI 48224 | | | RETIREE BENEFITS CLAIM | | | | $292,367.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 508 of 762

Subtotal     $2,627,837.00

In re:   THE BUDD COMPANY, INC.            Case No.   14-11873
_____
                Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> OWENS, HAROLD <br> 956 W CHAPEL ROAD <br> ASHEVILLE, NC  28803 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO. <br><br> OWENS, NATHANIEL <br> 3233 NORTH DOVER STREET <br> PHILADELPHIA, PA  19129 | | | RETIREE BENEFITS CLAIM | | | | $89,100.00 |
| ACCOUNT NO. <br><br> OWENS, SELMON F <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> OWENS, WILLIAM <br> 20855 LAHSER APT 810 <br> SOUTHFIELD, MI  48033 | | | RETIREE BENEFITS CLAIM | | | | $198,869.00 |
| ACCOUNT NO. <br><br> PACE, CONNIE <br> 4204 CONNECTICUT <br> GARY, IN  46409 | | | RETIREE BENEFITS CLAIM | | | | $71,340.00 |
| ACCOUNT NO. <br><br> PACE, RENALDO <br> 22491 DARTMOOR <br> NOVI, MI  48374 | | | RETIREE BENEFITS CLAIM | | | | $2,232.00 |
| ACCOUNT NO. <br><br> PACELEY, WANDA <br> 5230 SHERWIN AVE <br> PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br><br> PACEWICZ, DANIEL <br> 106 ALTAIR DR <br> TURNERSVILLE, NJ  08012 | | | RETIREE BENEFITS CLAIM | | | | $497,726.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 509 of 762

Subtotal      $994,203.00

In re:  THE BUDD COMPANY, INC.       Case No.  14-11873

                  Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PACHER JR, WILLIAM 3259 MORNING GLORY RD PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $283,289.00 |
| ACCOUNT NO. PACHER, MARY 15 REDWOOD AVE VILLAS, NJ  08251 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. PADILLA JR, MIKE 5715 INDEPENDENCE PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $116,080.00 |
| ACCOUNT NO. PADYIASEK, GRACE 25874 COLLINGWOOD ROSEVILLE, MI 48066 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO. PAGAN, SEVERIANO 21600 DOWNING ST CLAIR SHORES, MI  48080 | | | RETIREE BENEFITS CLAIM | | | | $203,845.00 |
| ACCOUNT NO. PAGELS, JOYCE 17655 VERONICA EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $54,931.00 |
| ACCOUNT NO. PAGLICCIA, VIOLA C (DEC) C/O THORNTON & NAUMES OFFICE 100 SUMMER STREET 30TH FLOOR BOSTON, MA  02110 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. PAHL, DOROTHY 710 ATLANTIC AVENUE NORTH CAPE MAY, NJ  08204 | | | RETIREE BENEFITS CLAIM | | | | $9,505.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 510 of 762

Subtotal      $764,990.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                           Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PALANTINO, RUDOLPH <br> 6260 WALKER STREET <br> PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $112,443.00 |
| ACCOUNT NO. <br><br> PALAZZOLO, JOSEPH <br> 49249 MICHELLE ANN <br> CHESTERFIELD, MI  48051 | | | RETIREE BENEFITS CLAIM | | | | $218,840.00 |
| ACCOUNT NO. <br><br> PALDAN, THOMAS <br> 3147 BOCA CIEGA <br> NAPLES, FL  34112 | | | RETIREE BENEFITS CLAIM | | | | $26,111.00 |
| ACCOUNT NO. <br><br> PALISE, NICHOLAS <br> 4892 WESTLAKE <br> DEARBORN HEIGHTS, MI  48125 | | | RETIREE BENEFITS CLAIM | | | | $269,649.00 |
| ACCOUNT NO. <br><br> PALLADINO, JOHN <br> 2159 CHAPMAN CIRCLE <br> JAMISON, PA  18929 | | | RETIREE BENEFITS CLAIM | | | | $3,666.00 |
| ACCOUNT NO. <br><br> PALMA, DENNIS <br> 307 CEDAR LAKE DRIVE <br> WILLIAMSTOWN, NJ  08094 | | | RETIREE BENEFITS CLAIM | | | | $380,846.00 |
| ACCOUNT NO. <br><br> PALMER, CATHERINE <br> 350 BASSWOOD CIRCLE <br> UPPER HOLLAND, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br><br> PALMER, JULIA <br> 9210 N CAMINO D LA TIERRA <br> TUCSON, AZ  85701 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 511 of 762

Subtotal       $1,263,974.00

In re:  THE BUDD COMPANY, INC.                                              Case No.   14-11873
_____                                          _____
                Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PALUMBO, JAMES <br> 12864 MEDFORD ST <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $374,040.00 |
| ACCOUNT NO. <br> PALUMBO, JERRY <br> 104 EAST 53RD AVENUE APT 227 <br> MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $101,603.00 |
| ACCOUNT NO. <br> PALUMBO, MICHAEL <br> 3868 AUBREY AVE <br> PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $277,098.00 |
| ACCOUNT NO. <br> PANICH, HELEN <br> 50912 CAMBRIDGE DR <br> MACOMB TWP, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br> PANTALONE, ELAINE <br> 1011 REDBARN RD <br> WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO. <br> PANTELIC , MIODRAG <br> 7060 DELAWARE STREET <br> MERRILLVILLE, IN  46410 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> PANTELIC, MIODRAG <br> 7060 DELAWARE STREET <br> MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $207,009.00 |
| ACCOUNT NO. <br> PAPPAS, ATHENA <br> 400 GLENDALE RD UNIT K35 <br> HAVERTOWN, PA  19083 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 512 of 762

Subtotal   $1,272,983.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PAQUETTE, PAUL<br>306 TRYON ST<br>ATLANTIC BEACH, NC  28512 | | | RETIREE BENEFITS CLAIM | | | | $525,390.00 |
| ACCOUNT NO.<br>PARENT, JOHN<br>2298 CUMBERLAND<br>ROCHESTER HILLS, MI  48307 | | | RETIREE BENEFITS CLAIM | | | | $388,338.00 |
| ACCOUNT NO.<br>PARIS, JOHN<br>3511 TREVI COURT<br>PHILADELPHIA, PA  19145 | | | RETIREE BENEFITS CLAIM | | | | $433,414.00 |
| ACCOUNT NO.<br>PARIS, MARY ANN<br>23296 STREAMVIEW ST<br>MACOMB, MI  48042 | | | RETIREE BENEFITS CLAIM | | | | $28,324.00 |
| ACCOUNT NO.<br>PARIS, RUBY<br>230 OLD MILL CREEK RD<br>FLAT ROCK, NC  28731 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO.<br>PARISEAU, ERNEST<br>25094 ARLINGTON<br>ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $356,869.00 |
| ACCOUNT NO.<br>PARISSE, OLIVIA<br>584 JAMESTOWN ST<br>PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br>PARKER JR, GEORGE<br>PO BOX 1485<br>HAMPSTED, NC  28443 | | | RETIREE BENEFITS CLAIM | | | | $335,970.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 513 of 762

Subtotal          $2,313,494.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                          Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PARKER, BEVERLY 869 LONGSTRETH ROAD WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. PARKER, ELIZABETH 2650 CARTER RD TREVOSE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $91,122.00 |
| ACCOUNT NO. PARKER, GEORGE 3458 GLADWYN AVENUE PENNSAUKEN, NJ  08109 | | | RETIREE BENEFITS CLAIM | | | | $249,033.00 |
| ACCOUNT NO. PARKER, JASPER C/O G. PATTERSON KEAHEY, P.C. 1 INDEPENDENCE PLAZA #612 BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. PARKER, JOAN 2832 NEPTUNE ROAD PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. PARKER, NAOMI 8030 E GIRARD AVE APT 917 DENVER, CO  80231 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO. PARR, ALAN 8616 ST. JOHN STREET SHELBY TWP, MI  48317 | | | RETIREE BENEFITS CLAIM | | | | $86,968.00 |
| ACCOUNT NO. PARR, NAOMI 749 PLAMA DRIVE LADY LAKE, FL  32159 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 514 of 762

Subtotal          $719,231.00

In re:  THE BUDD COMPANY, INC.            Case No.  14-11873

Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PARTRIDGE, DONALD <br> PO BOX 294 <br> TECUMSEH, MI  49286 | | | RETIREE BENEFITS CLAIM | | | | $101,441.00 |
| ACCOUNT NO. <br><br> PASCHIA, SILVIO <br> 890 DEVON COURT <br> SIMI VALLEY, CA  93065 | | | RETIREE BENEFITS CLAIM | | | | $203,674.00 |
| ACCOUNT NO. <br><br> PASCIULLO, VINCENT <br> 819 CENTRAL AVENUE <br> CROYDON, PA  19021 | | | RETIREE BENEFITS CLAIM | | | | $228,256.00 |
| ACCOUNT NO. <br><br> PASLAWSKI, FRANCES S <br> 677 EAST SPARROW LANE <br> PENNDEL, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br><br> PASTRANA, RUBEN <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PASZTALANIEC, FLORENCE <br> 2 BLUE FLAX LANE <br> LANGHORNE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $39,976.00 |
| ACCOUNT NO. <br><br> PATCELLA, JOSEPH <br> 68 WILDBRIAR CT <br> NEW HOPE, PA  18938 | | | RETIREE BENEFITS CLAIM | | | | $210,689.00 |
| ACCOUNT NO. <br><br> PATE, ANDREW <br> 6302 OGONTZ AVE <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $201,930.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 515 of 762

Subtotal      $1,036,672.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PATILLO JR, ROBERT <br> 2114 ESTAUGH ST <br> PHILADELPHIA, PA 19140 | | | RETIREE BENEFITS CLAIM | | | | $119,604.00 |
| ACCOUNT NO. <br> PATNOVIC, MARIANNE <br> 389 FAIRHILL DRIVE <br> CHURCHVILLE, PA 18966 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> PATTERSON, JR., JOSEPH (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> PATTERSON, MILDRED <br> 202 BENNER ST <br> PHILADELPHIA, PA 19111 | | | RETIREE BENEFITS CLAIM | | | | $237,944.00 |
| ACCOUNT NO. <br> PATTERSON, WARREN <br> 3810 BURBANK ST <br> MIDDLETOWN, OH 45044 | | | RETIREE BENEFITS CLAIM | | | | $53,870.00 |
| ACCOUNT NO. <br> PATTON, GERALD <br> 1712 JAMISON CT <br> LANSDALE, PA 19446 | | | RETIREE BENEFITS CLAIM | | | | $257,042.00 |
| ACCOUNT NO. <br> PATTON, GLORIA <br> 6379 COLFAX <br> DETROIT, MI 48210 | | | RETIREE BENEFITS CLAIM | | | | $116,643.00 |
| ACCOUNT NO. <br> PATTON, JAMES <br> 219 FOLCROFT AVENUE <br> SHARON HILL, PA 19079 | | | RETIREE BENEFITS CLAIM | | | | $497,542.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 516 of 762

Subtotal        $1,326,161.00

In re:   THE BUDD COMPANY, INC.           Case No.    14-11873

               Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PATTON, JAMES<br>5475 STATE HIGHWAY 67<br>GOSPORT, IN  47433 | | | RETIREE BENEFITS CLAIM | | | | $88,933.00 |
| ACCOUNT NO.<br><br>PATYK, CHESTER<br>25901 SAN ROSA DR<br>ST CLAIR SHRS, MI  48081 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |
| ACCOUNT NO.<br><br>PAUL, GERALDINE<br>4154 W 73RD AVE<br>MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br><br>PAUL, MINNETTE<br>31 CRESCENT DRIVE<br>HOLLAND, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $31,244.00 |
| ACCOUNT NO.<br><br>PAULEY, RICHARD<br>5821 MC CASLAND AVENUE<br>PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $159,792.00 |
| ACCOUNT NO.<br><br>PAULL, THOMAS<br>10055 PORTAGE RD<br>PORTAGE, MI  49002 | | | RETIREE BENEFITS CLAIM | | | | $235,560.00 |
| ACCOUNT NO.<br><br>PAULO, FLORENCE<br>611 DUSTIN LANE<br>O FALLON, IL  62269 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO.<br><br>PAULSON, LAWRENCE<br>645 CUSTER AVE<br>EVANSTON, IL  60202 | | | RETIREE BENEFITS CLAIM | | | | $2,589.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 517 of 762

                                                      Subtotal       $757,752.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PAVES, GARY <br> 52105 DW SEATON DRIVE <br> NEW BALTIMORE, MI  48047 | | | RETIREE BENEFITS CLAIM | | | | $204,710.00 |
| ACCOUNT NO. <br> PAWLIK, RITA <br> 27787 DEQUINDRE APT 105 <br> MADISON HEIGHTS, MI  48071 | | | RETIREE BENEFITS CLAIM | | | | $24,662.00 |
| ACCOUNT NO. <br> PAYNE, CHARLES <br> PO BOX 1550 <br> FRISCO, CO  80443-1550 | | | RETIREE BENEFITS CLAIM | | | | $103,658.00 |
| ACCOUNT NO. <br> PAYNE, JEAN <br> 4205 W TROPICANA AVE <br> APT G1092 <br> LAS VEGAS, NV  89103 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO. <br> PAYNE, JOHN <br> 3706 DANER LN <br> PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $258,473.00 |
| ACCOUNT NO. <br> PAYNE, ROBERT <br> 42406 WILLOW TREE LANE EAST <br> CLINTON TOWNSHIP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $76,993.00 |
| ACCOUNT NO. <br> PAYTON, ESSEL <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> PAYTON, FAYE <br> 504 W SOUTH ST <br> HEBRON, IN  46341 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 518 of 762

Subtotal        $918,601.00

In re:   THE BUDD COMPANY, INC.         Case No.   14-11873

             Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PEABODY, MARTIN<br>607 E BROADWAY AVE<br>CLIFTON HTS, PA  19018 | | | RETIREE BENEFITS CLAIM | | | | $328,173.00 |
| ACCOUNT NO.<br><br>PEACHEY, CATHERINE<br>C/O BROOKMAN, ROSENBERG, BROWN & SANDLER<br>ONE PENN SQUARE WEST<br>17TH FLOOR<br>PHILADELPHIA, PA  19102 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>PEAKE, DENNIS<br>8526 TAMARACK DR<br>SHELBY TWP, MI  48317 | | | RETIREE BENEFITS CLAIM | | | | $312,791.00 |
| ACCOUNT NO.<br><br>PEARCE, WILLIAM<br>5077 OYSTER COURT<br>SPRING HILL, FL  34607 | | | RETIREE BENEFITS CLAIM | | | | $223,280.00 |
| ACCOUNT NO.<br><br>PEARSON JR, MC KINLEY<br>11391 DALRYMPLE<br>DETROIT, MI  48204 | | | RETIREE BENEFITS CLAIM | | | | $33,056.00 |
| ACCOUNT NO.<br><br>PEARSON, DIANA<br>15457 E 13 MILE RD<br>APT 204<br>FRASER, MI  48026 | | | RETIREE BENEFITS CLAIM | | | | $192,227.00 |
| ACCOUNT NO.<br><br>PEARSON, LOUISE<br>6134 MORNINGSHIRE LANE<br>HOUSTON, TX  77084 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO.<br><br>PEARSON, MARTY<br>18163 FLEUR DE LIS<br>CLINTON TWP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $95,705.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 519 of 762

Subtotal      $1,393,927.00

In re:  THE BUDD COMPANY, INC. _____    Case No.  14-11873 _____
                                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PEARSON, MILTON<br>15619 SPRING GARDEN<br>DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $48,114.00 |
| ACCOUNT NO.<br>PEDERSON, CARL<br>207 S COLES AVE<br>MAPLE SHADE, NJ  08052 | | | RETIREE BENEFITS CLAIM | | | | $307,118.00 |
| ACCOUNT NO.<br>PEDRICK, JOSEPH<br>11 ALEXANDER AVENUE<br>VILLAS, NJ  08251 | | | RETIREE BENEFITS CLAIM | | | | $29,563.00 |
| ACCOUNT NO.<br>PEDZINSKI, MYRON<br>161 CONCORD DR<br>MICHIGAN CITY, IN  46360 | | | RETIREE BENEFITS CLAIM | | | | $177,465.00 |
| ACCOUNT NO.<br>PEEBLES, ROBERT E (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PEGG, JAMES<br>24645  PARKTERRACE DR<br>HARRISON TOWNSHIP, MI 48045 | | | RETIREE BENEFITS CLAIM | | | | $343,267.00 |
| ACCOUNT NO.<br>PEGRAM, CARL<br>536 LAKEVIEW DR<br>GRAY COURT, SC  29645 | | | RETIREE BENEFITS CLAIM | | | | $394,131.00 |
| ACCOUNT NO.<br>PEJIC, RADOJKA<br>425 W. 93RD PLACE  APT 113<br>CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 520 of 762

Subtotal      $1,450,325.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____

                              Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PEJNOVICH, DUSAN<br>11105 CLAIRMONT CT<br>CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $122,205.00 |
| ACCOUNT NO.<br>PEJOSKI, BLAGOJA<br>9846 GARFIELD PLACE<br>CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $195,495.00 |
| ACCOUNT NO.<br>PELACHYK, CECILIA<br>111 FOURTH STREET<br>DEARBORNE HTS, MI  48127 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>PELCZAR, JOSEPHINE<br>31 WOOD AVE<br>ARDSLEY, NY  10502 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO.<br>PELLEGRINO, ELLEN<br>51 MILLSTONE DRIVE<br>INDIAN MILLS, NJ  08088 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO.<br>PELLERITO, SAM<br>17300 ROWE<br>DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $29,563.00 |
| ACCOUNT NO.<br>PELLETIER, JO ANNE<br>3265 MAPLE GROVE RD<br>CHILLICOTHE, OH  45601 | | | RETIREE BENEFITS CLAIM | | | | $72,584.00 |
| ACCOUNT NO.<br>PELLO, ANTHONY<br>1626 RIDGE ROAD<br>WARRIORS MARK, PA  16877 | | | RETIREE BENEFITS CLAIM | | | | $127,197.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 521 of 762

                                            Subtotal           $830,326.00

In re:   THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                          _____
                        Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PELLO, JOSEPH<br>3219 MARINA GARDENS<br>MAZATLAN SINALOA, MEXICO  82112 | | | RETIREE BENEFITS CLAIM | | | | $374,028.00 |
| ACCOUNT NO.<br><br>PEMBROKE, DOROTHY<br>3424 BOWMAN STREET<br>PHILADELPHIA, PA  19129 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |
| ACCOUNT NO.<br><br>PENDLETON, GERALDINE<br>801 RIDGE PIKE<br>LAFAYETTE HILL, PA  19444-1799 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br><br>PENDOWSKI, ERNA<br>12808 RANDOLPH ST<br>CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br><br>PENKALA, CHESTER<br>2815 HEADLY STREET<br>PHILADELPHIA, PA  19137 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |
| ACCOUNT NO.<br><br>PENNANEN, KENNETH<br>PO BOX 204<br>SOUTH RANGE, MI  49963 | | | RETIREE BENEFITS CLAIM | | | | $60,790.00 |
| ACCOUNT NO.<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>CORPORATE FINANCE AND RESTRUCTURING DEPARTMENT<br>1200 K STREET, NW<br>WASHINGTON, DC  20005-4026 | | | PENSION TERMINATION CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>PEPITO, FRANCISCO<br>65 SARATOGA WAY<br>HARLEYSVILLE, PA  19438 | | | RETIREE BENEFITS CLAIM | | | | $71,340.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 522 of 762

Subtotal        $785,279.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PERAMUS JR, JOHN<br>49 HUNTINGTON DR<br>SOUTH HAMPTON, NJ  08088 | | | RETIREE BENEFITS CLAIM | | | | $5,650.00 |
| ACCOUNT NO.<br>PERDUE, DOROTHY<br>800 VOLUNTEER DRIVE<br>ROOM 3042<br>PARRIS, TN  38242 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO.<br>PERES, JOAO<br>48322 MARWOOD DRIAVE<br>CHESTERFIELD, MI  48051 | | | RETIREE BENEFITS CLAIM | | | | $276,799.00 |
| ACCOUNT NO.<br>PEREZ, MARIA<br>1120 JULY DRIVE<br>ADRIAN, MI  49221 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO.<br>PERKIN JR, FRANK<br>1418 ROSLYN ROAD<br>GROSSE PTE WOODS, MI  48236 | | | RETIREE BENEFITS CLAIM | | | | $103,768.00 |
| ACCOUNT NO.<br>PERKINS, BEATRICE<br>22 W RITTENHOUSE ST APT 310<br>PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO.<br>PERKINS, JOHN<br>6121 N 11TH STREET<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $484,385.00 |
| ACCOUNT NO.<br>PERKINS, LYDIA<br>130 WALKER RD<br>JELLICO, TN  37762 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 523 of 762

Subtotal        $1,193,565.00

In re:  THE BUDD COMPANY, INC. _____ Case No. _14-11873_

Debtor _____ (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PERKINS, PAUL 805 TALLOW TREE COURT NAPLES, FL  34108 | | | RETIREE BENEFITS CLAIM | | | | $13,927.00 |
| ACCOUNT NO.  PERKINS, RONALD 1120 CEDARHILL ROYAL OAK, MI  48067 | | | RETIREE BENEFITS CLAIM | | | | $134,558.00 |
| ACCOUNT NO.  PERKOWSKI, ALICE 311 WEST SUNNYBROOK ROYAL OAK, MI  48073 | | | RETIREE BENEFITS CLAIM | | | | $42,432.00 |
| ACCOUNT NO.  PERL, DOUGLAS H C/O KARST & VON OISTE, LLP 19500 STATE HIGHWAY 249 SUITE 420 HOUSTON, TX  77070 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  PERRI, HELEN 1912 S ALDER ST PHILADELPHIA, PA  19148 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.  PERRONE, JOSEPH 8 CEDAR DR TURNERSVILLE, NJ  08012 | | | RETIREE BENEFITS CLAIM | | | | $555,214.00 |
| ACCOUNT NO.  PERRONE, MARY 926 S 11TH ST PHILADELPHIA, PA  19147 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.  PERRY, CHARLES 5510 HENRY AVE PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $158,467.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 524 of 762

Subtotal | $991,630.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                           Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PERRY, CLAUDIA <br> 5275 LAKEWOOD ST <br> DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br><br> PERRY, FREDERICK <br> PO BOX 176 <br> KENDLETON, TX  77451 | | | RETIREE BENEFITS CLAIM | | | | $276,542.00 |
| ACCOUNT NO. <br><br> PERRY, GEORGE <br> 106 WINDY LANE  APT D <br> MICHIGAN CITY, IN  46360 | | | RETIREE BENEFITS CLAIM | | | | $199,285.00 |
| ACCOUNT NO. <br><br> PERRY, HELEN <br> 456 W BALTIMORE PK APT 1 <br> WEST GROVE, PA  19390 | | | RETIREE BENEFITS CLAIM | | | | $31,244.00 |
| ACCOUNT NO. <br><br> PERRY, JANE <br> 130 ANTON RD <br> WYNNEWOOD, PA  19096 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO. <br><br> PERRY, THOMAS <br> 13445 KILBOURNE <br> DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $129,395.00 |
| ACCOUNT NO. <br><br> PERSIA, ALFRED <br> 203 RIDLEY AVENUE <br> FOLSOM, PA  19033 | | | RETIREE BENEFITS CLAIM | | | | $147,386.00 |
| ACCOUNT NO. <br><br> PERSYN, NORMA M <br> 2211 FAIRWAY CIRCLE <br> CANTON, MI  48188 | | | RETIREE BENEFITS CLAIM | | | | $28,813.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 525 of 762

                                           Subtotal        $972,359.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873
_____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PESTER, GARY<br>356 GOLF VIEW RD<br>LAFAYETTE HILL, PA  19444 | | | RETIREE BENEFITS CLAIM | | | | $633,864.00 |
| ACCOUNT NO.<br>PESTER, JUNE<br>355 OLIVE STREET<br>WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $39,976.00 |
| ACCOUNT NO.<br>PETE, ERMA<br>15900 PRAIRIE<br>DETROIT, MI  48238 | | | RETIREE BENEFITS CLAIM | | | | $109,464.00 |
| ACCOUNT NO.<br>PETERS, STEPHEN<br>16156 ANDOVER<br>CLINTON TOWNSHIP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $54,509.00 |
| ACCOUNT NO.<br>PETERSON, ANNETTE<br>1315 DEKALB PLACE  BOX 2721<br>GARY, IN  46403 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |
| ACCOUNT NO.<br>PETERSON, DARYL K<br>ATTN: ROBERT N. LINDSAY<br>119 S. SEVENTH STREET<br>LOUISVILLE, KY  40202 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PETERSON, JANIE<br>5147 PENNSYLVANIA<br>DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO.<br>PETHO, THOMAS<br>2717 SARATOGA<br>TROY, MI  48083 | | | RETIREE BENEFITS CLAIM | | | | $540,049.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 526 of 762

Subtotal          $1,658,429.00

In re:  THE BUDD COMPANY, INC.        Case No.  14-11873

           Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PETROSKI, PAUL<br>6201 CRUMPACKER DR<br>ROANOKE, VA  24012 | | | RETIREE BENEFITS CLAIM | | | | $439,076.00 |
| ACCOUNT NO.<br>PETROW, JOSEPH<br>3833 HUGHES<br>WARREN, MI  48092 | | | RETIREE BENEFITS CLAIM | | | | $380,082.00 |
| ACCOUNT NO.<br>PETRY SHAW, HELEN<br>PO BOX 20754<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $33,898.00 |
| ACCOUNT NO.<br>PETTIGREW, OTHA<br>1326 VAN BUREN ST<br>GARY, IN  46407 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br>PETTIPHER, DAVID<br>874 MOHEGAN<br>BIRMINGHAM, MI  48009 | | | RETIREE BENEFITS CLAIM | | | | $19,496.00 |
| ACCOUNT NO.<br>PFEFFER, EMILIE<br>833 32ND STREET<br>SOUTHBEND, IN  46615 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>PFEIFER, IRENE T<br>12 SOUTH JEFFERSON AVENUE<br>NATIONAL PARK, NJ  08063 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>PFEIFFER, BETTY<br>2002 ANDREW AVE APT 128<br>LAPORTE, IN  46350 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 527 of 762

Subtotal       $1,138,141.00

In re:   THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                                   _____
Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PFEIFFER, CARL <br> 1340 2ND STREET PIKE <br> SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $279,765.00 |
| ACCOUNT NO. <br> PFISTER, ANNE <br> 3192 HICKORY ST <br> PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br> PFUNKE, ROBERT <br> 1621 HATBORO ROAD <br> RICHBORO, PA  18954 | | | RETIREE BENEFITS CLAIM | | | | $24,258.00 |
| ACCOUNT NO. <br> PHELPS, MARCIA <br> 2186 JACKSON STREET <br> PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br> PHILIP, JAMES <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> PHILIP, KUNCHANDY <br> 550 PENNY LANE <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $404,106.00 |
| ACCOUNT NO. <br> PHILLIPS, BARBARA <br> 527 TENNIS AVE <br> GLENSIDE, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $174,035.00 |
| ACCOUNT NO. <br> PHILLIPS, CARMEN <br> C/O GORI, JULIAN & ASSOCIATES <br> 156 N. MAIN STREET <br> EDWARDSVILLE, IL  62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - 
Sheet no. 528 of 762

Subtotal        $1,038,808.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
_____

Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PHILLIPS, CATHRYN 4511 WINDER HIGHWAY JEFFERSON, GA  30549 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.  PHILLIPS, DAVID 702 NECK RD BURLINGTON, NJ  08016 | | | RETIREE BENEFITS CLAIM | | | | $373,561.00 |
| ACCOUNT NO.  PHILLIPS, EUGENE 3920 RIVARD ST APT 829 DETROIT, MI  48207 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  PHILLIPS, JEROME 17131 KINROSS BIRMINGHAM, MI  48025 | | | RETIREE BENEFITS CLAIM | | | | $150,291.00 |
| ACCOUNT NO.  PHILLIPS, LAWRENCE 2215 W 82ND AVE MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $82,879.00 |
| ACCOUNT NO.  PHILLIPS, NICHOLAS 1231 MILL ROAD SELLERSVILLE, PA  18960 | | | RETIREE BENEFITS CLAIM | | | | $310,107.00 |
| ACCOUNT NO.  PHILLIPS, RONALD 19113 WOODSIDE ST HARPER WOODS, MI  48225-2119 | | | RETIREE BENEFITS CLAIM | | | | $607,521.00 |
| ACCOUNT NO.  PHILLIPS, THERESE 8200 HENRY AVE APT F1 PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 529 of 762

Subtotal          $1,693,257.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PHILLIPS, WILLIAM 1644 BLACK DUCK TERR CARROLLTON, TX  75010 | | | RETIREE BENEFITS CLAIM | | | | $194,920.00 |
| ACCOUNT NO. PHILPOT, LEROY 4901 STENTON AVE APT F3 PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $243,279.00 |
| ACCOUNT NO. PHILPOT, PHILLIP 16270 E 8 MILE RD DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $353,029.00 |
| ACCOUNT NO. PHILPOTT, ROBERTA 408 MOUNTAIN VIEW DRIVE STAUNTON, VA  24401 | | | RETIREE BENEFITS CLAIM | | | | $63,609.00 |
| ACCOUNT NO. PHILSON, JONATHAN 3222 N SPANGLER ST PHILADELPHIA, PA  19129 | | | RETIREE BENEFITS CLAIM | | | | $118,160.00 |
| ACCOUNT NO. PIASECKI, BERNARD 7744 W PEARSON SHELBY TWP, MI  48316 | | | RETIREE BENEFITS CLAIM | | | | $204,378.00 |
| ACCOUNT NO. PICARELLA, ANDREW 12700 CABELL RD PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $290,999.00 |
| ACCOUNT NO. PICARELLA, OLGA 6715 GILLESPIE ST PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 530 of 762

Subtotal          $1,555,966.00

In re: THE BUDD COMPANY, INC.      Case No. 14-11873

Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PICCONE, ROBERT (DEC) <br> C/O KARST & VON OISTE, LLP <br> 19500 STATE HIGHWAY 249 <br> SUITE 420 <br> HOUSTON, TX 77070 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> PICKELHAUPT, JOHANN <br> 323 FRANTZ HILL RD <br> SCOTRUN, PA 18355 | | | RETIREE BENEFITS CLAIM | | | | $154,136.00 |
| ACCOUNT NO. <br> PICKENS, ETHEL <br> 1307 E UPSAL ST <br> PHILADELPHIA, PA 19150 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br> PIEPSNEY, JUDITH <br> 4342 WINTERGREEN DRIVE <br> TROY, MI 48098 | | | RETIREE BENEFITS CLAIM | | | | $102,843.00 |
| ACCOUNT NO. <br> PIERCE, TURNER <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> PIERCEY, ARTHUR <br> 5340 MORGAN HORSE DR <br> JACKSONVILLE, FL 32257 | | | RETIREE BENEFITS CLAIM | | | | $41,017.00 |
| ACCOUNT NO. <br> PIERINI, JOHN <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> PIETRZAK, LEONARD <br> 710 STRYKER AVE <br> DOYLESTOWN, PA 18901 | | | RETIREE BENEFITS CLAIM | | | | $44,334.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 531 of 762

Subtotal     $429,922.00

In re:  THE BUDD COMPANY, INC.                                                    Case No.    14-11873
_____                          _____
                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PIGG, BRUCE <br> 1773 PARR HIGHWAY <br> ADRIAN, MI  49221 | | | RETIREE BENEFITS CLAIM | | | | $265,250.00 |
| ACCOUNT NO. <br> PILACINSKI, VERA <br> 40720 GLASGOW DRIVE <br> STERLING HTS, MI  48310 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br> PILARSKI, ROBERT <br> 51550 SE 6TH STREET <br> SCAPPOOSE, OR  97056 | | | RETIREE BENEFITS CLAIM | | | | $55,919.00 |
| ACCOUNT NO. <br> PILCHAK, JEAN <br> 311 HAMPTON DRIVE <br> FEASTERVILLE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br> PILLER, LEANA <br> 2823 NESTLING RD <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO. <br> PILLETTE, SANDRA <br> P O BOX 6233 <br> OCEAN VIEW, HI  96737-6233 | | | RETIREE BENEFITS CLAIM | | | | $119,974.00 |
| ACCOUNT NO. <br> PINKIE, EUGENE <br> 124 GLORIA DRIVE <br> SHELBYVILLE, KY  40065 | | | RETIREE BENEFITS CLAIM | | | | $90,491.00 |
| ACCOUNT NO. <br> PINKNEY, ZELMA <br> 19686 HULL <br> DETROIT, MI  48203 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 532 of 762

Subtotal              $838,650.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873
                          Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PINO, KENNETH 616 N MONROE ST MEDIA, PA  19063 | | | RETIREE BENEFITS CLAIM | | | | $314,798.00 |
| ACCOUNT NO.  PIO, STEPHEN 523 W CLAPIER STREET PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $570,148.00 |
| ACCOUNT NO.  PIONTEK, NANCY 5636 LINKSVIEW WAY GLADWIN, MI  48624 | | | RETIREE BENEFITS CLAIM | | | | $105,370.00 |
| ACCOUNT NO.  PIOTROWSKI, ANDREA 36591 HOLIDAY CIR W APT 4 CLINTON TWP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO.  PIRMANN, CHARLOTTE 801 AQUA LANE WINNABOW, NC  28479 | | | RETIREE BENEFITS CLAIM | | | | $21,258.00 |
| ACCOUNT NO.  PIRMANN, HARRY PO BOX 461 GWYNEDD VALLEY, PA  19437-0461 | | | RETIREE BENEFITS CLAIM | | | | $163,409.00 |
| ACCOUNT NO.  PIRULLI, WILLIAM C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  PISKO, JOHN C/O THE LANIER LAW FIRM (NY) 126 EAST 56TH STREET 6TH FLOOR NEW YORK, NY  10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 533 of 762

| | Subtotal | $1,365,305.00 |
|---|---|---|

In re:  THE BUDD COMPANY, INC. _____    Case No.    14-11873
                                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PITMAN, GLORIA <br> 827 N LOUIS RD #217 <br> LIMERICK, PA  19468-1309 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br><br> PIVARICH, ROSALIE <br> 252 WOODFIELD SQUARE LANE <br> BRIGHTON, MI  48116 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> PLESCIA, SANTE <br> 821 WITHERSPOON WAY <br> MULLICA HILL, NJ  08062 | | | RETIREE BENEFITS CLAIM | | | | $316,477.00 |
| ACCOUNT NO. <br><br> PLOUCHER, JR., RICHARD E <br> C/O PAUL, REICH & MYERS P.C. <br> 1608 WALNUT ST. <br> PHILADELPHIA, PA  19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PLUMMER, MAGGIE <br> 266 PERMENTER ROAD <br> CARTHAGE, MS  39051 | | | RETIREE BENEFITS CLAIM | | | | $123,625.00 |
| ACCOUNT NO. <br><br> PNAKOVICH, ANTHONY <br> 17483 ALLEN <br> ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $41,429.00 |
| ACCOUNT NO. <br><br> POCHOLSKI, RICHARD <br> 2455 TROPICAL TRAIL RD <br> LOT 27 <br> MERRIT ISLAND, FL  32953 | | | RETIREE BENEFITS CLAIM | | | | $158,860.00 |
| ACCOUNT NO. <br><br> POCIUS, VIOLET <br> 1644 SWEENEY AVE <br> SCRANTON, PA  18508 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 534 of 762

Subtotal          $781,558.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873
_____
Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> POINTEK, THOMAS <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> POINTZES, ALAN <br> GRIER SENIOR MANOR <br> 391 OLD GRIFFIN RD APT105 <br> MCDONOUGH, GA  30253 | | | RETIREE BENEFITS CLAIM | | | | $95,187.00 |
| ACCOUNT NO. <br> POKRAJAC, DANE <br> 1039 WEST LAKE SHORE DRIVE <br> LAKE OF FOUR SEASONS <br> CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $123,878.00 |
| ACCOUNT NO. <br> POLITE, ADELAIDE <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> POLL JR, STANLEY <br> 610 ROSA AVE <br> CROYDON, PA  19021 | | | RETIREE BENEFITS CLAIM | | | | $195,465.00 |
| ACCOUNT NO. <br> POLLARO, JOSEPH <br> 224 SO STATE RD 2 <br> VALPARAISO, IN  46385 | | | RETIREE BENEFITS CLAIM | | | | $117,369.00 |
| ACCOUNT NO. <br> POLLIO, THOMAS <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 535 of 762

Subtotal          $531,899.00

In re:  THE BUDD COMPANY, INC. _____  Case No.   14-11873 _____
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. POLLOCK, BETTY 3450 FARNSWORTH RD LAPEER, MI  48446 | | | RETIREE BENEFITS CLAIM | | | | $77,165.00 |
| ACCOUNT NO. POLLUM, STANLEY 14525 ISLAND STERLING HEIGHTS, MI  48313 | | | RETIREE BENEFITS CLAIM | | | | $27,340.00 |
| ACCOUNT NO. POLZIN, CHARLES 2984 SOUTH BLACKS CORNER IMLAY CITY, MI  48444 | | | RETIREE BENEFITS CLAIM | | | | $574,676.00 |
| ACCOUNT NO. POLZIN, FRANK 41362 GLOCA MORA HARRISON TOWNSHIP, MI  48045 | | | RETIREE BENEFITS CLAIM | | | | $349,360.00 |
| ACCOUNT NO. POMFRET, EDWARD 5050 KELLEN LANE BLOOMFIELD HILLS, MI  48302 | | | RETIREE BENEFITS CLAIM | | | | $85,937.00 |
| ACCOUNT NO. POMPONI, ORLANDO 7141 SOUDER STREET PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $85,146.00 |
| ACCOUNT NO. PONDS, CATHERINE 5005 CATHERINE ST PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. PONTARELLI, GERMANO 11728 FERNDALE STREET PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $121,383.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 536 of 762

Subtotal        $1,361,483.00

In re:  THE BUDD COMPANY, INC.          Case No.   14-11873
         Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PONZIO, VIRGINIA <br> 22123 HOFFMAN <br> ST CLAIR SHORES, MI  48082 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> POOLE, WILLIE <br> 13349 S NORFOLK <br> DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |
| ACCOUNT NO. <br> POPE, PAMELA <br> 6625 TANGLEWOOD DR <br> APT 2C <br> HAMMOND, IN  46323 | | | RETIREE BENEFITS CLAIM | | | | $346,961.00 |
| ACCOUNT NO. <br> POPER, PAULINE <br> 1248 PINE TREE RD <br> HUGHESVILLE, PA  17737 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. <br> POPOV, LENIR <br> 2904 CARNWATH ST <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO. <br> POPOV, PAULO <br> 7713 NEW STREET <br> WYNDMOOR, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $206,399.00 |
| ACCOUNT NO. <br> POPP JR, WILLIAM <br> 138 CROCKETT RD <br> WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $117,740.00 |
| ACCOUNT NO. <br> POPP, HOWARD <br> 313 N CALIFORNIA ST <br> HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $37,562.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 537 of 762

Subtotal      $1,095,050.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PORTER, EMORY<br>3752 MAITLAND<br>HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $24,258.00 |
| ACCOUNT NO.<br>PORTER, FRANK<br>5938 WINDWOOD DR<br>LAKELAND, FL  33813 | | | RETIREE BENEFITS CLAIM | | | | $298,696.00 |
| ACCOUNT NO.<br>POSNER, ELAINE<br>20 LINDA LANE<br>WARRINGTON, PA  18976 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO.<br>POSTELL, CECELIA<br>1206 STOTESBURY AVE<br>WYNDMOOR, PA  19038-7440 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br>POTAPA, DOUGLAS<br>31435 KELLY<br>FRASER, MI  48026 | | | RETIREE BENEFITS CLAIM | | | | $527,069.00 |
| ACCOUNT NO.<br>POTERE, VAUGHN<br>100 CONESTOGA DR APT 135<br>MARLTON, NJ  08053 | | | RETIREE BENEFITS CLAIM | | | | $388,097.00 |
| ACCOUNT NO.<br>POTORTI, FLORENCE<br>1005 LACY AVE<br>MORRISVILLE, PA  19067 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>POTTER, STEPHEN<br>1502 LOZANO AVE<br>THE VILLAGES, FL  32159 | | | RETIREE BENEFITS CLAIM | | | | $283,453.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 538 of 762

Subtotal        $1,880,344.00

In re:   THE BUDD COMPANY, INC.                                        Case No.    14-11873
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. POTTER, TERESA 22 BALSAM RD LEVITTOWN, PA 19057 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO. POTTS, GERALD 50 MAYFLOWER ROAD LEVITTOWN, PA 19056 | | | RETIREE BENEFITS CLAIM | | | | $237,041.00 |
| ACCOUNT NO. POULIN, PETER 33339 BETH ANN STERLING HEIGHTS, MI 48310 | | | RETIREE BENEFITS CLAIM | | | | $248,453.00 |
| ACCOUNT NO. POUNDERS, GLADYS 3516 HOPI DR ORLANDO, FL 32839 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |
| ACCOUNT NO. POUPARD JR, ARTHUR 3607 BISCAYNE PL PHILADELPHIA, PA 19154 | | | RETIREE BENEFITS CLAIM | | | | $229,700.00 |
| ACCOUNT NO. POWELL, ALONZO 1621 W ERIE AVE PHILADELPHIA, PA 19140 | | | RETIREE BENEFITS CLAIM | | | | $149,066.00 |
| ACCOUNT NO. POWELL, EDNA B 16051 KEDZIE PKWY MARKHAM, IL 60428 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. POWELL, FREDERICK 3008 HALLOWELL CT BENSALEM, PA 19020 | | | RETIREE BENEFITS CLAIM | | | | $143,349.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 539 of 762

Subtotal        $1,266,159.00

In re: THE BUDD COMPANY, INC.                                      Case No.   14-11873
_____                      _____
                          Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> POWELL, STEVEN <br> 15 HADLEY LANE <br> WILLINGBORO, NJ 08046 | | | RETIREE BENEFITS CLAIM | | | | $399,536.00 |
| ACCOUNT NO. <br> POWERS, EVELYN <br> 27 NORTH 300 EAST <br> WINAMAC, IN 46996 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br> POWNALL JR, ELWOOD <br> 407 LEVERINGTON AVENUE <br> PHILADELPHIA, PA 19128 | | | RETIREE BENEFITS CLAIM | | | | $129,249.00 |
| ACCOUNT NO. <br> POZDOL, MARGARET <br> 629 W 39TH PLACE 102 <br> HOBART, IN 46342 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO. <br> POZZUOLO JR, SAMUEL <br> 45 DALTON ROAD <br> FEASTERVILLE, PA 19053 | | | RETIREE BENEFITS CLAIM | | | | $508,719.00 |
| ACCOUNT NO. <br> POZZUOLO, GLORIA L <br> 9 RUSHWICK RD <br> MT LAUREL, NJ 08054 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> PRAJZNER, STEFFIE <br> 2040 MARGARET ST <br> PHILADELPHIA, PA 19124 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO. <br> PRAMUK, ALBERT <br> 930 BRIDGE WALK CT SE <br> ADA, MI 49301 | | | RETIREE BENEFITS CLAIM | | | | $87,714.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 540 of 762

Subtotal        $1,404,967.00

In re:  THE BUDD COMPANY, INC.                                      Case No.    14-11873
_____                                    _____
Debtor                                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PRATT, WILMA <br> 1257 24TH ST <br> DETROIT, MI  48216 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO. <br> PRENTOVSKI, VOSKRA <br> SELO MISLESO <br> STRUGA 6330 <br> MACEDONIA | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br> PRESLEY JR, WILLIAM <br> 19298 W 11 MILE RD <br> LATHRUP VILLAGE, MI  48076-3209 | | | RETIREE BENEFITS CLAIM | | | | $378,529.00 |
| ACCOUNT NO. <br> PRESLEY, FLORA <br> 1552 COOLIDGE AVENUE <br> ROSLYN, PA  19001 | | | RETIREE BENEFITS CLAIM | | | | $40,331.00 |
| ACCOUNT NO. <br> PRESLEY, FLORA <br> 1552 COOLIDGE AVENUE <br> ROSLYN, PA  19001 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO. <br> PRESLEY, RALPH <br> 401 N MAIN ST <br> APT 171A <br> WILLIAMSTOWN, NJ  08094 | | | RETIREE BENEFITS CLAIM | | | | $217,697.00 |
| ACCOUNT NO. <br> PRESS, ALVIN <br> PHILA. PROTESTANT HOME <br> 6500 TABOR RD #2503 <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $65,789.00 |
| ACCOUNT NO. <br> PRESSLEY, FREDERICK <br> 6350 GREENE STREET <br> APT 320 <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $81,049.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 541 of 762

Subtotal        $948,308.00

In re:  THE BUDD COMPANY, INC.      Case No.  14-11873
         Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PRESTON, JESSIE <br> 6610 S YALE AVE <br> CHICAGO, IL  60621 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> PRESTON, WILLIE H <br> C/O THE LANIER LAW FIRM (TX) <br> 6810 FM 1960 WEST <br> HOUSTON, TX  77069 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> PRESUTTI, ADELE <br> 103 LINCOLN DRIVE <br> LAUREL SPRINGS, NJ  08021 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> PREWITT, FLORA <br> 165 DERBY LANE <br> SPARTA, TN  38583-6695 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br> PREWITT, TESSIE <br> 1525 W CHEW AVE <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $89,268.00 |
| ACCOUNT NO. <br> PRIBULA, ALBERT <br> 2952 QUINCY TURN <br> BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $213,564.00 |
| ACCOUNT NO. <br> PRICE, CYNTHIA <br> 6611 N BOUVIER STREET <br> PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $66,771.00 |
| ACCOUNT NO. <br> PRICE, DANA <br> 451 EAST SOUTH STREET <br> CAREY, OH  43316 | | | RETIREE BENEFITS CLAIM | | | | $3,630.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 542 of 762

Subtotal      $519,099.00

In re:  THE BUDD COMPANY, INC.  _____  Case No.  14-11873  _____
                    Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PRICE, HARRY<br>357 MONROE AVE<br>CHERRY HILL, NJ  08034 | | | RETIREE BENEFITS CLAIM | | | | $65,968.00 |
| ACCOUNT NO.<br>PRICE, MARTHA<br>20900 SUFFOLK<br>CLINTON TWP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $145,137.00 |
| ACCOUNT NO.<br>PRIMUS, FOSTER<br>1031 GONDOLA DR<br>VENICE, FL  34293 | | | RETIREE BENEFITS CLAIM | | | | $206,540.00 |
| ACCOUNT NO.<br>PRIMUSE, AARON<br>5210 GARLAND<br>DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $381,102.00 |
| ACCOUNT NO.<br>PRINCE, JAMES (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PRITCHETT, BENNIE<br>906 W ROCKLAND ST<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $359,672.00 |
| ACCOUNT NO.<br>PRITCHETT, WILLIAM<br>704 WEST FOURTH ST<br>LEWES, DE  19958 | | | RETIREE BENEFITS CLAIM | | | | $5,604.00 |
| ACCOUNT NO.<br>PRIZZI, CATALDO<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 543 of 762

Subtotal        $1,164,023.00

In re:   THE BUDD COMPANY, INC.          Case No.   14-11873
           Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PROCOPIO, MARIA<br>43015 HILLCREST DR<br>STERLING HEIGHTS, MI  48313-2358 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>PROCTOR, FERN<br>1514 2ND STREET PIKE<br>SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $21,258.00 |
| ACCOUNT NO.<br>PROCTOR, MORRIS<br>7949 MICHENER AVE<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $440,409.00 |
| ACCOUNT NO.<br>PROCTOR, ROSEMARY<br>9333 EAST UNIVERSITY 179<br>MESA, AZ  85207 | | | RETIREE BENEFITS CLAIM | | | | $36,811.00 |
| ACCOUNT NO.<br>PRONG, WILLIAM<br>12990 US 12<br>CLINTON, MI  49236 | | | RETIREE BENEFITS CLAIM | | | | $196,395.00 |
| ACCOUNT NO.<br>PRONKOWITZ, LINDA<br>39 CHASE RD<br>LUMBERTON, NJ  08048 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO.<br>PRONZE, ANN<br>6358 GROSBEAK CT.<br>HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO.<br>PRONZE, ROBERT<br>7829 RUTHERFORD COURT<br>CANTON, MI  48187 | | | RETIREE BENEFITS CLAIM | | | | $34,813.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 544 of 762

Subtotal     $1,011,381.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PROVENCE, LUTHER L C/O GAVIN LAW FIRM 17 PARK PLACE BELLEVILLE, IL  62226 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. PRUITT, EDDIE C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. PRUITT, VERNICE 1045 BRANNON RD LAWRENCEBURG, TN  38464 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. PRUSAITIS, WALTER 41415 AMBERCREST STERLING HTS, MI  48314 | | | RETIREE BENEFITS CLAIM | | | | $50,557.00 |
| ACCOUNT NO. PRYOR, CHARLES 7772 WAYFARING CT REYNOLDSBURG, OH  43068 | | | RETIREE BENEFITS CLAIM | | | | $178,846.00 |
| ACCOUNT NO. PRYOR, DONALD 4824 GRANSBACK STREET PHILADELPHIA, PA  19120 | | | RETIREE BENEFITS CLAIM | | | | $280,224.00 |
| ACCOUNT NO. PRYOR, ELISE L 260 EASTWOOD DR LOT 8 DANVILLE, VA  24540 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. PRYOR, MARCELLA 152 U S RT 250 E  RD 1 POLK, OH  44866 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 545 of 762

Subtotal          $775,730.00

In re:  THE BUDD COMPANY, INC.          Case No.   14-11873
                Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PRYOR, TERESA<br>2459 ELFRETHS ALY<br>BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $68,073.00 |
| ACCOUNT NO.<br>PRZEDWOJEWSKI, WILLIAM<br>9100 BRANDON RD<br>KENOCKEE, MI  48006 | | | RETIREE BENEFITS CLAIM | | | | $349,360.00 |
| ACCOUNT NO.<br>PRZEWORSKI, GERTRUDE<br>181 BENJAMIN CT<br>PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>PSCULKOWSKI, WALTER<br>675 RECTOR ST<br>PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $18,343.00 |
| ACCOUNT NO.<br>PTASZEK, RONALD<br>5081 CASEY ROAD<br>DRYDEN, MI  48428 | | | RETIREE BENEFITS CLAIM | | | | $78,947.00 |
| ACCOUNT NO.<br>PUETT, JR., CLAUDE A<br>C/O WILLIAMS & BAILEY<br>8441 GULF FREEWAY 600<br>HOUSTON, TX  77017 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PUGH, EDWARD<br>609 WINDER DRIVE<br>BRISTOL, PA  19007 | | | RETIREE BENEFITS CLAIM | | | | $136,289.00 |
| ACCOUNT NO.<br>PUGH, THOMAS<br>557 SPRINGFIELD AVE<br>PENNSAUKEN, NJ  08110 | | | RETIREE BENEFITS CLAIM | | | | $411,571.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 546 of 762

Subtotal      $1,109,528.00

In re:　THE BUDD COMPANY, INC.　　　　　　　　　　　　　　　Case No.　14-11873
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　PUKOWNIK, URSZULA UL BELGRADZKA　20 M66 WARSZAWA 02 793 POLAND | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO.　PUMMELL, GARNER 128 SABRINA DRIVE JONESBOROUGH, TN 37659 | | | RETIREE BENEFITS CLAIM | | | | $124,398.00 |
| ACCOUNT NO.　PURCELL, JERRY 6431 PARKVIEW TROY, MI 48098-2241 | | | RETIREE BENEFITS CLAIM | | | | $150,291.00 |
| ACCOUNT NO.　PURCELL, JERRY 6431 PARKVIEW TROY, MI 48098-2241 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $2,527.00 |
| ACCOUNT NO.　PURCELL, SUSAN 6431 PARKVIEW DR TROY, MI 48098 | | | RETIREE BENEFITS CLAIM | | | | $3,016.00 |
| ACCOUNT NO.　PURTLE JR, WILLIAM 434 WOODRIDGE AVE HUNTINGDON VALLEY, PA 19006 | | | RETIREE BENEFITS CLAIM | | | | $425,736.00 |
| ACCOUNT NO.　PURTLE, ROBERT 7429 SHISLER STREET PHILADELPHIA, PA 19111 | | | RETIREE BENEFITS CLAIM | | | | $525,935.00 |
| ACCOUNT NO.　PUTMAN JR, O 660 COUNTY RD 4 HOLLYTREE, AL 35751 | | | RETIREE BENEFITS CLAIM | | | | $237,983.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 547 of 762

Subtotal　　$1,628,163.00

In re:  THE BUDD COMPANY, INC. _____    Case No.  14-11873 _____
                        Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PUTZE, EVALD<br>1400 COLORADO STREET<br>BOULDER CITY, NV  89005 | | | RETIREE BENEFITS CLAIM | | | | $99,515.00 |
| ACCOUNT NO.<br>PYE, PATRICK E (DEC)<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL  62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>QUARLES, ADOLPHUS<br>1618 E WYNSOM ST<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $305,965.00 |
| ACCOUNT NO.<br>QUELET, STEPHEN<br>25 CRANDALL STREET<br>COUDERSPORT, PA  16915 | | | RETIREE BENEFITS CLAIM | | | | $481,808.00 |
| ACCOUNT NO.<br>QUIGLEY, WILLIAM<br>724 CHURCHVILLE ROAD<br>SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $518,283.00 |
| ACCOUNT NO.<br>QUINN JR, WILLIAM<br>539 KENNELWOODS DR<br>ELVERSON, PA  19520 | | | RETIREE BENEFITS CLAIM | | | | $256,884.00 |
| ACCOUNT NO.<br>QUINN, DANIEL J<br>C/O PAUL, REICH & MYERS P.C.<br>1608 WALNUT ST.<br>PHILADELPHIA, PA  19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>QUINN, JAMES W<br>C/O NIX, PATTERSON & ROACH, LLP<br>205 LINDA DR.<br>DAINGERFIELD, TX  75638 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 548 of 762

Subtotal             $1,662,455.00

In re: THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                         _____
              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. QUINN, LILLIAN E 6633 DELAWARE AVENUE HAMMOND, IN 46323 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. QUINN, MICHAEL 4521 LORING STREET PHILADELPHIA, PA 19136 | | | RETIREE BENEFITS CLAIM | | | | $599,697.00 |
| ACCOUNT NO. QUINN, NANCY 1539 SWEET BRIER DR JAMISON, PA 18925 | | | RETIREE BENEFITS CLAIM | | | | $136,817.00 |
| ACCOUNT NO. QUINONES, PABLO C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. RADER, WILBUR 31528 ELODIE DRIVE FRASER, MI 48026 | | | RETIREE BENEFITS CLAIM | | | | $25,139.00 |
| ACCOUNT NO. RADICH, GEORGE 7068 PHEASANT RUN GAYLORD, MI 49735 | | | RETIREE BENEFITS CLAIM | | | | $115,705.00 |
| ACCOUNT NO. RADICH, MILAN 2251 W AUBURN RD #52 ROCHESTER HILLS, MI 48309 | | | RETIREE BENEFITS CLAIM | | | | $61,493.00 |
| ACCOUNT NO. RADJENOVICH, MILOS 1619 BEECH DRIVE CROWN POINT, IN 46307 | | | RETIREE BENEFITS CLAIM | | | | $250,748.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 549 of 762

Subtotal          $1,230,075.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RADKE, ROGER <br> 5 BELFAST COURT <br> NORTH AUGUSTA, SC  29860 | | | RETIREE BENEFITS CLAIM | | | | $88,972.00 |
| ACCOUNT NO. <br> RAE, ROBERT <br> 275 GLEN RIDDLE RD APT J34 <br> MEDIA, PA  19063 | | | RETIREE BENEFITS CLAIM | | | | $59,964.00 |
| ACCOUNT NO. <br> RAETZ, VERNON <br> 3464 GROVE LANE <br> AUBURN HILLS, MI  48326 | | | RETIREE BENEFITS CLAIM | | | | $4,374.00 |
| ACCOUNT NO. <br> RAGER, CHARLES <br> 434 WIGARD AVE <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $249,560.00 |
| ACCOUNT NO. <br> RAGER, WILLIAM <br> 56260 SCHOENHERR <br> SHELBY TOWNSHIP, MI  48315 | | | RETIREE BENEFITS CLAIM | | | | $34,230.00 |
| ACCOUNT NO. <br> RAGIN, DAVID (DEC) <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> RAGLAND, THEODORE (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> RAINEY, BETTY <br> 375 SHARON ROAD <br> CRAWFORDVILLE, GA  30631 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 550 of 762

Subtotal | $506,798.00

In re:  THE BUDD COMPANY, INC. _____  Case No.   14-11873
_____

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. RAINEY, ROBERT 12608 RIDGEMOOR DRIVE PROSPECT, KY  40059 | | | RETIREE BENEFITS CLAIM | | | | $251,358.00 |
| ACCOUNT NO. RAINGE, RACHEL 2018 MORTENSON BLVD BERKLEY, MI  48072 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO. RAKES, EDNA 814 NORTH CEDAR ROAD JENKINSTOWN, PA  19046 | | | RETIREE BENEFITS CLAIM | | | | $36,811.00 |
| ACCOUNT NO. RALEIGH, ANNIE D 494 WEST CLAPIER STREET PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO. RAMIREZ, JOSE 18 IRISH MOSS COURT SIMPSONVILLE, SC  29680 | | | RETIREE BENEFITS CLAIM | | | | $570,430.00 |
| ACCOUNT NO. RAMMINGER, WAYNE 31757 CALLE REDONDELA TEMECULA, CA  92592 | | | RETIREE BENEFITS CLAIM | | | | $357,174.00 |
| ACCOUNT NO. RAMSEY, FELIX 513 HIGHLAND ESTS CLEMENTON, NJ  08021 | | | RETIREE BENEFITS CLAIM | | | | $55,919.00 |
| ACCOUNT NO. RANDALL, ERNEST 5243 WARNOCK ST PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $151,385.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 551 of 762

Subtotal          $1,608,996.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                          Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RANDALL, NITA <br> 13720 PARKGROVE <br> DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $198,911.00 |
| ACCOUNT NO. <br> RANDALL, ROGER <br> 412 SEDGWICK LANE <br> MARLTON, NJ  08053 | | | RETIREE BENEFITS CLAIM | | | | $82,761.00 |
| ACCOUNT NO. <br> RANDJELOVIC, MARIA H <br> 5504 YOUNKIN DRIVE <br> INDIANAPOLIS, IN  46268 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> RANDOLPH, LINWOOD <br> 39 NORTH HIGHLAND ST <br> WINCHESTER, KY  40391 | | | RETIREE BENEFITS CLAIM | | | | $241,699.00 |
| ACCOUNT NO. <br> RANIERI, CAROLINA <br> 1910 SHELMIRE AVE <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. <br> RANNIELLO, MICHAEL <br> 512 EUROPEAN LANE <br> FT PIERCE, FL  34982 | | | RETIREE BENEFITS CLAIM | | | | $144,107.00 |
| ACCOUNT NO. <br> RANSOM, ELIJAH <br> 840 ALLEN ST <br> LINDEN, NJ  07036 | | | RETIREE BENEFITS CLAIM | | | | $95,352.00 |
| ACCOUNT NO. <br> RAPONE, WILLIAM <br> 228 GREENDALE RD <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $305,965.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 552 of 762

Subtotal            $1,216,542.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                          Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RAPP, RONALD<br>348 LENAPE LANE<br>CHALFONT, PA  18914 | | | RETIREE BENEFITS CLAIM | | | | $174,625.00 |
| ACCOUNT NO.<br>RASTELLI, ROSE<br>505 HOBART DRIVE<br>LAUREL SPRINGS, NJ  08021 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>RASZEWSKI, MARY<br>3407 LANSING ST<br>PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>RATCHFORD, PATRICK<br>1846 SWANWICK ST<br>CHESTER, IL  62233 | | | RETIREE BENEFITS CLAIM | | | | $88,933.00 |
| ACCOUNT NO.<br>RATCLIFF, OSCAR<br>3425 EAST 20TH AVE<br>LAKE STATION, IN  46405 | | | RETIREE BENEFITS CLAIM | | | | $125,012.00 |
| ACCOUNT NO.<br>RATLIFF, FAYE<br>12947 METTETAL<br>DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $218,814.00 |
| ACCOUNT NO.<br>RAUCH, ELMER<br>10261 LAKESIDE DR W<br>PERRINGTON, MI  48871 | | | RETIREE BENEFITS CLAIM | | | | $77,273.00 |
| ACCOUNT NO.<br>RAUSCHER, FRANK<br>450 DOMINO LANE APT E8<br>PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $34,266.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 553 of 762

Subtotal          $865,943.00

In re:    THE BUDD COMPANY, INC.                               Case No.    14-11873

                            Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RAWA, FRANK<br>8523 N DEER VALLEY DR<br>TUCSON, AZ 85742 | | | RETIREE BENEFITS CLAIM | | | | $150,291.00 |
| ACCOUNT NO.<br>RAWLS, ALBERT<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>RAY, JOSEPH<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>RAYKOV, EMIKO<br>1212 PUNAHOU ST APT 3504<br>HONOLOULU, HI 96826 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>RECINE, GAIL<br>934 JEFFREY LANE<br>LANGHORNE, PA 19047 | | | RETIREE BENEFITS CLAIM | | | | $77,165.00 |
| ACCOUNT NO.<br>RECUBER, MICHAEL<br>1014 BROOKWOOD LANE<br>GLENOLDEN, PA 19036 | | | RETIREE BENEFITS CLAIM | | | | $81,572.00 |
| ACCOUNT NO.<br>REDDICK, MELISSA<br>5873 EFFINGHAM ROAD<br>COLUMBUS, OH 43213 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO.<br>REDMOND, DOROTHY<br>243 PIPER BLVD<br>DETROIT, MI 48215-3035 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 554 of 762

Subtotal        $626,023.00

In re: THE BUDD COMPANY, INC.      Case No.   14-11873

               Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REDMOND, OLIVER<br>10810 SANDY OAK LN<br>APT 412<br>RALEIGH, NC 27614 | | | RETIREE BENEFITS CLAIM | | | | $48,114.00 |
| ACCOUNT NO.<br><br>REDONDO, TEODORO<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>REED, ALPHA<br>376 DONOHOO POWELL ROAD<br>BENTON, KY 42025 | | | RETIREE BENEFITS CLAIM | | | | $187,160.00 |
| ACCOUNT NO.<br><br>REED, HELEN<br>7259 VALLEY AVE<br>PHILADELPHIA, PA 19128 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO.<br><br>REED, MARGARET<br>77 LOST TRAIL DR<br>HUNLOCK CREEK, PA 18621 | | | RETIREE BENEFITS CLAIM | | | | $63,609.00 |
| ACCOUNT NO.<br><br>REEDUS, GEORGIA<br>6051 HEMLOCK STREET<br>GARY, IN 46403 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO.<br><br>REEDY, ELSIE<br>2401 GREENSWARD NORTH B13<br>WARRINGTON, PA 18976-1678 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO.<br><br>REEL, NANCY<br>4304 HARDINS CHAPEL RD.<br>FULTON, MS 38843 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 555 of 762

                                                      Subtotal     $559,327.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
_____Debtor_____                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> REEL, REBA <br> 205 REMI DRIVE <br> NEW CASTLE, DE  19720 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br><br> REESE, SR., HARRY <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> REESE, WEXIE <br> 14440 CHELSEA <br> DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $428,402.00 |
| ACCOUNT NO. <br><br> REEVES, ALBERT <br> 2458 GRAMM RD <br> PENNSBURG, PA  18073 | | | RETIREE BENEFITS CLAIM | | | | $195,829.00 |
| ACCOUNT NO. <br><br> REEVES, CELESTINE <br> 18056 LESURE <br> DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |
| ACCOUNT NO. <br><br> REFSNIDER, ABRAHAM <br> PO BOX 113 ROAD 254 <br> HARBESON, DE  19951 | | | RETIREE BENEFITS CLAIM | | | | $159,513.00 |
| ACCOUNT NO. <br><br> REGALADO, ANTHONY <br> 801 LONG STREET <br> JOHNSON CITY, TN  37601 | | | RETIREE BENEFITS CLAIM | | | | $66,147.00 |
| ACCOUNT NO. <br><br> REGER, KENNETH <br> 95 MORNINSIDE DR <br> SEDONA, AZ  86351 | | | RETIREE BENEFITS CLAIM | | | | $79,827.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 556 of 762

Subtotal    $1,192,808.00

In re:  THE BUDD COMPANY, INC.            Case No.   14-11873
                 Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REHBORN, LORRAINE<br>16 AUTUMN LEA CIRCLE<br>TELFORD, PA  18969 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br><br>REHIEL, WILLIAM<br>10937 CAREY PLAZA<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $256,727.00 |
| ACCOUNT NO.<br><br>REHM, RUDOLPH<br>10 MAYFARE LANE<br>LEWIS, DE  19958 | | | RETIREE BENEFITS CLAIM | | | | $196,736.00 |
| ACCOUNT NO.<br><br>REICH, HARVEY<br>828 RED LION RD<br>APT D25<br>PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $263,495.00 |
| ACCOUNT NO.<br><br>REICHERT, EMMA<br>1640 W CREAMERY RD<br>BOX 414<br>TRUMBAUERSVILLE, PA  18970-0414 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br><br>REID, DOROTHY<br>1722 COLUMBIA<br>BERKLEY, MI  48072 | | | RETIREE BENEFITS CLAIM | | | | $64,302.00 |
| ACCOUNT NO.<br><br>REID, ESTHER<br>777 WOODWARD HEIGHTS<br>HAZEL PARK, MI  48030 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO.<br><br>REID, TOMMIE<br>1813 W ALBANUS ST<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $122,205.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 557 of 762

Subtotal      $1,036,686.00

In re: THE BUDD COMPANY, INC.      Case No.   14-11873
             Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>REID, WILSON<br>2537 W SELTZER ST<br>PHILADELPHIA, PA 19132 | | | RETIREE BENEFITS CLAIM | | | | $265,893.00 |
| ACCOUNT NO.<br>REIFF, ERIC<br>5775 SABAL TRACE DR UNIT 202<br>NORTH PORT, FL 34287 | | | RETIREE BENEFITS CLAIM | | | | $204,710.00 |
| ACCOUNT NO.<br>REIGLE, HELEN<br>843 STATE RT 903<br>JIM THORPE, PA 18229 | | | RETIREE BENEFITS CLAIM | | | | $174,035.00 |
| ACCOUNT NO.<br>REIKOW, MARTHA<br>4149 J STREET<br>PHILADELPHIA, PA 19124 | | | RETIREE BENEFITS CLAIM | | | | $43,400.00 |
| ACCOUNT NO.<br>REILLY, THOMAS<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>REIMEL, ALOIS<br>1612 SW 4TH COURT<br>FORT LAUDERDALE, FL 33312 | | | RETIREE BENEFITS CLAIM | | | | $154,967.00 |
| ACCOUNT NO.<br>REIS, JOAO<br>203 TOURNAMENT RD<br>ROTONDA WEST, FL 33947 | | | RETIREE BENEFITS CLAIM | | | | $290,802.00 |
| ACCOUNT NO.<br>REISER, HELMUT<br>7414 HILL ROAD<br>PHILADELPHIA, PA 19128 | | | RETIREE BENEFITS CLAIM | | | | $166,591.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 558 of 762

Subtotal      $1,300,398.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> REISER, SIEGFRIED <br> 34 E BENEDICT AVE <br> HAVERTOWN, PA  19083 | | | RETIREE BENEFITS CLAIM | | | | $152,950.00 |
| ACCOUNT NO. <br> REITH III, HARRY <br> 2200 CARLSON DRIVE <br> WILLOW GROVE, PA 19090 | | | RETIREE BENEFITS CLAIM | | | | $335,057.00 |
| ACCOUNT NO. <br> RELOVA, ARMANDO <br> 2030 GLENDALE AVE <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $56,146.00 |
| ACCOUNT NO. <br> REMALLY, KATHRYN <br> 301 WALDEN LANE <br> LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $68,073.00 |
| ACCOUNT NO. <br> REMBOSKI, KIRIL <br> SELO MISLESEVO 6330 <br> STRUGA, MACEDONIA | | | RETIREE BENEFITS CLAIM | | | | $192,591.00 |
| ACCOUNT NO. <br> REMM, MELINDA <br> 308-1D STARLIGHT DR <br> ELIZABETH TOWN, KY  42701 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO. <br> RENZI, SALVATORE <br> 3517 NOTTINGHAM LANE <br> PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $58,770.00 |
| ACCOUNT NO. <br> REPAS, ELIZABETH <br> 632 LONGWOOD AVE <br> CHERRY HILL, NJ  08002 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 559 of 762

Subtotal     $1,147,620.00

In re:  THE BUDD COMPANY, INC.                                           Case No.    14-11873
_____                          _____
                     Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>REPAS, STEPHEN<br>1123 DORIS LANE<br>NORRISTOWN, PA 19403 | | | RETIREE BENEFITS CLAIM | | | | $439,534.00 |
| ACCOUNT NO.<br>RESCH, DALE<br>2057 SUMMIT DR<br>CUSHING, MN 56443 | | | RETIREE BENEFITS CLAIM | | | | $150,291.00 |
| ACCOUNT NO.<br>RESENDE, ANTONIO<br>655 MIDDLE HOLLAND RD<br>HOLLAND, PA 18966 | | | RETIREE BENEFITS CLAIM | | | | $271,818.00 |
| ACCOUNT NO.<br>RESSLER, DONNA<br>1320 NORTH DRIVE<br>FOSTORIA, OH 44830 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>RESTREPO, JAIRO<br>9305 RISING SUN AVE<br>PHILADELPHIA, PA 19115 | | | RETIREE BENEFITS CLAIM | | | | $325,229.00 |
| ACCOUNT NO.<br>RETZ, CAROL<br>2705 CORAL DR<br>HOBART, IN 46342 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO.<br>REYNOLDS, ANDREW<br>2323 HAMILTON AVE<br>WILLOW GROVE, PA 19090 | | | RETIREE BENEFITS CLAIM | | | | $121,755.00 |
| ACCOUNT NO.<br>REYNOLDS, GEORGE<br>1705 BRICKHOUSE LANE<br>FALLSTON, MD 21047 | | | RETIREE BENEFITS CLAIM | | | | $64,886.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 560 of 762

Subtotal          $1,509,344.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873
Debtor _____   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>REYNOLDS, LAWRENCE<br>389 HATBORO ROAD<br>CHURCHVILLE, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $150,291.00 |
| ACCOUNT NO.<br>RHETT, THORNELL<br>129 W SHARPNACK ST<br>PHILADELPHIA, PA  19119 | | | RETIREE BENEFITS CLAIM | | | | $539,554.00 |
| ACCOUNT NO.<br>RICARDI, JOHN<br>17 GULPH MILL RD<br>SOMERS POINT, NJ  08244 | | | RETIREE BENEFITS CLAIM | | | | $248,355.00 |
| ACCOUNT NO.<br>RICCIO, DOROTHY<br>2355 SW STOKES ST<br>PORT ST LUCIE, FL  34953 | | | RETIREE BENEFITS CLAIM | | | | $17,374.00 |
| ACCOUNT NO.<br>RICE, BARBARA<br>1560 TENNIS CIRCLE<br>LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $223,190.00 |
| ACCOUNT NO.<br>RICE, BROWNIE<br>6841 SOUTH ADRIAN HIGHWAY<br>ADRIAN, MI  49221 | | | RETIREE BENEFITS CLAIM | | | | $237,983.00 |
| ACCOUNT NO.<br>RICE, LARRY<br>5815 LAKEWOOD<br>DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $432,040.00 |
| ACCOUNT NO.<br>RICE, MICHAEL<br>2421 N 33RD STREET<br>PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $289,394.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 561 of 762

Subtotal        $2,138,181.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873
_____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RICE, ROBERT<br>8628 FORREST AVE<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $346,093.00 |
| ACCOUNT NO.<br>RICH, ALVA<br>2016 PRESIDENT STREET<br>PALATKA, FL  32177 | | | RETIREE BENEFITS CLAIM | | | | $37,374.00 |
| ACCOUNT NO.<br>RICHARD, EARL<br>PO BOX 255<br>UPTON, KY  42784 | | | RETIREE BENEFITS CLAIM | | | | $48,085.00 |
| ACCOUNT NO.<br>RICHARDS, MARY<br>5932 N VIA DE LA TARENGA<br>TUCSON, AZ  85718 | | | RETIREE BENEFITS CLAIM | | | | $19,844.00 |
| ACCOUNT NO.<br>RICHARDS, WILLIE<br>3 CAITLIN TRAIL<br>WEST HENRIETTA, NY  14586 | | | RETIREE BENEFITS CLAIM | | | | $47,165.00 |
| ACCOUNT NO.<br>RICHARDSON JR, PERCY<br>307 RIVERSTONE DRIVE<br>CLAYTON, NC  27527-6020 | | | RETIREE BENEFITS CLAIM | | | | $166,377.00 |
| ACCOUNT NO.<br>RICHARDSON, CYNTHIA<br>2163 74TH AVE<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $193,475.00 |
| ACCOUNT NO.<br>RICHARDSON, EDNA<br>12400 PARK BLVD UNIT 126<br>SEMINOLE, FL  33772 | | | RETIREE BENEFITS CLAIM | | | | $122,558.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 562 of 762

Subtotal           $980,971.00

In re:  THE BUDD COMPANY, INC. _____   Case No.  14-11873 ____
_____Debtor_____                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RICHARDSON, GLORIUS <br> 3728 CONSHOHOCKEN AVENUE <br> PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br> RICHARDSON, JAMES <br> 418 E WADSWORTH AVENUE <br> PHILADELPHIA, PA  19119 | | | RETIREE BENEFITS CLAIM | | | | $342,325.00 |
| ACCOUNT NO. <br> RICHARDSON, JOHN <br> 518 FISHER LANE <br> WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $152,702.00 |
| ACCOUNT NO. <br> RICHARDSON, KEITH <br> 174 W GRANGE AVE <br> PHILADELPHIA, PA  19120 | | | RETIREE BENEFITS CLAIM | | | | $721,312.00 |
| ACCOUNT NO. <br> RICHARDSON, KEITH <br> 29300 POINTE O WOODS <br> APT 205 <br> SOUTHFIELD, MI  48034 | | | RETIREE BENEFITS CLAIM | | | | $213,586.00 |
| ACCOUNT NO. <br> RICHARDSON, KENNETH <br> 5225 POOKS HILL RD 801S <br> BETHESDA, MD  20814 | | | RETIREE BENEFITS CLAIM | | | | $187,160.00 |
| ACCOUNT NO. <br> RICHARDSON, LEROY <br> 799 E TRIMBLE MASON HALL RD <br> TRIMBLE, TN  38259 | | | RETIREE BENEFITS CLAIM | | | | $89,100.00 |
| ACCOUNT NO. <br> RICHARDSON, PATSY <br> 1587N 375E <br> CHESTERTON, IN  46304 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 563 of 762

Subtotal          $1,887,919.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____

_____Debtor_____                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RICHARDSON, RUDY<br>1508 NORTH 29TH STREET<br>PHILADELPHIA, PA  19121 | | | RETIREE BENEFITS CLAIM | | | | $385,500.00 |
| ACCOUNT NO.<br><br>RICHARDSON, WILBERT<br>6401 N  12TH STREET<br>PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $203,951.00 |
| ACCOUNT NO.<br><br>RICHARDSON, WILLIAM<br>2665 WILLITS RD<br>APT D104<br>PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $439,686.00 |
| ACCOUNT NO.<br><br>RICHARDSON, WILLIE<br>2937 STATE ST<br>LAKE STATION, IN  46405 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br><br>RICHEY, JAMES B (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>RICHICHI, THOMAS<br>645 DRESHERTOWN ROAD<br>DRESHER, PA  19025 | | | RETIREE BENEFITS CLAIM | | | | $222,503.00 |
| ACCOUNT NO.<br><br>RICHTER, JOSEPH<br>19 BURKE AVE<br>CONSHOHOCKEN, PA  19428 | | | RETIREE BENEFITS CLAIM | | | | $150,630.00 |
| ACCOUNT NO.<br><br>RICKENBACH, RODNEY<br>PO BOX 3<br>HADDON HEIGHTS, NJ  08035 | | | RETIREE BENEFITS CLAIM | | | | $115,436.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 564 of 762

Subtotal      $1,577,134.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873
_____
Debtor                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RICKETTS, MARGARET <br> 255 MAYER ROAD <br> APT 339M <br> FRANKENMUTH, MI  48734 | | | RETIREE BENEFITS CLAIM | | | | $24,662.00 |
| ACCOUNT NO. <br><br> RIDDICK, MEDICUS <br> 6134 LAMBERT ST <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $255,824.00 |
| ACCOUNT NO. <br><br> RIDDLE, JUDY <br> 205 POND ST APT 914 <br> BRISTOL, PA  19007 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. <br><br> RIDGE, EVELYN <br> 8145 FORREST VILLAS CIR <br> APT G <br> SPRINGHILL, FL  34606 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO. <br><br> RIDGELL, JIMMIE <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> RIES, AUDREY <br> 1989 EASON <br> DETROIT, MI  48203 | | | RETIREE BENEFITS CLAIM | | | | $330,728.00 |
| ACCOUNT NO. <br><br> RIETZLER, BEATRICE <br> 418 VIRGINIA LANE <br> ALGONAC, MI  48001 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br><br> RIFFERT, MARGARET <br> 3511 BLEIGH STREET <br> PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 565 of 762

Subtotal          $969,898.00

In re:  THE BUDD COMPANY, INC.        Case No.  14-11873
_____      _____
            Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RIGGINS, MAJOR <br> 2036 MIFFLIN ST <br> PHILADELPHIA, PA  19145 | | | RETIREE BENEFITS CLAIM | | | | $336,525.00 |
| ACCOUNT NO. <br> RIGGS, FRANCES <br> 1210 BACON <br> MONROE, MI  48161 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. <br> RIGHTER, DERIC <br> 965 ADAMS CASTLE DRIVE <br> BLOOMFIELD HILLS, MI  48304 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $22,106.00 |
| ACCOUNT NO. <br> RIGIA, SURESHCHAN <br> 2475 HAFF DRIVE <br> STERLING HEIGHTS, MI  48314 | | | RETIREE BENEFITS CLAIM | | | | $94,982.00 |
| ACCOUNT NO. <br> RIGLER, RONALD <br> 4341 PECHIN ST <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $273,391.00 |
| ACCOUNT NO. <br> RIGLEY, WAYNE <br> 15652 DASHER <br> ALLEN PARK, MI  48101 | | | RETIREE BENEFITS CLAIM | | | | $298,309.00 |
| ACCOUNT NO. <br> RIGOLON, HELVECIO <br> 1214 HELE ST <br> KAILUA, HI  96734 | | | RETIREE BENEFITS CLAIM | | | | $95,023.00 |
| ACCOUNT NO. <br> RILEY, DONALD <br> 1003 MARIETTA LANE <br> EUSTIS, FL  32726 | | | RETIREE BENEFITS CLAIM | | | | $243,444.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 566 of 762

                                     Subtotal        $1,499,611.00

In re:  THE BUDD COMPANY, INC.           Case No.   14-11873
_____
              Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RILEY, WILLIAM <br> 186 STATE ROUTE 297 <br> MARION, KY 42064 | | | RETIREE BENEFITS CLAIM | | | | $78,147.00 |
| ACCOUNT NO. <br> RINGO, ROSIE L <br> 2547 SEYBURN <br> DETROIT, MI 48214 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO. <br> RIPKA, JOHN <br> 3650 BUNGALOW GLADE <br> DOWNINGTON, PA 19335 | | | RETIREE BENEFITS CLAIM | | | | $86,315.00 |
| ACCOUNT NO. <br> RISCHETTE, MICHAEL <br> C/O JOHN P SIEBEN <br> 1640 SOUTH FRONTAGE ROAD <br> SUITE 200 <br> HASTINGS, MN 55033 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> RISHAR, JOSEPH <br> 820 RENEL ROAD <br> PLYMOUTH MTNG, PA 19462 | | | RETIREE BENEFITS CLAIM | | | | $166,377.00 |
| ACCOUNT NO. <br> RITCHIE, JACK <br> 8365 PRESTWICK LANE <br> WASHINGTON, MI 48095 | | | RETIREE BENEFITS CLAIM | | | | $93,653.00 |
| ACCOUNT NO. <br> RITTER, ANNA <br> 505 PENN OAK TURN <br> WOODBURY, NJ 08096-5152 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br> RITTER, CHENEY <br> 203 BIRCH LANE <br> LIMERICK, PA 19468 | | | RETIREE BENEFITS CLAIM | | | | $48,209.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 567 of 762

Subtotal      $598,029.00

In re:  THE BUDD COMPANY, INC.      Case No.   14-11873

              Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RIVARD, GORDON <br> 5557 BAR-MIL-VIAN PARKWAY <br> LEXINGTON, MI  48450 | | | RETIREE BENEFITS CLAIM | | | | $168,100.00 |
| ACCOUNT NO. <br><br> RIVERA, BERNARDO <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> RIVERA, CORNELIUS <br> 7517 BRIAR RD <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $151,385.00 |
| ACCOUNT NO. <br><br> RIVERA, JUAN <br> 1036 TOURMALINE DR <br> KISSIMMEE, FL  34746 | | | RETIREE BENEFITS CLAIM | | | | $313,762.00 |
| ACCOUNT NO. <br><br> RIVERA, VIRGINIA <br> 640 EDISON ST <br> YORK, PA  17403 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO. <br><br> RIVIEZZO, DOROTHY <br> 110 W WISSAHICKON AVE <br> FLOURTOWN, PA  19031 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO. <br><br> RIZZI, NICHOLAS <br> 21 HANSEN COURT <br> NARBERTH, PA  19072 | | | RETIREE BENEFITS CLAIM | | | | $181,248.00 |
| ACCOUNT NO. <br><br> ROACH, ROBERT <br> 4079 ALSTON BRIDGE ROAD <br> SILER CITY, NC  27344 | | | RETIREE BENEFITS CLAIM | | | | $313,478.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 568 of 762

Subtotal      $1,349,388.00

In re:  THE BUDD COMPANY, INC. _____    Case No.    14-11873
_____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROADARMEL JR, JOHN<br>12217 104TH LANE<br>LARGO, FL  33773 | | | RETIREE BENEFITS CLAIM | | | | $121,753.00 |
| ACCOUNT NO.<br>ROBBS, CARL E<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ROBERSON, JOHN<br>11549 ROSSITER ST<br>DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $361,880.00 |
| ACCOUNT NO.<br>ROBERTS, BETTIE<br>4832 CONCORD STREET<br>DETROIT, MI  48207 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO.<br>ROBERTS, DELORES<br>22334 ELMWOOD<br>EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $59,187.00 |
| ACCOUNT NO.<br>ROBERTS, GILBERT<br>35232 COLLEGE<br>WESTLAND, MI  48185 | | | RETIREE BENEFITS CLAIM | | | | $214,302.00 |
| ACCOUNT NO.<br>ROBERTS, GRACE<br>10836 NORTH 53RD ST<br>SCOTTSDALE, AR  85254 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>ROBERTS, MARY<br>2408 APRIL DR<br>JAMISON, PA  18929 | | | RETIREE BENEFITS CLAIM | | | | $22,875.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 569 of 762

Subtotal          $912,009.00

In re:  THE BUDD COMPANY, INC.                                           Case No.   14-11873

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ROBERTS, PATRICIA <br> 2688 MIDLAND TER <br> THE VILLAGES, FL  32162 | | | RETIREE BENEFITS CLAIM | | | | $268,137.00 |
| ACCOUNT NO. <br><br> ROBERTS, PATRICIA <br> 2688 MIDLAND TER <br> THE VILLAGES, FL  32162 | | | RETIREE BENEFITS CLAIM | | | | $3,545.00 |
| ACCOUNT NO. <br><br> ROBERTS, WILLIAM <br> 157 W SECOND STREET <br> RED HILL, PA  18076 | | | RETIREE BENEFITS CLAIM | | | | $269,745.00 |
| ACCOUNT NO. <br><br> ROBERTSON, BERNICE <br> 5311 IRVING AVE NORTH <br> BROOKLYN CENTER, MN  55430 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br><br> ROBINSON, ANTHONY <br> 7840 WILLIAMS AVENUE <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $554,666.00 |
| ACCOUNT NO. <br><br> ROBINSON, EDWARD <br> 629 STEWART ROAD <br> COLLEGEVILLE, PA  19426-1751 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO. <br><br> ROBINSON, ELZA <br> 382 CHALMERS <br> DETROIT, MI  48215 | | | RETIREE BENEFITS CLAIM | | | | $63,458.00 |
| ACCOUNT NO. <br><br> ROBINSON, ERIK D (DEC) <br> C/O FLINT & ASSOCIATES, LLC <br> 112 MAGNOLIA DRIVE <br> PO BOX 930 <br> GLEN CARBON, IL  62034 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 570 of 762

Subtotal         $1,294,487.00

In re:　THE BUDD COMPANY, INC.　　　　　　　　　　　　　Case No.　14-11873
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ROBINSON, ERNEST <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ROBINSON, IRENE <br> 3370 EDSEL <br> DETROIT, MI 48217 | | | RETIREE BENEFITS CLAIM | | | | $102,898.00 |
| ACCOUNT NO. <br><br> ROBINSON, JAMES <br> 4116 MANISTIQUE <br> DETROIT, MI 48215 | | | RETIREE BENEFITS CLAIM | | | | $183,864.00 |
| ACCOUNT NO. <br><br> ROBINSON, JOHN <br> 331 PRESTON AVE APT 1705 <br> VOORHEES, NJ 08043 | | | RETIREE BENEFITS CLAIM | | | | $256,569.00 |
| ACCOUNT NO. <br><br> ROBINSON, LEILA <br> 706 BW HURRICANE RD <br> BAY MINETTE, AL 36507 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br><br> ROBINSON, MARTHA <br> 23660 DENTON APT 85 <br> CLINTON TWP, MI 48036-3447 | | | RETIREE BENEFITS CLAIM | | | | $176,054.00 |
| ACCOUNT NO. <br><br> ROBINSON, NANCY <br> 3625 ESSEX LN <br> PHILADELPHIA, PA 19114 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |
| ACCOUNT NO. <br><br> ROBINSON, ROBERT <br> 3121 COLUMBIA HWY N <br> AIKEN, SC 29805-9337 | | | RETIREE BENEFITS CLAIM | | | | $270,633.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 571 of 762

Subtotal　　　　　　$1,229,192.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                              _____
                Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROBINSON, RUTH<br>6755 US HWY 29 S<br>TUSKEGEE, AL  36083 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO.<br>ROBINSON, STERLING<br>8211 GILBERT STREET<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $196,783.00 |
| ACCOUNT NO.<br>ROBINSON, VERA<br>211 AUTUMN LEAF DR<br>DOYLESTOWN, PA  18901 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO.<br>ROBINSON, VIVIAN<br>1620 N 30TH STREET<br>PHILADELPHIA, PA  19121 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.<br>ROBINSON, WILL<br>22872 BEACONSFIELD<br>EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $483,043.00 |
| ACCOUNT NO.<br>ROBLES, EMILIANO<br>4325 HOWLAND STREET<br>PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $270,879.00 |
| ACCOUNT NO.<br>ROCCHI, RITA<br>720 SETTLERS CIRCLE<br>WARRINGTON, PA  18976 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>RODDIS, MARION<br>42276 EAST EDWARD DRIVE<br>MT CLEMENS, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $18,555.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 572 of 762

Subtotal          $1,154,471.00

In re:   THE BUDD COMPANY, INC.                 Case No.    14-11873

                Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RODGERS JR, ROBERT<br>2501 WESTERLAND #E115<br>HOUSTON, TX  77063 | | | RETIREE BENEFITS CLAIM | | | | $84,419.00 |
| ACCOUNT NO.<br>RODGERS, JANNIE<br>12810 MARK TWAIN<br>DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $223,190.00 |
| ACCOUNT NO.<br>RODGERS, LARRY (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>RODRIGUEZ, ANA J<br>815  READING COURT<br>WESTCHESTER, PA  19380 | | | RETIREE BENEFITS CLAIM | | | | $174,035.00 |
| ACCOUNT NO.<br>RODRIGUEZ, ERNEST<br>1543 STRATFORD<br>ADRIAN, MI  49221 | | | RETIREE BENEFITS CLAIM | | | | $459,238.00 |
| ACCOUNT NO.<br>RODRIGUEZ, HENRY<br>18246 RAINBOW<br>FRASER, MI  48026 | | | RETIREE BENEFITS CLAIM | | | | $17,553.00 |
| ACCOUNT NO.<br>RODRIGUEZ, NORMAN<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>RODRIGUEZ, SALVADOR<br>5421 GINGERBREAD LN<br>E STROUDSBURG, PA  18302 | | | RETIREE BENEFITS CLAIM | | | | $56,512.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 573 of 762

Subtotal        $1,014,947.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                           Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RODRIGUEZ, TERESA<br>50 RODS LANE<br>COVINGTON, PA  16917 | | | RETIREE BENEFITS CLAIM | | | | $223,190.00 |
| ACCOUNT NO.<br>RODRIQUEZ, LUIS<br>5450 HAWTHORNE STREET<br>PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $71,340.00 |
| ACCOUNT NO.<br>ROE, BOBBY<br>PO BOX 1592<br>CORBIN, KY  40702 | | | RETIREE BENEFITS CLAIM | | | | $189,322.00 |
| ACCOUNT NO.<br>ROGERS III, THOMAS<br>6705 LANSDOWNE AVE<br>PHILADELPHIA, PA  19151 | | | RETIREE BENEFITS CLAIM | | | | $614,023.00 |
| ACCOUNT NO.<br>ROGERS JR, RAYMOND<br>7430 BROUS AVENUE<br>PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $88,766.00 |
| ACCOUNT NO.<br>ROGERS, EDNA<br>1342 BAKER STREET<br>GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>ROGERS, FANNIE<br>2625 ADAMS STREET<br>GARY, IN  46407 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>ROGERS, HARLAN<br>6806 N 12TH ST<br>PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $312,514.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 574 of 762

Subtotal          $1,609,289.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                           Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ROGERS, HOWARD <br> 20 PRINTZ DR <br> BEAR, DE 19701 | | | RETIREE BENEFITS CLAIM | | | | $477,542.00 |
| ACCOUNT NO. <br> ROGERS, RAYMOND <br> 12816 SECRETARIAT DR <br> SCOTT, AR 72142-9711 | | | RETIREE BENEFITS CLAIM | | | | $313,405.00 |
| ACCOUNT NO. <br> ROGERS, RICHARD <br> 1595 LOWER ROCKYDALE RD <br> GREEN LANE, PA 18054 | | | RETIREE BENEFITS CLAIM | | | | $527,040.00 |
| ACCOUNT NO. <br> ROGERS, RICHARD <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> ROGERS, RITA <br> 52 WILLIAMS WAY <br> SELLERSVILLE, PA 18960 | | | RETIREE BENEFITS CLAIM | | | | $47,036.00 |
| ACCOUNT NO. <br> ROGERS, VICKI <br> 332 SOUTH MANITOU <br> CLAWSON, MI 48017 | | | RETIREE BENEFITS CLAIM | | | | $86,687.00 |
| ACCOUNT NO. <br> ROJA, ANTHONY J (DEC) <br> C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD <br> 309 WINGO WAY <br> MT. PLEASANT, SC 29464 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> ROKEN, ELEANOR <br> 3338 DISSTON ST <br> PHILADELPHIA, PA 19149 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 575 of 762

| | |
|---|---|
| Subtotal | $1,486,974.00 |

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                          Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROKUSKIE, PETER<br>9310 EAST MILAGRO<br>MESA, AZ 85209 | | | RETIREE BENEFITS CLAIM | | | | $95,515.00 |
| ACCOUNT NO.<br><br>ROLLE, RICHARD<br>138 JARRETT AVE<br>ROCKLEDGE, PA 19046-4223 | | | RETIREE BENEFITS CLAIM | | | | $20,674.00 |
| ACCOUNT NO.<br><br>ROLLOCK, DONALD (DEC)<br>C/O LEVY PHILLIPS & KONIGSBERG<br>800 3RD AVENUE #11<br>NEW YORK, NY 10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ROMANIES, EUGENE<br>178 AUGUSTA DRIVE<br>HONEY BROOK, PA 19344 | | | RETIREE BENEFITS CLAIM | | | | $227,738.00 |
| ACCOUNT NO.<br><br>ROMANO, FREDERICK<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ROMERO, JOHN<br>854 COBBS CREEK PARKWAY<br>YEADON, PA 19050 | | | RETIREE BENEFITS CLAIM | | | | $513,716.00 |
| ACCOUNT NO.<br><br>ROMO, JR, RAFAEL D<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ROONEY, JEANNE<br>27 BELMONT STATION ST<br>SOUTHAMPTON, PA 18966 | | | RETIREE BENEFITS CLAIM | | | | $24,938.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 576 of 762

Subtotal       $882,581.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                        Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROOP, ROSEMARIE<br>1514 W MARSHALL ST APT 157<br>NORRISTOWN, PA  19403 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br><br>ROSADO, JUAN<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ROSCIOLI, PHILOMENA<br>3012 EDMONDS ROAD<br>LAFAYETTE HILL, PA  19444 | | | RETIREE BENEFITS CLAIM | | | | $31,244.00 |
| ACCOUNT NO.<br><br>ROSE, ALMEDA<br>3901 MARIAN DR<br>TRENTON, MI  48183-3917 | | | RETIREE BENEFITS CLAIM | | | | $20,091.00 |
| ACCOUNT NO.<br><br>ROSELLI, ANNA<br>619 STONE HARBOR AVENUE<br>BOX 333<br>OCEAN GATE, NJ  08740 | | | RETIREE BENEFITS CLAIM | | | | $28,813.00 |
| ACCOUNT NO.<br><br>ROSENBOWER, ELDEN<br>50781 MINER<br>NEW BALTIMORE, MI  48047 | | | RETIREE BENEFITS CLAIM | | | | $270,021.00 |
| ACCOUNT NO.<br><br>ROSMYS, VIRGINIA<br>450 S 6TH ST<br>ROGERS CITY, MI  49779 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO.<br><br>ROSS, DORA<br>2731 WEST ALLEGHENY AVE<br>PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 577 of 762

Subtotal          $580,463.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROSS, EARL<br>PO BOX 271<br>ILOILO CITY  05000<br>PHILIPPINES | | | RETIREE BENEFITS CLAIM | | | | $718,880.00 |
| ACCOUNT NO.<br>ROSS, LUCY<br>7420 CYPRESS GROVE CT<br>LAS VEGAS, NV  89129 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>ROSS, MARY<br>24906 AUTOMOBILE ST<br>APT 1C<br>CENTERLINE, MI  48015 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO.<br>ROSS, MAXINE<br>715 21ST SW<br>LANETT, AL  36863 | | | RETIREE BENEFITS CLAIM | | | | $184,075.00 |
| ACCOUNT NO.<br>ROSS, MYRDITH<br>850 PAPER MILL RD<br>GLENSIDE, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $25,355.00 |
| ACCOUNT NO.<br>ROSS, MYRDITH<br>850 PAPER MILL RD<br>GLENSIDE, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $22,776.00 |
| ACCOUNT NO.<br>ROSS, NELLIE<br>11832 CASCADE CIRCLE<br>LOT 122<br>ROMEO, MI  48065 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 578 of 762

Subtotal        $1,285,503.00

In re: THE BUDD COMPANY, INC.       Case No.   14-11873
           Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ROSS, ROBERT (DEC) C/O G. PATTERSON KEAHEY, P.C. 1 INDEPENDENCE PLAZA #612 BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. ROSS, RUBY 3024 N 21ST STREET PHILADELPHIA, PA 19132 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. ROSS, SHIRLEY 2015 MONROE LANE GARY, IN 46407 | | | RETIREE BENEFITS CLAIM | | | | $47,036.00 |
| ACCOUNT NO. ROSSELET, EDWARD 801 CENTERFIELD DRIVE PAULDING, OH 45879 | | | RETIREE BENEFITS CLAIM | | | | $68,723.00 |
| ACCOUNT NO. ROSSI, JOSEPH 2270 BOWMAN AVE BENSALEM, PA 19020 | | | RETIREE BENEFITS CLAIM | | | | $51,751.00 |
| ACCOUNT NO. ROSSMAN, JACK 3248 ANN STREET LANSING, IL 60438 | | | RETIREE BENEFITS CLAIM | | | | $24,986.00 |
| ACCOUNT NO. ROSZKA, JEROME 19235 LINVILLE GROSSE PTE WOODS, MI 48236 | | | RETIREE BENEFITS CLAIM | | | | $3,337.00 |
| ACCOUNT NO. ROTH, MARY 5554 PINE BROOKE COURT BLOOMFIELD HILLS, MI 48304 | | | RETIREE BENEFITS CLAIM | | | | $77,165.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 579 of 762

Subtotal      $387,478.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
_____
Debtor                                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ROTH, MARY 5554 PINE BROOKE COURT BLOOMFIELD HILLS, MI 48304 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $114,071.00 |
| ACCOUNT NO.  ROTHENBERGER, VERONICA 529 KEYSTONE DR SELLERSVILLE, PA 18960 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO.  ROTTER, FLORENCE 2815 BYBERRY RD APT 217 HATBOROR, PA 19040 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |
| ACCOUNT NO.  ROUKOUNAKIS, KONSTANTINOS 22440 EUCLID ST CLAIR SHR, MI 48082 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  ROULAND, ROBERT 42664 JASON COURT STERLING HEIGHTS, MI 48313 | | | RETIREE BENEFITS CLAIM | | | | $72,769.00 |
| ACCOUNT NO.  ROULO, RONALD 4748 KINGSLEY DRIVE WARREN, MI 48092 | | | RETIREE BENEFITS CLAIM | | | | $167,515.00 |
| ACCOUNT NO.  ROUTSON, JANE 1002 LIBERTY HI ROAD NORTH BALTIMORE, OH 45872 | | | RETIREE BENEFITS CLAIM | | | | $33,898.00 |
| ACCOUNT NO.  ROWE, ANNE 829 WEST 66TH PLACE MERRILLVILLE, IN 46410 | | | RETIREE BENEFITS CLAIM | | | | $91,987.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 580 of 762

Subtotal        $540,641.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                                                    Debtor                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ROWE, FRANK 4234 WEST 800 NORTH RENSSELAER, IN  47978 | | | RETIREE BENEFITS CLAIM | | | | $234,422.00 |
| ACCOUNT NO. ROWE, JOHN C/O BROOKMAN, ROSENBERG, BROWN & SANDLER ONE PENN SQUARE WEST 17TH FLOOR PHILADELPHIA, PA  19102 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. ROWE, LOIS 23 BRAGG DR EAST BERLIN, PA  17316 | | | RETIREE BENEFITS CLAIM | | | | $16,448.00 |
| ACCOUNT NO. ROWE, LOUIE 4529 W JACKSON BLVD BASEMENT APT CHICAGO, IL  60624 | | | RETIREE BENEFITS CLAIM | | | | $169,088.00 |
| ACCOUNT NO. ROWE, ROMIE 24740 TIOGA DR SOUTHFIELD, MI  48033 | | | RETIREE BENEFITS CLAIM | | | | $123,182.00 |
| ACCOUNT NO. ROWE, ZAMORE 7373 RIDGE AVE #227 PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $136,432.00 |
| ACCOUNT NO. ROWLETT-NICKEL, VERA 7608 HAMPTON HILLS LOOP NEW PORT RICHEY, FL  34654 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. ROWLYK, WASYL 215 PARK STREET RIDLEY PARK, PA  19078 | | | RETIREE BENEFITS CLAIM | | | | $308,442.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 581 of 762

Subtotal          $1,038,720.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873
_____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROY, WILLIAM<br>510 BABYLON ROAD<br>AMBLER, PA  19002 | | | RETIREE BENEFITS CLAIM | | | | $56,484.00 |
| ACCOUNT NO.<br>ROYER, SR., HOWARD J (DEC)<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY  10003 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ROZENS, IVAR<br>83 SOUTH PARK ST<br>BANGOR, ME  04401 | | | RETIREE BENEFITS CLAIM | | | | $357,298.00 |
| ACCOUNT NO.<br>RUBACHA, IRENE<br>4304 HARCOURT DR<br>AUSTIN, TX  78727 | | | RETIREE BENEFITS CLAIM | | | | $77,421.00 |
| ACCOUNT NO.<br>RUBIN, CARL<br>9023 QUANDT AVE<br>ALLEN PARK, MI  48101 | | | RETIREE BENEFITS CLAIM | | | | $48,209.00 |
| ACCOUNT NO.<br>RUBLEY, CHARLOTTE<br>145 SMOKEY RIVER CT<br>ADRIAN, MI  49221 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>RUCH, ROBERT<br>1371 CLOVER LANE<br>FEASTERVILLE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $270,725.00 |
| ACCOUNT NO.<br>RUCKER, VELMA<br>P O  BOX  1234<br>GARY, IN  46407 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 582 of 762

Subtotal          $1,084,173.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                          _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RUCKMAN, ESTHER<br>201 BEACON ST<br>INTERLACHEN, FL  32148 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>RUDDEN, ROBERT<br>527 E COUNTY LINE RD<br>HATBORO, PA  19040 | | | RETIREE BENEFITS CLAIM | | | | $122,355.00 |
| ACCOUNT NO.<br>RUDOLPH, SALLIE<br>13545 KENTUCKY<br>DETROIT, MI  48238 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>RUDOY JR, PEDRO<br>1424 WELLINGTON ST<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $326,441.00 |
| ACCOUNT NO.<br>RUEDISUELI, DON<br>46646 E OAKWOOD<br>MACOMB TOWNSHIP, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $91,612.00 |
| ACCOUNT NO.<br>RUMPS, DAVID<br>1949 WEST RIDGE<br>ROCHESTER HILLS, MI  48306 | | | RETIREE BENEFITS CLAIM | | | | $32,057.00 |
| ACCOUNT NO.<br>RUNNER, WILLIAM<br>410 SUNNYREST DR<br>PALMERTON, PA  18071 | | | RETIREE BENEFITS CLAIM | | | | $314,506.00 |
| ACCOUNT NO.<br>RUOCCO, LUIGI<br>804 E ABINGTON AVE<br>WYNDMOOR, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $302,047.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 583 of 762

Subtotal          $1,336,038.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RUPE, CARLOTTA JEAN<br>105 NORTH HANCOCK<br>OTTUMWA, IA 52501 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO.<br>RUPERT, ROMIA<br>19389 ST LOUIS<br>DETROIT, MI 48234 | | | RETIREE BENEFITS CLAIM | | | | $132,469.00 |
| ACCOUNT NO.<br>RUSCH, KENNETH<br>1610 EAST FOURTEEN MILE ROAD<br>ROYAL OAK, MI 48073 | | | RETIREE BENEFITS CLAIM | | | | $4,627.00 |
| ACCOUNT NO.<br>RUSH, BERNARD<br>15 LOCUST ROAD<br>VILLAS, NJ 08251 | | | RETIREE BENEFITS CLAIM | | | | $44,695.00 |
| ACCOUNT NO.<br>RUSH, RICARDA<br>235 W VAN BUREN ST<br>CHICAGO, IL 60607 | | | RETIREE BENEFITS CLAIM | | | | $750.00 |
| ACCOUNT NO.<br>RUSHMORE, JOHN<br>71 DURHAM AVE<br>CLAREMONT, NH 03743 | | | RETIREE BENEFITS CLAIM | | | | $19,842.00 |
| ACCOUNT NO.<br>RUSINKO, ESTHER<br>3015 WELSH ROAD<br>PHILADELPHIA, PA 19136 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>RUSNAK, EMIL<br>3001 PENN VALLEY AVENUE<br>BRISTOL, PA 19007-2449 | | | RETIREE BENEFITS CLAIM | | | | $103,871.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 584 of 762

Subtotal          $489,030.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RUSNAK, ROSE <br> 415 LINCOLN ST <br> FOLSOM, PA  19033 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> RUSS, ANTON <br> 835 SUNSET COURT <br> ACWORTH, GA  30102 | | | RETIREE BENEFITS CLAIM | | | | $75,421.00 |
| ACCOUNT NO. <br> RUSSELL, FRANK <br> 152 BELVEDERE DRIVE <br> BIRMINGHAM, AL  35242 | | | RETIREE BENEFITS CLAIM | | | | $185,625.00 |
| ACCOUNT NO. <br> RUSSELL, JENNEY M <br> 110 N DETTMAN RD <br> APT 209 <br> JACKSON, MI  49202 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br> RUSSELL, JOAN <br> 1439 ELBRIDGE STREET <br> PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO. <br> RUSSELL, RACHEL <br> 531 CREEK ROAD <br> IVYLAND, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br> RUSSO, ANTHONY <br> 28555 FLANDERS <br> WARREN, MI  48088 | | | RETIREE BENEFITS CLAIM | | | | $328,173.00 |
| ACCOUNT NO. <br> RUSSO, FRANK <br> 11744 BRANDON PLACE <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $349,487.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 585 of 762

Subtotal          $1,227,316.00

In re:  THE BUDD COMPANY, INC.             Case No.   14-11873

                 Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RUSSO, JEROME <br> 1642 SYLVAN DRIVE <br> BLUE BELL, PA  19422 | | | RETIREE BENEFITS CLAIM | | | | $52,335.00 |
| ACCOUNT NO. <br> RUSSO, RITA C <br> 633 MANCHESTER RD <br> NORRISTOWN, PA  19403 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO. <br> RUSZKOWSKI JR, JOHN <br> 9228 VANDIKE STREET <br> PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $203,845.00 |
| ACCOUNT NO. <br> RUTKOWSKI, DOROTHY <br> 835 MAIN STREET <br> PHOENIXVILLE, PA  19460 | | | RETIREE BENEFITS CLAIM | | | | $72,584.00 |
| ACCOUNT NO. <br> RUTKOWSKI, JACOB <br> 81393 BELLE RIVER <br> APT 24 <br> MEMPHIS, MI  48041 | | | RETIREE BENEFITS CLAIM | | | | $44,521.00 |
| ACCOUNT NO. <br> RYCHLIK, ELIZABETH <br> 26728 WILTON CT <br> NEW HUDSON, MI  48165 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO. <br> RYS, STELLA <br> 13455 AVE M <br> CHICAGO, IL  60633 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br> RYSKALCHICK, WANDA <br> 7 RYERS AVE <br> CHELTENHAM, PA  19012 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 586 of 762

Subtotal      $541,783.00

In re:  THE BUDD COMPANY, INC.                        Case No.    14-11873

                     Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RYSKEWICZ, NANCY <br> 6963 HILLSIDE PLACE <br> PORT SANILAC, MI  48469 | | | RETIREE BENEFITS CLAIM | | | | $115,756.00 |
| ACCOUNT NO. <br> SABATO, JOHN <br> 2007 S HOLLYWOOD ST <br> PHILADELPHIA, PA  19145 | | | RETIREE BENEFITS CLAIM | | | | $119,899.00 |
| ACCOUNT NO. <br> SABINA, ANNA <br> 108 WILLIAMS LANE <br> HATBORO, PA  19040 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br> SABO, ETHEL G <br> 6541 MARSHALL AVENUE <br> HAMMOND, IN  46323 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |
| ACCOUNT NO. <br> SADLER, ROCHELLE <br> 6525 N 18TH ST <br> PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $346,961.00 |
| ACCOUNT NO. <br> SAELENS, PATRICIA <br> 52257 FISH CREEK DR <br> MACOMB, MI  48042-5694 | | | RETIREE BENEFITS CLAIM | | | | $3,990.00 |
| ACCOUNT NO. <br> SAFTO, THOMAS <br> 2809 BURGOS DR <br> LADY LAKE, FL  32162 | | | RETIREE BENEFITS CLAIM | | | | $158,492.00 |
| ACCOUNT NO. <br> SAJECKI, DORIS <br> 3505 TARPON WOODS BLVD M404 <br> PALM HARBOR, FL  34685 | | | RETIREE BENEFITS CLAIM | | | | $77,165.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 587 of 762

Subtotal      $915,963.00

In re:  THE BUDD COMPANY, INC.                                                              Case No.    14-11873
_____                         _____
                              Debtor                                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SAKAITIS, LYDIA<br>671 JACKSONVILLE RD<br>IVYLAND, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO.<br>SALADYK, KATHALEEN<br>3359 MARC DR<br>STERLING HGTS, MI  48310-4385 | | | RETIREE BENEFITS CLAIM | | | | $43,069.00 |
| ACCOUNT NO.<br>SALANSKY, RALPH<br>8451 GLENEAGLE WAY<br>NAPLES, FL  34120 | | | RETIREE BENEFITS CLAIM | | | | $14,218.00 |
| ACCOUNT NO.<br>SALDUTTI, ELEANOR<br>209 E 6TH ST<br>LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>SALING, CECIL<br>16525 JOEY COURT<br>GRASS VALLEY, CA  95949 | | | RETIREE BENEFITS CLAIM | | | | $55,453.00 |
| ACCOUNT NO.<br>SALIS, GEORGE J<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SALLEE, M<br>15437 FORRER<br>DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $47,901.00 |
| ACCOUNT NO.<br>SALLY & FITCH<br>BOSTON, MA 02108<br>BOSTON, MA  02108 | | | TRADE PAYABLES - LOCAL ASBESTOS COUNSEL | | | | $201.09 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 588 of 762

Subtotal          $319,117.09

In re:  THE BUDD COMPANY, INC.                                                Case No.   14-11873
_____                          _____
                          Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SALTENBERGER, WILLIAM <br> 179 HUNTINGTON DR <br> SOUTHAMPTON, NJ  08088 | | | RETIREE BENEFITS CLAIM | | | | $70,852.00 |
| ACCOUNT NO. <br> SAMARDZIJA, NADA <br> 8248 CRESTWOOD <br> MUNSTER, IN  46321 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> SAMPSON, ALPHONSE <br> C/O PORTER & MALOUF, P.A. <br> 825 RIDGEWOOD RD <br> RIDGELAND, MS  39157 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> SAMPSON, CAROLYN <br> 6922 NORTH 19TH STREET <br> PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $192,227.00 |
| ACCOUNT NO. <br> SAMPSON, KATHLEEN <br> 22407 ALGER <br> ST CLAIR SHRS, MI  48080 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br> SAMPSON, MELVYN <br> 1505 CARDEZA ST <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $213,392.00 |
| ACCOUNT NO. <br> SAMPSON, PHYLLIS <br> 3177 HAVENWOOD <br> WHITE LAKE, MI  48383 | | | RETIREE BENEFITS CLAIM | | | | $27,756.00 |
| ACCOUNT NO. <br> SAMSEL, KINSEY <br> 122 FERN CT <br> NEW HOPE, PA  18938 | | | RETIREE BENEFITS CLAIM | | | | $349,105.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 589 of 762

Subtotal                    $969,975.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SANCHEZ, ROLAND 38981 CHARTIER HARRISON TWP, MI 48045 | | | RETIREE BENEFITS CLAIM | | | | $289,650.00 |
| ACCOUNT NO. SANDBERG, HARRY 466 SYCAMORE AVENUE SICKLERVILLE, NJ 08081 | | | RETIREE BENEFITS CLAIM | | | | $569,596.00 |
| ACCOUNT NO. SANDERS JR, LONNIE 10646 NOTTINGHAM DETROIT, MI 48224 | | | RETIREE BENEFITS CLAIM | | | | $526,004.00 |
| ACCOUNT NO. SANDERS, CLARENCE (DEC) C/O WILENTZ, GOLDMAN & SPITZER, P.C. 110 WILLIAM STREET 26TH FLOOR NEW YORK, NY 10038 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. SANDERS, DAVID 8621 EAST OUTER DRIVE DETROIT, MI 48213 | | | RETIREE BENEFITS CLAIM | | | | $241,789.00 |
| ACCOUNT NO. SANDERS, ELEANOR 711 POPLAR MARSHALL, IL 62441 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. SANDERS, GLENN C C/O WILLIAMS & BAILEY 8441 GULF FREEWAY 600 HOUSTON, TX 77017 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. SANDERS, ISAAC PO BOX 346 MEDIA, PA 19063 | | | RETIREE BENEFITS CLAIM | | | | $95,633.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 590 of 762

Subtotal     $1,773,378.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SANDERS, TELESHA<br>6319 LODEWYZK<br>DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $346,961.00 |
| ACCOUNT NO.<br>SANDERSON, JIMMY E (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SANFORD, LARRY<br>6775 SOUTH ADRIAN HIGHWAY<br>ADRIAN, MI  49221 | | | RETIREE BENEFITS CLAIM | | | | $348,616.00 |
| ACCOUNT NO.<br>SANTANA, MARIA<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SANTOMASSIMO, NICK<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SANTONE, LENA  T<br>66 SUBURBAN LANE<br>UPPER DARBY, PA  19082 | | | RETIREE BENEFITS CLAIM | | | | $39,976.00 |
| ACCOUNT NO.<br>SANTORO, VINCENT<br>19086 MOTT<br>EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $78,253.00 |
| ACCOUNT NO.<br>SANTOS, GERARD<br>325 S ADAMS STREET<br>BEVERLY HILLS, FL  32665 | | | RETIREE BENEFITS CLAIM | | | | $83,666.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 591 of 762

Subtotal        $897,472.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____
                                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SANTUCCI, PASQUALE <br> 7236 EAST SOFTWIND DRIVE <br> SCOTTSDALE, AZ  85255 | | | RETIREE BENEFITS CLAIM | | | | $157,081.00 |
| ACCOUNT NO. <br><br> SANWALD, JOHN <br> 9614 CONVENT AVE <br> PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $31,570.00 |
| ACCOUNT NO. <br><br> SARGENT, DONALD <br> 575 W OAKRIDGE <br> FERNDALE, MI  48220 | | | RETIREE BENEFITS CLAIM | | | | $74,262.00 |
| ACCOUNT NO. <br><br> SARKISSIAN, GEORGE <br> 8401 18 MILE RD UNIT 147H <br> STERLING HEIGHTS, MI  48313 | | | RETIREE BENEFITS CLAIM | | | | $56,776.00 |
| ACCOUNT NO. <br><br> SATTERLEE SUMPTER LANDFILL <br> C/O MICHIGAN DEPARTMENT OF <br> NATURAL RESOURCES <br> EXECUTIVE DIVISION <br> P.O. BOX 30028 <br> LANSING, MI  48909 | | | ENVIRONMENTAL CLAIM | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> SAUER, ELIZABETH <br> 107 SHERATON AVE <br> CINNAMINSON, NJ  08077 | | | RETIREE BENEFITS CLAIM | | | | $49,528.00 |
| ACCOUNT NO. <br><br> SAUGLING, CHARLES <br> 2011 E WESTMORELAND ST <br> PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $69,051.00 |
| ACCOUNT NO. <br><br> SAULER, BARBARA <br> 3268 ALMOND STREET <br> PHILADELLPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 592 of 762

Subtotal          $552,748.00

In re:  THE BUDD COMPANY, INC.                                    Case No.  14-11873
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SAULSBERRY, DANIEL<br>6039 JENNIFER CRESCENT<br>WEST BLOOMFIELD, MI  48324 | | | RETIREE BENEFITS CLAIM | | | | $496,956.00 |
| ACCOUNT NO.<br>SAULTER, CHARLES<br>4367 YORKSHIRE<br>DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $305,562.00 |
| ACCOUNT NO.<br>SAULTER, GRACIE<br>5751 GARLAND<br>DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>SAULTERS, LINDA<br>5751 GARLAND<br>DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $240,149.00 |
| ACCOUNT NO.<br>SAVILLE, GARY<br>28 WEST GREENWOOD AVENUE<br>OAKLYN, NJ  08107 | | | RETIREE BENEFITS CLAIM | | | | $143,904.00 |
| ACCOUNT NO.<br>SAVINI, CARMELA<br>6327 FOX HILL ROAD<br>PHILADELPHIA, PA  19120 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO.<br>SAWATZY, JOHN J (DEC)<br>C/O FLINT & ASSOCIATES, LLC<br>112 MAGNOLIA DRIVE<br>PO BOX 930<br>GLEN CARBON, IL  62034 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SAWICKI, RONALD<br>13830 BERKSHIRE<br>RIVERVIEW, MI  48193 | | | RETIREE BENEFITS CLAIM | | | | $299,983.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 593 of 762

Subtotal | $1,745,955.00

In re:  THE BUDD COMPANY, INC.        Case No.  14-11873
Debtor              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SAWTELLE, GARY <br> C/O BROOKMAN, ROSENBERG, BROWN & SANDLER <br> ONE PENN SQUARE WEST <br> 17TH FLOOR <br> PHILADELPHIA, PA  19102 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> SCAFIDI, MICHAEL <br> 7422 SHISLER STREET <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $198,757.00 |
| ACCOUNT NO. <br> SCALCHAS, CHRIS <br> 4400 EAST 61ST AVENUE <br> HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $150,266.00 |
| ACCOUNT NO. <br> SCALES, ELIZABETH <br> 269 EASTLAWN <br> DETROIT, MI  48215 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br> SCALTRITO, ARTHUR <br> 1011 BUNTING RD <br> E NORRITON, PA  19403 | | | RETIREE BENEFITS CLAIM | | | | $44,334.00 |
| ACCOUNT NO. <br> SCARLIN, DAVID <br> 26770 JOY ROAD F4 <br> REDFORD, MI  48239 | | | RETIREE BENEFITS CLAIM | | | | $129,395.00 |
| ACCOUNT NO. <br> SCAVELLO, GEORGE <br> 5409 HOPPENVILLE ROAD <br> GREEN LANE, PA  18054 | | | RETIREE BENEFITS CLAIM | | | | $411,568.00 |
| ACCOUNT NO. <br> SCELLATO, RIHCARD (DEC) <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 594 of 762

Subtotal     $1,062,921.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SCHABINGER, LYNN 318 UNIVERSITY FERNDALE, MI  48220 | | | RETIREE BENEFITS CLAIM | | | | $241,699.00 |
| ACCOUNT NO. SCHAEFER JR, JOSEPH 310 GRANDE VALLEY RD READING, PA  19606 | | | RETIREE BENEFITS CLAIM | | | | $175,452.00 |
| ACCOUNT NO. SCHAEFER, PETER PO BOX 696 LAPEER, MI  48446 | | | RETIREE BENEFITS CLAIM | | | | $269,871.00 |
| ACCOUNT NO. SCHAFFER, DOROTHY 219 BRITTANY DRIVE LANGHORNE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. SCHAFFERT, HEDWIG 95 FORREST AVE ELKINS PARK, PA  19027 | | | RETIREE BENEFITS CLAIM | | | | $63,609.00 |
| ACCOUNT NO. SCHAFFROTH, BARBARA 508 RICHBURG ST THE VILLAGES, FL  32162 | | | RETIREE BENEFITS CLAIM | | | | $13,292.00 |
| ACCOUNT NO. SCHANKIN, PEGGY A 2345 OXFORD RD APT 615 BERKLEY, MI  48072 | | | RETIREE BENEFITS CLAIM | | | | $63,865.00 |
| ACCOUNT NO. SCHEB, MICHAEL 607 STANWOOD STREET PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $541,049.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 595 of 762

Subtotal        $1,444,175.00

In re:  THE BUDD COMPANY, INC.                  Case No.   14-11873

              Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCHECHTER, ROGER<br>732 HOLLOW TRACE ROAD<br>SHELBYVILLE, KY  40065 | | | RETIREE BENEFITS CLAIM | | | | $168,100.00 |
| ACCOUNT NO.<br><br>SCHEIBER, DENNIS<br>524 SEDGEFIELD DRIVE<br>BLOOMFIELD HILLS, MI  48304 | | | RETIREE BENEFITS CLAIM | | | | $228,174.00 |
| ACCOUNT NO.<br><br>SCHEMANSKY, GEORGE<br>42341 LYNDA<br>CLINTON TOWNSHIP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $3,791.00 |
| ACCOUNT NO.<br><br>SCHEMANSKY, OLGA<br>42341 LYNDA<br>CLINTON TOWNSHIP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $234,871.00 |
| ACCOUNT NO.<br><br>SCHEPIS, PHILOMENA<br>7027 HEGERMAN STREET<br>PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br><br>SCHEPISE, VICTOR<br>377 LIVEZEY STREET<br>PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $425,778.00 |
| ACCOUNT NO.<br><br>SCHERZBERG, EDNA<br>561 AVENUE A<br>TREVOSE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br><br>SCHERZBERG, MARY<br>2225 BRITTANY PT  APT 2225<br>LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 596 of 762

                                                  Subtotal      $1,255,311.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SCHETTER, FRANK <br> 197 COLONIAL DRIVE <br> WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $178,592.00 |
| ACCOUNT NO. <br><br> SCHIELE, JEANNETTE <br> 22100 DORION <br> ST CLAIR SHRS, MI  48082 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br><br> SCHILLING, DENNIS <br> 2641 SPERRY STREET <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $584,756.00 |
| ACCOUNT NO. <br><br> SCHIRRMACHER, MARY <br> 11652 HARVEST MOON CIRCLE <br> PORT RICHEY, FL  34668 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> SCHLECHTER, GEORGE <br> 7414 REVERE ST <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $31,943.00 |
| ACCOUNT NO. <br><br> SCHLEIFER, NAOMI <br> 7310 STENTON AVE <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |
| ACCOUNT NO. <br><br> SCHLEIG, LETHIA <br> 191 INDIAN CREEK DRIVE <br> LEVITTOWN, PA  19057 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br><br> SCHLUE, FRANCES  M <br> 816 5TH AVENUE <br> EGG HARBOR, NJ  08215 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 597 of 762

Subtotal          $1,091,498.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                          Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SCHLUETER, WALTER H C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  SCHMIDT, CATHERINEV (DEC) C/O SAVILLE & FLINT, LLC 112 MAGNOLIA DRIVE PO BOX 930 GLEN CARBON, IL  62034 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  SCHMIDT, DORIS 2508 KANEVILLE RD UNIT 207 GENEVA, IL  60134 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.  SCHMIDT, JOHN 4371 DEERPATH LANE PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $450,604.00 |
| ACCOUNT NO.  SCHMIDT, LARRY 11 THISTLE LANE NORTH CAPE MAY, NJ  08204 | | | RETIREE BENEFITS CLAIM | | | | $88,933.00 |
| ACCOUNT NO.  SCHMIDT, MILDRED 2719 ARROWHEAD DR LONGHORNE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO.  SCHMIDT, ROBERT 3411 REESE ROAD ORTONVILLE, MI  48462 | | | RETIREE BENEFITS CLAIM | | | | $30,759.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 598 of 762

Subtotal          $657,717.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873
_____
Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SCHMIEDER, ERNEST<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SCHMITT, GEORGE<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SCHMITT, JOHN<br>C/O SIMMONS COOPER, L.L.C.<br>ONE COURT STREET<br>ALTON, IL 62002 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SCHMITT, LETA<br>3250 WALTON BLVD<br>APT 225<br>ROCHESTER HILLS, MI 48309 | | | RETIREE BENEFITS CLAIM | | | | $31,244.00 |
| ACCOUNT NO.<br>SCHMITZ, JOHN<br>3900 EMBARCADERO<br>WATERFORD, MI 48329 | | | RETIREE BENEFITS CLAIM | | | | $71,181.00 |
| ACCOUNT NO.<br>SCHNEIDER, ADOLPH<br>1830 REVERE ROAD<br>SOUTHAMPTON, PA 18966 | | | RETIREE BENEFITS CLAIM | | | | $102,725.00 |
| ACCOUNT NO.<br>SCHNEIDER, ARTHUR<br>22004 SUNNYDALE<br>ST CLAIR SHRS, MI 48081 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |
| ACCOUNT NO.<br>SCHNELL JR, EDWARD<br>700 ALEXANDER DR<br>HATFIELD, PA 19440 | | | RETIREE BENEFITS CLAIM | | | | $425,401.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 599 of 762

Subtotal     $665,192.00

In re:  THE BUDD COMPANY, INC.                                        Case No.    14-11873
_____                  _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SCHOEBERLEIN, RONALD<br>48654 SUTTON BAY CT<br>SHELBY TWP, MI  48315 | | | RETIREE BENEFITS CLAIM | | | | $126,092.00 |
| ACCOUNT NO.<br>SCHOEN, ELEANORE R<br>303 MOORSGATE<br>ANDULUSIA, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>SCHOEN, WILLIAM<br>2313 BRITTANY PT ESTATES<br>LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $119,604.00 |
| ACCOUNT NO.<br>SCHOENHERR JR, EDWARD<br>9308 BLACKSMITH CT<br>MACHANICSVILLE, VA  23116-4183 | | | RETIREE BENEFITS CLAIM | | | | $61,588.00 |
| ACCOUNT NO.<br>SCHOFIELD, DAVID MICHAEL<br>400 E SOUTH WATER ST<br>CHICAGO, IL  60601 | | | RETIREE BENEFITS CLAIM | | | | $2,337.00 |
| ACCOUNT NO.<br>SCHOFIELD, KENNETH<br>1807 CHELSEA ROAD<br>ELKINS PARK, PA  19027 | | | RETIREE BENEFITS CLAIM | | | | $556,054.00 |
| ACCOUNT NO.<br>SCHROEGER, ERICH<br>322 SURREY PLACE<br>MACUNGIE, PA  18062 | | | RETIREE BENEFITS CLAIM | | | | $262,757.00 |
| ACCOUNT NO.<br>SCHUCK, JOSEPH<br>9269 SAN BERNADINO AVE<br>ENGLEWOOD, FL  34224 | | | RETIREE BENEFITS CLAIM | | | | $366,809.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 600 of 762

Subtotal          $1,582,833.00

In re:   THE BUDD COMPANY, INC. _____      Case No.   14-11873
_____

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SCHUELLER, FRANCES<br>73 FREEDOM LN<br>BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $223,190.00 |
| ACCOUNT NO.<br>SCHUETT, BEVERLY<br>142 DIMARCO DR<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO.<br>SCHULD, CATHERINE<br>1581 ELKINS AVE<br>ABINGTON, PA  19001 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br>SCHULTZ, CYNTHIA<br>131 MONROE<br>FINDLAY, OH  45840 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SCHULTZ, JOSEPH<br>7526 BATTERSBY ST<br>PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $52,335.00 |
| ACCOUNT NO.<br>SCHULTZ, KATHRYN M<br>3250 STATE RD<br>RMC IL #381<br>SELLERSVILLE, PA  18960-1699 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>SCHULTZ, ROBERT<br>326 WESCOTT ROAD<br>HARFORD, PA  18823 | | | RETIREE BENEFITS CLAIM | | | | $380,846.00 |
| ACCOUNT NO.<br>SCHULTZ, THEODORE<br>21165 SUFFOLK<br>CLINTON TOWNSHIP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $171,703.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 601 of 762

Subtotal          $1,160,747.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873
                         Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SCHULZ, HERBERT 12427 DUNKS FERRY RD PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $227,032.00 |
| ACCOUNT NO. SCHUMACHER, GLENORA 24500 METRO PARKWAY APT 114 CLINTON TWP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $49,342.00 |
| ACCOUNT NO. SCHUMAKER, GEORGE 14707 NORTHVILLE RD UNIT 150 PLYMOUTH, MI  48170 | | | RETIREE BENEFITS CLAIM | | | | $107,472.00 |
| ACCOUNT NO. SCHUSTER, GEORGE 2501 OCEAN DRIVE VERO BEACH, FL  32963 | | | RETIREE BENEFITS CLAIM | | | | $79,827.00 |
| ACCOUNT NO. SCHUSTER, GEORGE 2501 OCEAN DRIVE VERO BEACH, FL  32963 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $120,193.00 |
| ACCOUNT NO. SCHWAB, HENRY 429 RITTENHOUSE CIRCLE HAVERTOWN, PA  19083 | | | RETIREE BENEFITS CLAIM | | | | $88,607.00 |
| ACCOUNT NO. SCHWARTZ, HARVEY 510 N 750 WEST HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $166,412.00 |
| ACCOUNT NO. SCHWARTZ, ISIDORE (DEC) C/O MICHAEL C. SHEPARD 10 HIGH ST. BOSTON, MA  02110 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 602 of 762

Subtotal        $838,885.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
_____
                        Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SCHWARZMANN, ROBERT <br> 8718 GILLESPIE STREET <br> PHILADELPHIA, PA  19136-2130 | | | RETIREE BENEFITS CLAIM | | | | $122,205.00 |
| ACCOUNT NO. <br><br> SCHWENKEL, PAUL <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SCIALABBA, VINCENT <br> 311 WINDING WAY <br> WESTVILLE, NJ  08093 | | | RETIREE BENEFITS CLAIM | | | | $143,766.00 |
| ACCOUNT NO. <br><br> SCIDURLO, JOSEPH <br> 91 WEST LACROSSE AVENUE <br> LANSDOWNE, PA  19050 | | | RETIREE BENEFITS CLAIM | | | | $23,869.00 |
| ACCOUNT NO. <br><br> SCOGGINS, VIOLET <br> 1103 HARDWOOD DRIVE <br> VALRICO, FL  33594 | | | RETIREE BENEFITS CLAIM | | | | $72,976.00 |
| ACCOUNT NO. <br><br> SCOTT JR, JACK <br> 7060 FORREST AVE <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $143,904.00 |
| ACCOUNT NO. <br><br> SCOTT, ALBERT <br> 1146 NASH AVE <br> LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $319,187.00 |
| ACCOUNT NO. <br><br> SCOTT, BEATRICE W <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 603 of 762

Subtotal          $825,907.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873
_____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SCOTT, CORRIE<br>7754 BENNET ROAD<br>WYNCOTE, PA  19095 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO.<br>SCOTT, GERALD<br>1021 S 4TH ST APT 1904<br>PHILADELPHIA, PA  19147 | | | RETIREE BENEFITS CLAIM | | | | $249,403.00 |
| ACCOUNT NO.<br>SCOTT, IRVIN<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SCOTT, JOHNNIE<br>333 ABBOTTSFORD AVE<br>APT 312<br>PHILADELPHIA, PA  19144-4154 | | | RETIREE BENEFITS CLAIM | | | | $184,463.00 |
| ACCOUNT NO.<br>SCOTT, RAYMOND<br>156 HARLEYSVILLE PIKE<br>SOUDERTON, PA  18964 | | | RETIREE BENEFITS CLAIM | | | | $374,040.00 |
| ACCOUNT NO.<br>SCOTT, RICHARD<br>3071 CARSON HWY<br>ADRIAN, MI  49221 | | | RETIREE BENEFITS CLAIM | | | | $172,428.00 |
| ACCOUNT NO.<br>SCOTT, ROBERT<br>PO BOX 876<br>HEMINGWAY, SC  29554 | | | RETIREE BENEFITS CLAIM | | | | $166,760.00 |
| ACCOUNT NO.<br>SCRETCHING, OLIVER<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 604 of 762

Subtotal     $1,254,663.00

In re:  THE BUDD COMPANY, INC.           Case No.   14-11873
_____

            Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCRIVEN, ENGLISH<br>108 MIDDESSA DR<br>MIDDLETOWN, DE  19709 | | | RETIREE BENEFITS CLAIM | | | | $256,170.00 |
| ACCOUNT NO.<br><br>SCRIVEN, HENRY<br>7358 N 19TH ST<br>PHILADELPHIA, PA 19126 | | | RETIREE BENEFITS CLAIM | | | | $327,336.00 |
| ACCOUNT NO.<br><br>SCULLION, JOSEPH<br>523 INVERRARY STREET<br>MURRELLS INLET, SC  29576-7662 | | | RETIREE BENEFITS CLAIM | | | | $199,910.00 |
| ACCOUNT NO.<br><br>SEALS, BARBARA<br>3326 FOX STREET<br>PHILADELPHIA, PA  19129 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br><br>SEAY, JACKIE N<br>C/O PERICA LAW FIRM<br>229 E. FERGUSON<br>WOOD RIVER, IL  62095 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SEAY, SHIRLEY E<br>PO BOX 21<br>TENNESSEE RIDGE, TN  37178 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO.<br><br>SECOR, PATRICIA<br>30 OVAL TURN LANE<br>LEVITTOWN, PA  19055 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO.<br><br>SEDGWICK JR, WILLIAM<br>1564 TARRINGTON WAY<br>HATFIELD, PA  19440 | | | RETIREE BENEFITS CLAIM | | | | $213,984.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 605 of 762

                                         Subtotal        $1,507,544.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SEFFRIN, THOMAS <br> 2218 QUAIL LAKE ROAD <br> FINDLAY, OH  45840 | | | RETIREE BENEFITS CLAIM | | | | $4,247.00 |
| ACCOUNT NO. <br><br> SEGAL MCCAMBRIDGE SINGER & MAHONEY <br> P.O. BOX 71288 <br> CHICAGO, IL  60694 | | | TRADE PAYABLES - LOCAL ASBESTOS COUNSEL | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SEHENUK, HELEN <br> 309 OLIVE AVE <br> HORSHAM, PA  19044 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO. <br><br> SEIDEL, JOANNE <br> 3005 WISTAR COURT <br> BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $130,813.00 |
| ACCOUNT NO. <br><br> SEIDLER, MARCIA <br> 621 KC DUNN RD <br> BARLOW, KY  42024 | | | RETIREE BENEFITS CLAIM | | | | $258,886.00 |
| ACCOUNT NO. <br><br> SEILER, HILDA <br> 1307 BARTONWAY DR <br> TROY, MI  48098 | | | RETIREE BENEFITS CLAIM | | | | $76,817.00 |
| ACCOUNT NO. <br><br> SEIZ JR, CHARLES <br> 4136 GLENVIEW ST <br> PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $136,683.00 |
| ACCOUNT NO. <br><br> SEIZ, MARGARET <br> 4136 GLENVIEW ST <br> PHILADEPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 606 of 762

Subtotal        $729,230.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                         Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SELF, SHEILA ATTN: GALLON, TAKACS, BOISSONEAULT & SCHAFFER 3516 GRANITE CIRCLE TOLEDO, OH 43617-1172 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SELLERS, MARY 307 BLAND SCHOOL RD HARRELLS, NC 28444 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. | | | | | | | |
| SELLERS, PATSY R C/O BRIAN BLACKWELL 92770 SIEGEN LANE SUITE 201 BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SELTZER, EDWARD 191 PROVIDENCE ROAD ELKTON, MD 21921 | | | RETIREE BENEFITS CLAIM | | | | $241,835.00 |
| ACCOUNT NO. | | | | | | | |
| SEMCHUK, PAUL 3949 W ALEXANDER RD UNIT 1410 N LAS VEGAS, NV 89032 | | | RETIREE BENEFITS CLAIM | | | | $166,250.00 |
| ACCOUNT NO. | | | | | | | |
| SEMELSBERGER, PAUL 19624 SHADY LANE ST CLR SHRS, MI 48080 | | | RETIREE BENEFITS CLAIM | | | | $142,261.00 |
| ACCOUNT NO. | | | | | | | |
| SEMENICK, JAMES 2212 THE SWEEP ARDEN WILMINGTON, DE 19810 | | | RETIREE BENEFITS CLAIM | | | | $28,140.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 607 of 762

Subtotal        $637,914.00

In re:　THE BUDD COMPANY, INC.　　　　　　　　　　　　Case No.　14-11873
_____　　　　　　　_____
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SENIGO III, JOHN<br>617 FREDERICK ROAD<br>LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $482,113.00 |
| ACCOUNT NO.<br>SENKOW, STEPHEN<br>12469 FOLEY RD<br>EMMETT, MI  48022 | | | RETIREE BENEFITS CLAIM | | | | $27,517.00 |
| ACCOUNT NO.<br>SEONIA, JOSEPH<br>965 SANGER ST<br>PHILADELPHIA, PA 19124 | | | RETIREE BENEFITS CLAIM | | | | $65,968.00 |
| ACCOUNT NO.<br>SERAFINO, CAROL ANN<br>737 STRAHLE STREET<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $69,051.00 |
| ACCOUNT NO.<br>SERAFINO, RICHARD<br>737 STRAHLE ST<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $143,904.00 |
| ACCOUNT NO.<br>SERRATORE, JOSEPH<br>3710 LUKENS LANE<br>HATBORO, PA  19040 | | | RETIREE BENEFITS CLAIM | | | | $44,334.00 |
| ACCOUNT NO.<br>SESSOMS, DORIS<br>500 WENWOOD RD<br>APT 811<br>GREENVILLE, SC  29607 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br>SESSOMS, PRESTON<br>7818 MICHENER ST<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $249,403.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 608 of 762

Subtotal　　　$1,225,462.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SETLIFF, MARY<br>337 CAROLINA AVE<br>WINCHESTER, KY  40391 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br><br>SETTA, RITA<br>101 INSPIRATION BLVD APT 305<br>READING, PA  19607 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br><br>SETTEMBRINI, ANTONIO<br>818 GRIFFITH STREET<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $172,834.00 |
| ACCOUNT NO.<br><br>SETTEMBRINI, ANTONIO<br>818 GRIFFITH STREET<br>PHILADELPHIA, PA  19111 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SEVERINI, RALPH<br>545 OAK PARK RD<br>HATFIELD, PA  19440 | | | RETIREE BENEFITS CLAIM | | | | $367,006.00 |
| ACCOUNT NO.<br><br>SEVERN, MARILYN<br>101 LAC STE CLAIRE<br>ST CLAIR SHORES, MI  48082 | | | RETIREE BENEFITS CLAIM | | | | $91,122.00 |
| ACCOUNT NO.<br><br>SEWARD, RICHARD<br>6087 S JIGSAW POINT<br>HOMOSASSA, FL  34446 | | | RETIREE BENEFITS CLAIM | | | | $606,475.00 |
| ACCOUNT NO.<br><br>SEWELL, ROBERT<br>89 CRESTVIEW DR<br>WILLINGBORO, NJ  08046 | | | RETIREE BENEFITS CLAIM | | | | $367,006.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 609 of 762

Subtotal          $1,738,980.00

In re:  THE BUDD COMPANY, INC.               Case No.    14-11873
_____
                 Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SEYBERT, MARY ERLA <br> 3504 FLINT ST APT D-317 <br> GREENSBORO, NC  27405 | | | RETIREE BENEFITS CLAIM | | | | $26,636.00 |
| ACCOUNT NO. <br> SEYBERT, ROBERT <br> 4424 OVERLOOK ROAD <br> BIRMINGHAM, AL  35222 | | | RETIREE BENEFITS CLAIM | | | | $56,512.00 |
| ACCOUNT NO. <br> SHACKELFORD, STANLEY <br> 327 THOMAS CORNER RD <br> MIDDLETOWN, DE  19709 | | | RETIREE BENEFITS CLAIM | | | | $367,006.00 |
| ACCOUNT NO. <br> SHAFFER, MARSHALL <br> 13231 MCNICHOLS <br> APT 205 <br> DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $143,904.00 |
| ACCOUNT NO. <br> SHAFFER, RAY <br> 13918 MAGNOLIA LAKE LN <br> HOUSTON, TX  77083-3957 | | | RETIREE BENEFITS CLAIM | | | | $163,820.00 |
| ACCOUNT NO. <br> SHAH, MAYUR <br> 1699 FOREST HILL DRIVE <br> ROCHESTER HILLS, MI  48306 | | | RETIREE BENEFITS CLAIM | | | | $30,361.00 |
| ACCOUNT NO. <br> SHAH, VINOD <br> 2950 FAIR ACRES DRIVE <br> ROCHESTER HILLS, MI  48307 | | | RETIREE BENEFITS CLAIM | | | | $223,758.00 |
| ACCOUNT NO. <br> SHAMILY, SALLIE <br> 19734 SUSSEX <br> DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $74,072.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 610 of 762

Subtotal      $1,086,069.00

In re: THE BUDD COMPANY, INC.     Case No.   14-11873

       Debtor                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SHAMILY, SALLIE <br> 19734 SUSSEX <br> DETROIT, MI 48235 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> SHANNON JR, JUDGE <br> 1794 SEYBURN <br> DETROIT, MI 48214 | | | RETIREE BENEFITS CLAIM | | | | $147,806.00 |
| ACCOUNT NO. <br> SHANNON, JAMES <br> 7077 FORREST AVE APT 1 <br> PHILADELPHIA, PA 19138 | | | RETIREE BENEFITS CLAIM | | | | $108,690.00 |
| ACCOUNT NO. <br> SHARKUS, ARLENE <br> 730 BYBERRY ROAD APT 608 <br> PHILADELPHIA, PA 19116 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |
| ACCOUNT NO. <br> SHARP, LILLIAN D <br> 15011 ANNS CHOICE WAY <br> WARMINSTER, PA 18974 | | | RETIREE BENEFITS CLAIM | | | | $39,976.00 |
| ACCOUNT NO. <br> SHARP, ROBERT <br> 1035 BITTERSWEET LANE <br> FRANKFORT, KY 40601 | | | RETIREE BENEFITS CLAIM | | | | $178,966.00 |
| ACCOUNT NO. <br> SHARP, RUTH <br> 632 IVEY STREET <br> JELLICO, TN 37762 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br> SHARPE, THOMAS <br> 128 E DURHAM ST <br> PHILADELPHIA, PA 19119 | | | RETIREE BENEFITS CLAIM | | | | $265,893.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 611 of 762

Subtotal     $947,894.00

In re:  THE BUDD COMPANY, INC.                     Case No.    14-11873

                Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SHARPLESS, ULISE <br> 3035 N 15TH STREET <br> PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br> SHAST, OLGA K <br> 127 HEWETT RD <br> WYNCOTE, PA  19095 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO. <br> SHATTUCK, ELAINE <br> PO BOX 346 <br> MEDIA, PA  19063 | | | RETIREE BENEFITS CLAIM | | | | $174,035.00 |
| ACCOUNT NO. <br> SHAW, EVA <br> 1320 MARYLAND AVE <br> WILMINGTON, DE  19805 | | | RETIREE BENEFITS CLAIM | | | | $36,811.00 |
| ACCOUNT NO. <br> SHAW, GERALD <br> 24662 LAKE MEADOW DR <br> HARRISON TOWNSHIP, MI  48045 | | | RETIREE BENEFITS CLAIM | | | | $101,763.00 |
| ACCOUNT NO. <br> SHAW, JOSEPH <br> 9319 FRANKFORD AVE <br> PHILADELPHIA, PA  19114-2825 | | | RETIREE BENEFITS CLAIM | | | | $321,277.00 |
| ACCOUNT NO. <br> SHAW, JR., ROBERT M (DEC) <br> C/O THE LANIER LAW FIRM (NY) <br> 126 EAST 56TH STREET <br> 6TH FLOOR <br> NEW YORK, NY  10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> SHAW, MARY ANN <br> 607 ORIOLE ST <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $83,867.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 612 of 762

Subtotal        $847,159.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____

_____ Debtor _____     _____ (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHAW, WILLIE<br>6151 MAXWELL<br>DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $88,933.00 |
| ACCOUNT NO.<br><br>SHEEHAN, ELEANOR<br>4421 BALTIMORE AVE<br>PHILADELPHIA, PA  19104 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br><br>SHEFFIELD, PATRICK<br>4007 STONE LAKES DR<br>LOUISVILLE, KY  40299 | | | RETIREE BENEFITS CLAIM | | | | $3,162.00 |
| ACCOUNT NO.<br><br>SHELDON, DANIEL<br>3277 PARKWOOD DRIVE<br>ROCHESTER HILLS, MI  48306 | | | RETIREE BENEFITS CLAIM | | | | $228,174.00 |
| ACCOUNT NO.<br><br>SHELDON, LEONARD<br>312 ASH STREET<br>ELK RAPIDS, MI  49629 | | | RETIREE BENEFITS CLAIM | | | | $227,405.00 |
| ACCOUNT NO.<br><br>SHELL III, MATTHEW<br>618 LAKEVIEW DR<br>GRAY COURT, SC  29645-4354 | | | RETIREE BENEFITS CLAIM | | | | $403,157.00 |
| ACCOUNT NO.<br><br>SHELL, TED<br>2203 HARTHSTONE DR<br>GRAND LEDGE, MI  48837 | | | RETIREE BENEFITS CLAIM | | | | $19,842.00 |
| ACCOUNT NO.<br><br>SHELTON, BILLY<br>2371 DEER PATH DR<br>APT 206<br>SCHERERVILLE, IN  46375 | | | RETIREE BENEFITS CLAIM | | | | $76,844.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 613 of 762

Subtotal      $1,085,253.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHELTON, HOWARD<br>214 BERRY LANE<br>BEECH ISLAND, SC 29842 | | | RETIREE BENEFITS CLAIM | | | | $266,221.00 |
| ACCOUNT NO.<br>SHELTON, RONALD<br>3000A MASTER ST APT 401<br>PHILADELPHIA, PA 19121 | | | RETIREE BENEFITS CLAIM | | | | $74,072.00 |
| ACCOUNT NO.<br>SHEPARD, MARK<br>43323 SAAL<br>STERLING HEIGHTS, MI 48313 | | | RETIREE BENEFITS CLAIM | | | | $136,035.00 |
| ACCOUNT NO.<br>SHEPHERD, KAY<br>28687 ADLER<br>WARREN, MI 48088 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO.<br>SHEPHERD, MAGGIE<br>8117 BUSKO<br>WARREN, MI 48093 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>SHEPPARD, ALMA<br>7813 CLYDE STONE DR<br>ELKINS PARK, PA 19027 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>SHERIDAN, STEPHEN<br>213 WOODLAWN AVE<br>WILLOW GROVE, PA 19090 | | | RETIREE BENEFITS CLAIM | | | | $540,225.00 |
| ACCOUNT NO.<br>SHERR, DOLORES A<br>880 MUSTANG RD<br>WARRINGTON, PA 18976 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 614 of 762

Subtotal            $1,340,180.00

In re:  THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                    _____
                    Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHERRICK, BERTHA<br>4433 PEARSON AVE<br>APT 18<br>PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO.<br><br>SHERROW, NELLIE<br>737 DALE RD<br>HUNTINGDON VALLEY, PA  19006 | | | RETIREE BENEFITS CLAIM | | | | $105,370.00 |
| ACCOUNT NO.<br><br>SHEVLIN, LAVINA A<br>928 TOWNSHIP LINE RD<br>PERKIOMENVILLE, PA  18074 | | | RETIREE BENEFITS CLAIM | | | | $27,642.00 |
| ACCOUNT NO.<br><br>SHICK, MILDRED<br>14 GUINDOLA WAY<br>HOT SPRINGS VILLAGE, AR  71909 | | | RETIREE BENEFITS CLAIM | | | | $119,974.00 |
| ACCOUNT NO.<br><br>SHIDLER, JOAN<br>8991 WHITMIRE LANE<br>BELTON, TX  76513 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO.<br><br>SHIELDS, KATHLEEN<br>2310 PATTON ROAD<br>ROSLYN, PA  19001 | | | RETIREE BENEFITS CLAIM | | | | $59,187.00 |
| ACCOUNT NO.<br><br>SHIELDS, LOUBERTHA<br>1034 E. 53RD AVE<br>MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br><br>SHILLINGSBURG, HARRY<br>C/O LOCKS LAW FIRM<br>601 WALNUT ST<br>SUITE 720 EAST<br>PHILADELPHIA, PA  19106 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 615 of 762

Subtotal          $567,489.00

In re:  THE BUDD COMPANY, INC.              Case No.   14-11873

Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SHIN, SUNCHA <br> 206 ROBBINS LANE <br> NEWTOWN SQUARE, PA  19073 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO. <br><br> SHINE, CHARLES <br> 45 W ASHMEAD PL SOUTH <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $41,212.00 |
| ACCOUNT NO. <br><br> SHIVERS, RICHARD <br> 1909 W 83RD AVE <br> APT A4 <br> MARRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $201,776.00 |
| ACCOUNT NO. <br><br> SHOCK, MARJORIE <br> 1003 E JEFFERSON AVE <br> LAPORTE, IN  46350 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br><br> SHOCKLEY, JOSEPH <br> 1202 LINCOLN DRIVE <br> VOORHEES, NJ  08043 | | | RETIREE BENEFITS CLAIM | | | | $184,166.00 |
| ACCOUNT NO. <br><br> SHOEMAKER, JAMES <br> 5782 US 12 <br> TIPTON, MI  49287 | | | RETIREE BENEFITS CLAIM | | | | $293,548.00 |
| ACCOUNT NO. <br><br> SHOMO, WORTHINGTON <br> C/O BROOKMAN, ROSENBERG, BROWN & SANDLER <br> ONE PENN SQUARE WEST <br> 17TH FLOOR <br> PHILADELPHIA, PA  19102 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 616 of 762

Subtotal      $917,544.00

In re:   THE BUDD COMPANY, INC. _____ Case No.   14-11873 _____
                              Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SHORES, JAMES D C/O WATSON & HEIDELBERG, P.A. 520 EAST CAPITAL STREET JACKSON, MS  39201 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SHOTTS, HOBERT (DEC) C/O GORI, JULIAN & ASSOCIATES 156 N. MAIN STREET EDWARDSVILLE, IL  62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SHRALL, DELPHINE 29250 HERITAGE PKWY APT 228 WARREN, MI  48092 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. | | | | | | | |
| SHUMAKER, FREDERICK 463 RANDOLPH DECATUR, TN  37322 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $7,824.00 |
| ACCOUNT NO. | | | | | | | |
| SHUMATE, ALBERT M C/O PERICA LAW FIRM 229 E. FERGUSON WOOD RIVER, IL  62095 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SHUSTER, LIESELOTTE 43 SHIRLEY ROAD HATBORO, PA  19040 | | | RETIREE BENEFITS CLAIM | | | | $21,258.00 |
| ACCOUNT NO. | | | | | | | |
| SHUTOWICH, NICK C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 617 of 762

Subtotal          $72,598.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SIBERT, ROBERT <br> 4732 PIERPONT 03 <br> DAYTON, OH  45426 | | | RETIREE BENEFITS CLAIM | | | | $66,147.00 |
| ACCOUNT NO. <br> SIBLEY, JAMES <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> SICHERT JR, PAUL <br> 450 DAVIS ST <br> APT 459 <br> EVANSTON, IL  60201 | | | RETIREE BENEFITS CLAIM | | | | $51,969.00 |
| ACCOUNT NO. <br> SIDDIQUI, ARIF <br> 3777 EATON GATE LANE <br> AUBURN HILLS, MI  48326 | | | RETIREE BENEFITS CLAIM | | | | $114,349.00 |
| ACCOUNT NO. <br> SIDOR, DIANE <br> 6851 TAFT <br> MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO. <br> SIEDLECKI, JOHN <br> 21 BETSY LANE <br> BROAD AXE, PA  19002 | | | RETIREE BENEFITS CLAIM | | | | $609,167.00 |
| ACCOUNT NO. <br> SIEFERT, BETTY <br> 1370 ANNENDALE <br> ANN ARBOR, MI  48108 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $22,312.00 |
| ACCOUNT NO. <br> SIEGFRIED, KENNETH <br> 1451 LAVENDER ROAD <br> BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $439,032.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 618 of 762

Subtotal         $1,424,480.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
_____ Debtor _____  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SIEGLE, WERNER <br> 7325 RYERS AVE <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $257,042.00 |
| ACCOUNT NO. <br><br> SIEMION, DANIEL <br> 23516 THORNTON <br> CLINTON TOWNSHIP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $705,099.00 |
| ACCOUNT NO. <br><br> SIEMIONTKOWSKI, VIRGINIA <br> 7257 FOREST DRIVE <br> LEXINGTON, MI  48450 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> SIERRA, DOROTEO <br> C/O THE LANIER LAW FIRM (TX) <br> 6810 FM 1960 WEST <br> HOUSTON, TX  77069 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SIGG, KENNETH <br> 915 LAURENS LANE <br> WARWICK, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $402,660.00 |
| ACCOUNT NO. <br><br> SIKORSKI, PHILLIP <br> 9391 DODGE LAKE COURT <br> GAYLORD, MI  49735 | | | RETIREE BENEFITS CLAIM | | | | $554,666.00 |
| ACCOUNT NO. <br><br> SILCOX, G <br> 80 VICTORIA DRIVE <br> HILTON HEAD ISLAND, SC  29926 | | | RETIREE BENEFITS CLAIM | | | | $195,465.00 |
| ACCOUNT NO. <br><br> SILER, HAROLD R (DEC) <br> C/O FLINT & ASSOCIATES, LLC <br> 112 MAGNOLIA DRIVE <br> PO BOX 930 <br> GLEN CARBON, IL  62034 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 619 of 762

Subtotal        $2,158,448.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873
　　　　　　　　　　　　Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SIMCOX, LEE <br> 66 QUEENSWAY <br> NEWARK, DE 19713 | | | RETIREE BENEFITS CLAIM | | | | $158,991.00 |
| ACCOUNT NO. <br><br> SIMIC, BOSILJKA <br> 1722 BEECH DRIVE <br> CROWN POINT, IN 46307 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br><br> SIMMONS, BARBARA <br> 20630 RICEWOOD VILLAGE TRAIL <br> KATY, TX 77449 | | | RETIREE BENEFITS CLAIM | | | | $98,755.00 |
| ACCOUNT NO. <br><br> SIMMONS, ELMO <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SIMMONS, ESTHER <br> P.O. BOX 124 <br> 2825 SPRING CREEK ROAD <br> FAIRVIEW, WY 83119 | | | RETIREE BENEFITS CLAIM | | | | $32,058.00 |
| ACCOUNT NO. <br><br> SIMMONS, HELEN <br> 22020 S NUNNELEY <br> CLINTON TOWNSHIP, MI 48035 | | | RETIREE BENEFITS CLAIM | | | | $39,566.00 |
| ACCOUNT NO. <br><br> SIMMONS, ROSE (DEC) <br> C/O GORI, JULIAN & ASSOCIATES <br> 156 N. MAIN STREET <br> EDWARDSVILLE, IL 62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 620 of 762

Subtotal     $457,971.00

In re:   THE BUDD COMPANY, INC.       Case No.   14-11873
        Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SIMMONS, TOMMIE (DEC)<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SIMON, SOLOMON<br>3567 MILLAY<br>TROY, MI  48083 | | | RETIREE BENEFITS CLAIM | | | | $75,514.00 |
| ACCOUNT NO.<br><br>SIMONIS, RAYMOND<br>2074 WOODLAWN AVE<br>GLENSIDE, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $198,136.00 |
| ACCOUNT NO.<br><br>SIMPSON, DOROTHY<br>11 BUGLE LANE<br>BLUE BELL, PA  19422 | | | RETIREE BENEFITS CLAIM | | | | $27,014.00 |
| ACCOUNT NO.<br><br>SIMPSON, DOSHIA<br>5328 LOCUST STREET<br>PHILADELPHIA, PA  19139 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br><br>SIMPSON, EDDIE<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SIMS, ANTON<br>5201 NORTH 11TH STREET<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $228,402.00 |
| ACCOUNT NO.<br><br>SIMS, FRANK<br>PO BOX 49162<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $53,689.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 621 of 762

Subtotal      $637,622.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
_____Debtor_____                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SIMS, MARILYN <br> 15890 MURRAY HILL <br> DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $130,813.00 |
| ACCOUNT NO. <br> SIMS, PAUL <br> 8319 FORREST AVE <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $213,927.00 |
| ACCOUNT NO. <br> SIMS, WILLIAM <br> 127 NORTH FELTON STREET <br> PHILADELPHIA, PA  19139 | | | RETIREE BENEFITS CLAIM | | | | $193,963.00 |
| ACCOUNT NO. <br> SIMS, WILLIAM (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> SIND JR, JOSEPH <br> 14753 BADE <br> WARREN, MI  48088 | | | RETIREE BENEFITS CLAIM | | | | $116,253.00 |
| ACCOUNT NO. <br> SINGER, PAUL (DEC) <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> SINGLETON JR, MELVIN <br> 5457 WAYNE AVE <br> APT 702 <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $95,352.00 |
| ACCOUNT NO. <br> SINN, BETTY <br> 6820 E 600 N <br> HAMLET, IN  46532 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 622 of 762

Subtotal      $809,736.00

In re:   THE BUDD COMPANY, INC. _____    Case No.    14-11873
                                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  |  |
| SINN, DAVID A C/O WATSON & HEIDELBERG, P.A. 520 EAST CAPITAL STREET JACKSON, MS  39201 |  |  | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| SISK, ROBERT C C/O BRIAN BLACKWELL 92770 SIEGEN LANE SUITE 201 BATON ROUGE, LA  70810 |  |  | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| SISON, GRACIANO 15704 AMORE CLINTON TOWNSHIP, MI  48038 |  |  | RETIREE BENEFITS CLAIM |  |  |  | $158,748.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| SIVAK, STEPHEN 1000 4TH STREET APT 306 WHITE HALL, PA  18052 |  |  | RETIREE BENEFITS CLAIM |  |  |  | $78,589.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| SIZEMORE, MARGARET 2950 W OUTER DRIVE DETROIT, MI  48221 |  |  | RETIREE BENEFITS CLAIM |  |  |  | $75,338.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| SKEDS, SHIRLEY L 570 EAST OAKHILL ROAD PORTER, IN  46304 |  |  | RETIREE BENEFITS CLAIM |  |  |  | $46,945.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| SKILL, CHARLES 21 FAIRFAX DRIVE MT LAUREL, NJ  08054 |  |  | RETIREE BENEFITS CLAIM |  |  |  | $96,658.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| SKILLODGE, JOSEPH P O BOX 48  4 FERRY STREET STOCKTON, NJ  08559 |  |  | RETIREE BENEFITS CLAIM |  |  |  | $19,842.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 623 of 762

Subtotal            $476,120.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SKINNER, LAWRENCE <br> 31527 ROSENBUSCH <br> WARREN, MI  48093 | | | RETIREE BENEFITS CLAIM | | | | $172,428.00 |
| ACCOUNT NO. <br> SKIPP, ROSALIND <br> 6356 CHEYENNE <br> PENTWATER, MI  49449 | | | RETIREE BENEFITS CLAIM | | | | $100,593.00 |
| ACCOUNT NO. <br> SKLENCAR, JANE <br> 60 DEBS WAY <br> DOVER, DE  19901 | | | RETIREE BENEFITS CLAIM | | | | $182,114.00 |
| ACCOUNT NO. <br> SKORUPA, STELLA <br> 2025 HAWORTH ST <br> PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $39,566.00 |
| ACCOUNT NO. <br> SLADEK JR, WILLIAM <br> 538 VIRGIN ISLAND DRIVE <br> WILLIAMSTOWN, NJ  08094 | | | RETIREE BENEFITS CLAIM | | | | $305,823.00 |
| ACCOUNT NO. <br> SLATER, VERNA <br> 2100 CANERIDGE DR SW <br> MARIETTA, GA  30064 | | | RETIREE BENEFITS CLAIM | | | | $100,053.00 |
| ACCOUNT NO. <br> SLAUGHTER, JAMES <br> 5829 TRINITY STREET <br> PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $290,911.00 |
| ACCOUNT NO. <br> SLAUGHTERBECK, THERESA <br> PO BOX 153 <br> NORTH BALTIMORE, OH  45872 | | | RETIREE BENEFITS CLAIM | | | | $102,390.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 624 of 762

Subtotal     $1,293,878.00

In re:   THE BUDD COMPANY, INC.                                              Case No.    14-11873
_____                    _____
Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SLENKAI, MARIA <br> 835 WILSON BLVD SOUTHWEST <br> NAPLES, FL  34117 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br> SLIFKO JR, GEORGE <br> 310 EAST WINCHESTER AVE <br> APT B18 2ND FL <br> LANGHORNE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $18,802.00 |
| ACCOUNT NO. <br> SLIGER, IONA <br> 9022 MAPLEWOOD ST <br> ST JOHN, IN  46373 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br> SLOANE, GARY <br> 6930 THOMPSON LANE <br> WHITE LAKE, MI  48383 | | | RETIREE BENEFITS CLAIM | | | | $203,958.00 |
| ACCOUNT NO. <br> SLOWICK, JOHN <br> 356 MEADOWBROOK ROAD <br> NORTH WALES, PA  19454 | | | RETIREE BENEFITS CLAIM | | | | $113,827.00 |
| ACCOUNT NO. <br> SLYSZ, IRENE <br> 2624 E ORVILLA RD <br> HATFIELD, PA  19440 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br> SMAHL, BERNARD <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> SMALARZ, JOHN F (DEC) <br> C/O THE LANIER LAW FIRM (TX) <br> 6810 FM 1960 WEST <br> HOUSTON, TX  77069 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 625 of 762

Subtotal          $539,277.00

In re:   THE BUDD COMPANY, INC. _____  Case No.   14-11873
_____
Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SMALLWOOD, NATHANIEL<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SMART, EMMITT<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SMILEY, WILLIE<br>18617 CHERRYLAWN<br>DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $783,841.00 |
| ACCOUNT NO.<br><br>SMITH ABBOTT<br>90 BROAD STREET, 4TH FLOOR<br>NEW YORK, NY  10004 | | | TRADE PAYABLES - LOCAL ASBESTOS COUNSEL | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SMITH JR, JAMES<br>3219 BIRCH ROAD<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $410,996.00 |
| ACCOUNT NO.<br><br>SMITH JR, ROY<br>225 MILTON AVENUE<br>HORSHAM, PA  19044 | | | RETIREE BENEFITS CLAIM | | | | $554,666.00 |
| ACCOUNT NO.<br><br>SMITH, BARBARA<br>29130 ANNAPOLIS<br>INKSTER, MI  48141 | | | RETIREE BENEFITS CLAIM | | | | $237,944.00 |
| ACCOUNT NO.<br><br>SMITH, BESSIE<br>3541 ALDINE ST<br>PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 626 of 762

Subtotal         $2,027,923.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                  Debtor                                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SMITH, BETTY <br> PO BOX 44 <br> VANLUE, OH  45890-0044 | | | RETIREE BENEFITS CLAIM | | | | $4,452.00 |
| ACCOUNT NO. <br> SMITH, BRENDA <br> 6223 BROOKVIEW PLACE <br> ELKINS PARK, PA  19027 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |
| ACCOUNT NO. <br> SMITH, CARL <br> 17633 WARWICK <br> DETROIT, MI  48219 | | | RETIREE BENEFITS CLAIM | | | | $307,118.00 |
| ACCOUNT NO. <br> SMITH, CARMELA <br> 205 POND ST <br> BRISTOL, PA  19007 | | | RETIREE BENEFITS CLAIM | | | | $39,976.00 |
| ACCOUNT NO. <br> SMITH, CHARLES <br> 144 SOUTH MUNCIE STREET <br> CAREY, OH  43316 | | | RETIREE BENEFITS CLAIM | | | | $80,245.00 |
| ACCOUNT NO. <br> SMITH, CHARLES <br> 188 GRASSLAND DR <br> JACKSON, TN  38305 | | | RETIREE BENEFITS CLAIM | | | | $83,049.00 |
| ACCOUNT NO. <br> SMITH, CHARLES <br> 188 MILLBROOK DRIVE <br> WILLINGBORO, NJ  08046 | | | RETIREE BENEFITS CLAIM | | | | $56,146.00 |
| ACCOUNT NO. <br> SMITH, CHARLES <br> 8444 PICKERING ST <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $174,501.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 627 of 762

Subtotal         $911,574.00

In re:  THE BUDD COMPANY, INC.                                        Case No.  14-11873
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SMITH, CHARLES 8444 PICKERING ST PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $129,700.00 |
| ACCOUNT NO. SMITH, CHARLES PO BOX 634 SCHROON LAKE, NY  12870-0634 | | | RETIREE BENEFITS CLAIM | | | | $145,664.00 |
| ACCOUNT NO. SMITH, CLARENCE 936 N ST BERNARD STREET PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $129,102.00 |
| ACCOUNT NO. SMITH, CORRINNE 604 CUSHMORE ROAD SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $31,244.00 |
| ACCOUNT NO. SMITH, DAVID 609 N MAIN ST NORTH BALTIMORE, OH  45872 | | | RETIREE BENEFITS CLAIM | | | | $3,397.00 |
| ACCOUNT NO. SMITH, DOROTHY 2921 HAZELWOOD DR GARLAND, TX  75044 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. SMITH, EDDIE 364 CHALMERS DETROIT, MI  48215 | | | RETIREE BENEFITS CLAIM | | | | $98,783.00 |
| ACCOUNT NO. SMITH, ELSIE 419 EAST PLEASANT ST PHILADELPHIA, PA  19119 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 628 of 762

Subtotal        $749,059.00

In re:  THE BUDD COMPANY, INC.  _____    Case No.   14-11873
_____
Debtor                                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SMITH, EMMA <br> 19335 TRACEY <br> DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO. <br> SMITH, ETHEL <br> 134 ARBORDALE WAY <br> PRINCETON, TX  75407 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br> SMITH, GARRY <br> 23060 EASTWOOD <br> OAK PARK, MI  48237 | | | RETIREE BENEFITS CLAIM | | | | $569,679.00 |
| ACCOUNT NO. <br> SMITH, GENE <br> 28866 LUND DRIVE <br> WARREN, MI  48093 | | | RETIREE BENEFITS CLAIM | | | | $56,693.00 |
| ACCOUNT NO. <br> SMITH, HAROLD <br> 48 S SPROUL ROAD <br> BROOMALL, PA  19008 | | | RETIREE BENEFITS CLAIM | | | | $542,289.00 |
| ACCOUNT NO. <br> SMITH, JACQUELINE <br> 1470 ROBERT BRADBY DR <br> APT B <br> DETROIT, MI  48207 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO. <br> SMITH, JACQULINE <br> 15320 WINDEMERE AVE <br> SOUTHGATE, MI  48195 | | | RETIREE BENEFITS CLAIM | | | | $129,910.00 |
| ACCOUNT NO. <br> SMITH, JAMES <br> 18948 PREST <br> DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $342,325.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 629 of 762

Subtotal          $1,876,741.00

In re:  THE BUDD COMPANY, INC. _____  Case No.   14-11873 _____
          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SMITH, JAMES <br> 2050 UNION CEMETARY RD <br> CHARLOTTE CT HOUSE, VA  23923 | | | RETIREE BENEFITS CLAIM | | | | $78,909.00 |
| ACCOUNT NO. <br><br> SMITH, JAMES <br> 912 MCINTOSH DR <br> BRANDON, FL  33510 | | | RETIREE BENEFITS CLAIM | | | | $71,340.00 |
| ACCOUNT NO. <br><br> SMITH, JANNIE <br> 8279 THOURON AVE <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO. <br><br> SMITH, JESSIE <br> 6401 SUMTER 42 <br> YORK, AL  36925 | | | RETIREE BENEFITS CLAIM | | | | $160,010.00 |
| ACCOUNT NO. <br><br> SMITH, JOAN <br> 1402 S RTE 9 BOX 163 <br> CAPE MAY CH, NJ  08210 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO. <br><br> SMITH, JODIE <br> 12368 MONICA <br> DETROIT, MI  48204 | | | RETIREE BENEFITS CLAIM | | | | $44,521.00 |
| ACCOUNT NO. <br><br> SMITH, JOE EDDIE <br> 6109 SEMINOLE <br> DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br><br> SMITH, JOHN <br> 1628 W 21ST AVE <br> GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $575,562.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 630 of 762

Subtotal          $1,326,878.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____

_____Debtor_____                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SMITH, JOHNNY <br> 48 EAST SHARPNACK STREET <br> PHILADELPHIA, PA  19119 | | | RETIREE BENEFITS CLAIM | | | | $95,187.00 |
| ACCOUNT NO. <br><br> SMITH, JOSEPH <br> 18453 PENNINGTON DR <br> DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $395,471.00 |
| ACCOUNT NO. <br><br> SMITH, KAREN <br> 11673 TANK FARM RD <br> CYGNET, OH  43413 | | | RETIREE BENEFITS CLAIM | | | | $4,106.00 |
| ACCOUNT NO. <br><br> SMITH, KATHLEEN <br> 218 WOODLAND <br> DETROIT, MI  48202 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. <br><br> SMITH, KAY <br> 258 HAMLIN ST <br> GARY, IN  46406 | | | RETIREE BENEFITS CLAIM | | | | $237,944.00 |
| ACCOUNT NO. <br><br> SMITH, LEVI <br> 16856 ILENE <br> DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $135,595.00 |
| ACCOUNT NO. <br><br> SMITH, LYDIA <br> 20270 FENELOW <br> DETROIT, MI  48234 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br><br> SMITH, MAE <br> 20561 GOULBURN ST <br> DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 631 of 762

Subtotal | $1,125,749.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SMITH, MARGARET V<br>1646 NORTH GORDON DRIVE<br>SOUTH BEND, IN  46635-0000 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br><br>SMITH, MARIE<br>1950 WEST 79TH PLACE  APT 304<br>MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO.<br><br>SMITH, MARY<br>PO BOX 436<br>WEDOWEE, AL  36278 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br><br>SMITH, MARY<br>PO BOX 436<br>WEDOWEE, AL  36278 | | | RETIREE BENEFITS CLAIM | | | | $77,421.00 |
| ACCOUNT NO.<br><br>SMITH, MILTON A<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SMITH, MIRTHUS<br>19158 WESTBROOK<br>DETROIT, MI  48219 | | | RETIREE BENEFITS CLAIM | | | | $558,509.00 |
| ACCOUNT NO.<br><br>SMITH, NAOMI<br>4256 VIOLA STREET<br>PHILADELPHIA, PA  19104 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO.<br><br>SMITH, RICHARD<br>206 MARYLAND AVE<br>WILLIAMSTOWN, NJ  08094 | | | RETIREE BENEFITS CLAIM | | | | $185,449.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 632 of 762

Subtotal　　　$1,224,360.00

In re:   THE BUDD COMPANY, INC. _____      Case No.   14-11873 _____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SMITH, ROBERT <br> 1191 MOREFIELD RD <br> PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $289,118.00 |
| ACCOUNT NO. <br> SMITH, ROBERT <br> 4 ROTTERDAM EAST <br> HOLLAND, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $415,594.00 |
| ACCOUNT NO. <br> SMITH, ROBERT <br> 4 ROTTERDAM EAST <br> HOLLAND, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $100,683.00 |
| ACCOUNT NO. <br> SMITH, ROBERT L <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> SMITH, ROY <br> 428 BABYLON ROAD <br> HORSHAM, PA  19044 | | | RETIREE BENEFITS CLAIM | | | | $24,249.00 |
| ACCOUNT NO. <br> SMITH, STELLA <br> 200 N WYNNEWOOD AVE <br> APT A107 <br> WYNNEWOOD, PA  19096 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. <br> SMITH, THOMAS (DEC) <br> C/O SAVILLE & FLINT, LLC <br> 112 MAGNOLIA DRIVE <br> PO BOX 930 <br> GLEN CARBON, IL  62034 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 633 of 762

Subtotal | $965,475.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873

|                                 | Debtor |  |  |  |  |  | (if known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SMITH, WILLIAM<br>5678 N 8 MILE ROAD<br>PINCONNING, MI  48650 |  |  | RETIREE BENEFITS CLAIM |  |  |  | $283,948.00 |
| ACCOUNT NO.<br><br>SMITH, WILLIE<br>7701 LINDBERGH BLVD<br>APT 2104<br>PHILADELPHIA, PA  19153 |  |  | RETIREE BENEFITS CLAIM |  |  |  | $166,760.00 |
| ACCOUNT NO.<br><br>SMITH, WILLIE F (DEC)<br>C/O PERICA LAW FIRM<br>229 E. FERGUSON<br>WOOD RIVER, IL  62095 |  |  | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SMITHA, ROGER<br>ATTN: CHED JENNINGS<br>105 S. SHERRIN AVENUE<br>LOUISVILLE, KY  40207 | X |  | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SMOKE, MARGUERITE M<br>41675 BERLY DRIVE<br>CLINTON TWP, MI  48038 |  |  | RETIREE BENEFITS CLAIM |  |  |  | $33,898.00 |
| ACCOUNT NO.<br><br>SMOLENSKI, AGNES<br>3047 EDMONDS RD<br>LAFAYETT HL, PA  19444 |  |  | RETIREE BENEFITS CLAIM |  |  |  | $33,035.00 |
| ACCOUNT NO.<br><br>SMOLENSKI, WALTER<br>13012 BURRO BUSH LOOP<br>MARANA, AZ  85653 |  |  | RETIREE BENEFITS CLAIM |  |  |  | $153,458.00 |
| ACCOUNT NO.<br><br>SMOLIZZA, LIVO<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 |  |  | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 634 of 762

| Subtotal | $671,099.00 |
|---|---|

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SMOOT, JOHN (DEC) C/O G. PATTERSON KEAHEY, P.C. 1 INDEPENDENCE PLAZA #612 BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. SNAPE, EGNIE 16101 SOUTHEST 102 AVE MIAMI, FL  33157 | | | RETIREE BENEFITS CLAIM | | | | $26,191.00 |
| ACCOUNT NO. SNARSKI, ROBERT 63319 W CHARLESTON DRIVE WASHINGTON, MI  48095 | | | RETIREE BENEFITS CLAIM | | | | $199,631.00 |
| ACCOUNT NO. SNELL, WILLIAM F (DEC) C/O PAUL, REICH & MYERS P.C. 1608 WALNUT ST. PHILADELPHIA, PA  19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. SNELL, YVONNE 3327 STOCKTON DETROIT, MI  48234 | | | RETIREE BENEFITS CLAIM | | | | $60,590.00 |
| ACCOUNT NO. SNIPES, M 20254 WYOMING DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |
| ACCOUNT NO. SNOWDEN, RANDALL ATTN: PHILIP J. FULTON & ASSOCIATES 89 E. NATIONWIDE BLVD, SUITE 300 COLUMBUS, OH  43215 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. SNYDER, WILLIAM 308 MALLARD DRIVE MARLTON, NJ  08053 | | | RETIREE BENEFITS CLAIM | | | | $540,225.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 635 of 762

Subtotal $861,278.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                                   Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SOBKOW, MARGUEERIT <br> 323 HAMEL AVE <br> NORTH HILLS, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br><br> SOBOCINSKI, CAROLINE <br> 2700 SHIMMONS RD #217 <br> AUBURN HILLS, MI  48326 | | | RETIREE BENEFITS CLAIM | | | | $68,263.00 |
| ACCOUNT NO. <br><br> SOHN, RAYMOND <br> 25 SASSAFRAS DRIVE <br> CHURCHVILLE, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $153,458.00 |
| ACCOUNT NO. <br><br> SOHN, STEPHEN <br> 47 ROBIN HILL LANE <br> LEVITTOWN, PA  19055 | | | RETIREE BENEFITS CLAIM | | | | $618,202.00 |
| ACCOUNT NO. <br><br> SOJOURNER, LOUISE <br> 125 W SCHOOLHOUSE LN <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. <br><br> SOLIVAIS, WILLIAM <br> 4913 93RD TERRACE <br> CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $60,970.00 |
| ACCOUNT NO. <br><br> SOLO, MARILYN <br> 41255 POND VIEW DRIVE APT 342 <br> STERLING HTS, MI  48314 | | | RETIREE BENEFITS CLAIM | | | | $298,833.00 |
| ACCOUNT NO. <br><br> SOLYMOSI, LASZLO <br> 129 GRAND OAK CIRCLE <br> PENDLETON, SC  29670 | | | RETIREE BENEFITS CLAIM | | | | $186,274.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 636 of 762

Subtotal        $1,575,818.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873
                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SOMERVILLE, GEORGE<br>3582 WEST DRIVE<br>BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $243,396.00 |
| ACCOUNT NO.<br>SOMOGYI, LORETTA<br>4565 DUHME ROAD 103<br>MADEIRA BEACH, FL  33708 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO.<br>SONSOUCIE, SR., RONALD L (DEC)<br>C/O PERICA LAW FIRM<br>229 E. FERGUSON<br>WOOD RIVER, IL  62095 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SORICHETTI, CARMELLA<br>2345 SOUTH WARNOCK STREET<br>PHILADELPHIA, PA  19148 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO.<br>SORMAZ, GORDON<br>142 SYLVAN DR<br>VALPARAISO, IN  46385 | | | RETIREE BENEFITS CLAIM | | | | $276,948.00 |
| ACCOUNT NO.<br>SOROKA, WASYL<br>4508 AUBREY AVENUE<br>PHILADELPHIA, PA  19114 | | | RETIREE BENEFITS CLAIM | | | | $74,734.00 |
| ACCOUNT NO.<br>SOTT, HELEN<br>8048 MORO STREET<br>PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>SOULLIARD, GLORIA<br>6 CARRIAGE DRIVE<br>DOWNINGTOWN, PA  19335 | | | RETIREE BENEFITS CLAIM | | | | $31,244.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 637 of 762

Subtotal        $852,674.00

In re:  THE BUDD COMPANY, INC. _____     Case No.    14-11873 _____
                          Debtor                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SOULLIERE, JOAN 36725 UTICA RD APT 119 CLINTON TOWNSHIP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. SOULLIERE, ROBERT 231 STARWOOD LN TECUMSEH, ON  N8N 4X3 CANADA | | | RETIREE BENEFITS CLAIM | | | | $441,657.00 |
| ACCOUNT NO. SOULLIERE, ROBERT 804 PITCH APPLE LANE NAPLES, FL  34108 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $2,960,875.00 |
| ACCOUNT NO. SOULOUNIAS, JAMES 30 KENDALL STREET CLEARWATER BEACH, FL  33767 | | | RETIREE BENEFITS CLAIM | | | | $125,199.00 |
| ACCOUNT NO. SOURONIS, STELLA 6833 HARRISON ST MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. SOUTHWICK, MARY G 21 WEST 5TH AVE RUNNEMEDE, NJ  08078 | | | RETIREE BENEFITS CLAIM | | | | $23,745.00 |
| ACCOUNT NO. SOUZA, JOHN J (DEC) C/O JOHN E. DEATON 450 N. BROADWAY EAST PROVIDENCE, RI  02914 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. SOVLJANSKI, MIRA 15812 CAMINITO CERCADO SAN DIEGO, CA  92128 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 638 of 762

Subtotal        $3,814,258.00

In re:　THE BUDD COMPANY, INC.　　　　　　　　　　　　　Case No.　14-11873
_____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SOWA, INGEBURG 15 LAKE SHORE COUNTY ROAD BEVERLY SHORES, IN 46301 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. SPADARO, ALDO 7702 LEXINGTON AVENUE PHILADELPHIA, PA 19152 | | | RETIREE BENEFITS CLAIM | | | | $242,393.00 |
| ACCOUNT NO. SPARKS, ROBERT 22600 GORDON ST CLAIR SHORES, MI 48081 | | | RETIREE BENEFITS CLAIM | | | | $353,000.00 |
| ACCOUNT NO. SPAROZICH, MARY 2951 E ARAMINGO AVE PHILADELPHIA, PA 19134 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. SPATES JR, JIMMY 3922 ELSER ST PHILADELPHIA, PA 19140 | | | RETIREE BENEFITS CLAIM | | | | $93,972.00 |
| ACCOUNT NO. SPEAKE, PEARLIE P O BOX 1482 NEWLAND, NC 28657 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. SPEARS JR, ELMO 1881 POPLAR DR CROSSVILLE, TN 38571 | | | RETIREE BENEFITS CLAIM | | | | $169,172.00 |
| ACCOUNT NO. SPEER, ROSS 108 RIVERVIEW DRIVE NEW CASTLE, DE 19720 | | | RETIREE BENEFITS CLAIM | | | | $299,136.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 639 of 762

Subtotal　　　$1,439,202.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                    _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SPELLER, ERMA <br> 1836 E TULPEHOCKEN ST <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO. <br> SPENCE, MABEL <br> 11 CANONGATE TRACE <br> SHARPSBURG, GA  30277 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |
| ACCOUNT NO. <br> SPENCE, TOMMIE <br> 3144 MARSTON ST <br> PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $174,625.00 |
| ACCOUNT NO. <br> SPENCER, BRUCE <br> 112 BRITAIN WOOD CIRCLE <br> CHALFONT, PA  18914 | | | RETIREE BENEFITS CLAIM | | | | $411,316.00 |
| ACCOUNT NO. <br> SPENCER, RUBY <br> 205 N MURRAY BLVD <br> SPACE 19 <br> COLORADO SPRINGS, CO  80916 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br> SPENCER, VERNER <br> 1998 FOREST DRIVE <br> SUMTER, SC  29154 | | | RETIREE BENEFITS CLAIM | | | | $27,340.00 |
| ACCOUNT NO. <br> SPEROFF, MILKA <br> 299 PIG RD <br> SMITH GROVE, KY  42171 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br> SPERRY, STELLA <br> 26369 GODWIN SCHOOL ROAD <br> MILLSBORO, DE  19966 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 640 of 762

Subtotal          $1,054,745.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SPIELES, ROSE M <br> 3120 MARKLE ROAD <br> NORRISTOWN, PA  19403 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br> SPIKES JR, T <br> 17180 WESTGROVE DR <br> MACOMB, MI  48042 | | | RETIREE BENEFITS CLAIM | | | | $316,477.00 |
| ACCOUNT NO. <br> SPIRLES, WILLIAM <br> 530 SOUTH PIKE EAST APT 105 <br> SUMTER, SC  29150 | | | RETIREE BENEFITS CLAIM | | | | $284,832.00 |
| ACCOUNT NO. <br> SPIROSKI, SPASITEL <br> 3537 0954 SELO MISLESEVO <br> STRUGA  96330 <br> MACEDONIA | | | RETIREE BENEFITS CLAIM | | | | $71,163.00 |
| ACCOUNT NO. <br> SPRADLIN, AMOS <br> C/O LANIER, PARKER & SULLIVAN <br> 6810 FM 1960 RD W <br> HOUSTON, TX  77069 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> SPRAINITIS, JOHN <br> 39899 BAROQUE <br> CLINTON TOWNSHIP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $12,430.00 |
| ACCOUNT NO. <br> SPRANGER, GEORGE <br> 37650 MAPLEHILL <br> HARRISON TOWNSHIP, MI  48045 | | | RETIREE BENEFITS CLAIM | | | | $178,768.00 |
| ACCOUNT NO. <br> SPRATLEY, REGINALD <br> 5335 WALTON AVE <br> PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $335,191.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 641 of 762

Subtotal    $1,286,453.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
_____ Debtor _____                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SPRINGMAN, PHILLIP<br>427 LAPAZ DR<br>KISSIMMEE, FL  32743 | | | RETIREE BENEFITS CLAIM | | | | $161,178.00 |
| ACCOUNT NO.<br>SPRUAL, HENRY<br>5012 N MARVINE STREET<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $335,327.00 |
| ACCOUNT NO.<br>SQUASHIC, PAUL<br>43043 WEST KIRKWOOD<br>CLINTON TOWNSHIP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $186,704.00 |
| ACCOUNT NO.<br>SROKA, VIRGINIA<br>15894 19 MILE RD APT 329<br>CLINTON TOWNSHIP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO.<br>STAEHLY, JOSEPH<br>78 VILLA DR.<br>WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $95,515.00 |
| ACCOUNT NO.<br>STAFFO, ELAINE<br>2319 EAST BUCK ROAD<br>PENNSBURG, PA  18073 | | | RETIREE BENEFITS CLAIM | | | | $123,619.00 |
| ACCOUNT NO.<br>STAFFO, ELAINE<br>2319 EAST BUCK ROAD<br>PENNSBURG, PA  18073 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br>STAFFORD, JOHN<br>1318 BRIDGE ROAD<br>WEST CHESTER, PA  19382 | | | RETIREE BENEFITS CLAIM | | | | $380,974.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 642 of 762

Subtotal     $1,451,766.00

In re:  THE BUDD COMPANY, INC.         Case No.  14-11873
                 Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> STAINES, FRANK <br> 18 PARK DR <br> NESQUEHONING, PA  18240 | | | RETIREE BENEFITS CLAIM | | | | $290,999.00 |
| ACCOUNT NO. <br> STALLINGS, WILLIAM <br> 5116 N 15TH STREET <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $320,544.00 |
| ACCOUNT NO. <br> STAN, DAVID <br> 32818 WEXFORD <br> WARREN, MI  48092 | | | RETIREE BENEFITS CLAIM | | | | $482,955.00 |
| ACCOUNT NO. <br> STANDRIDGE, OSCAR <br> 4242 FRAZHO RD <br> WARREN, MI  48091 | | | RETIREE BENEFITS CLAIM | | | | $95,680.00 |
| ACCOUNT NO. <br> STANFORD, DORIS <br> 300 LAWSON LANE <br> JACKSBORO, TN  37757 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. <br> STANFORD, EDDIE <br> 26314 BARNES <br> ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $540,738.00 |
| ACCOUNT NO. <br> STANISIC, GRUJA <br> 2809 BELMONT ST <br> PORTAGE, IN  46368-3203 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO. <br> STANKEWIZ, JUDY <br> 160 NEW ROAD <br> SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 643 of 762

Subtotal      $2,044,467.00

In re:  THE BUDD COMPANY, INC.

Debtor

Case No.   14-11873

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> STANKICH, CORNELIA <br> 9405 HEATHER COURT <br> MANASSAS PARK, VA  20111 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br> STANLEY, AUBREY <br> 3025 CAITLYNN DR <br> SUMTER, SC  29150 | | | RETIREE BENEFITS CLAIM | | | | $571,636.00 |
| ACCOUNT NO. <br> STANLEY, WALLACE J <br> C/O WILLIAMS & BAILEY <br> 8441 GULF FREEWAY 600 <br> HOUSTON, TX  77017 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> STANOWSKI, RICHARD <br> 28-9 DREXELBROOK DRIVE <br> DREXEL HILL, PA  19026 | | | RETIREE BENEFITS CLAIM | | | | $26,228.00 |
| ACCOUNT NO. <br> STANSBERY, MICHAL <br> 398 S WARPOLE ST <br> UPPER SANDUSKY, OH  43351 | | | RETIREE BENEFITS CLAIM | | | | $3,278.00 |
| ACCOUNT NO. <br> STANTON, PATRICIA <br> 118 S 21ST ST  APT 816 <br> PHILADELPHIA, PA  19103-4431 | | | RETIREE BENEFITS CLAIM | | | | $68,620.00 |
| ACCOUNT NO. <br> STARKE, HERBERT <br> 28271 WILDWOOD TRAIL <br> FARMINGTON HILLS, MI  48336 | | | RETIREE BENEFITS CLAIM | | | | $218,436.00 |
| ACCOUNT NO. <br> STARKO, RICHARD <br> 1738 EVERGREEN AVE <br> CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $155,033.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 644 of 762

Subtotal $1,118,569.00

In re:  THE BUDD COMPANY, INC.                                           Case No.   14-11873
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  STARLING, LUCY 16825 SPRENGER AVE EASTPOINT, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $174,035.00 |
| ACCOUNT NO.  STARR, HAZEL MAE 1769 FAGAN DR FORT WORTH, TX  76131 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.  STEARN, STEPHEN 11229 JEANES ST PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $274,835.00 |
| ACCOUNT NO.  STEC, OLGA 2960 HEMMETER SAGINAW, MI  48603 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO.  STEED, THOMAS 20156 GALLHER DETROIT, MI  48234 | | | RETIREE BENEFITS CLAIM | | | | $31,943.00 |
| ACCOUNT NO.  STEENBERGH, DANIEL 2919 ILA DR NATIONAL CITY, MI  48748 | | | RETIREE BENEFITS CLAIM | | | | $499,641.00 |
| ACCOUNT NO.  STEENBERGH, DAVID 11181 31 MILE RD WASHINGTON, MI  48095 | | | RETIREE BENEFITS CLAIM | | | | $644,129.00 |
| ACCOUNT NO.  STEENBERGH, LEON 5820 SIX MILE LAKE ROAD EAST JORDAN, MI  49727 | | | RETIREE BENEFITS CLAIM | | | | $102,894.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 645 of 762

Subtotal         $1,824,904.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
_____Debtor_____                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEFANELLI, THERESA<br>4507 MONITOR WAY<br>N LAS VEGAS, NV  89031 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO.<br>STEFFE, JOSEPH<br>691 MUELLER ROAD<br>WARMINSTER, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $116,147.00 |
| ACCOUNT NO.<br>STEIGER, WILLIAM<br>30 MERRY DELL DRIVE<br>CHURCHVILLE, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $198,136.00 |
| ACCOUNT NO.<br>STEINER, ALFRED<br>15 PARRY DRIVE<br>HAINESPORT, NJ  08036 | | | RETIREE BENEFITS CLAIM | | | | $20,205.00 |
| ACCOUNT NO.<br>STEINER, ERIC<br>9967 FERNDALE STREET<br>PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $135,238.00 |
| ACCOUNT NO.<br>STEINGASS, GLEN<br>137 W MAIN<br>LEIPSIC, OH  45856 | | | RETIREE BENEFITS CLAIM | | | | $20,792.00 |
| ACCOUNT NO.<br>STEINHILBER, MICHAEL<br>500 SEAFARER DR<br>CAROLINA BEACH, NC  28428 | | | RETIREE BENEFITS CLAIM | | | | $131,011.00 |
| ACCOUNT NO.<br>STEIS, KENNETH<br>37410 CHARTER OAKS<br>CLINTON TWP, MI  48036 | | | RETIREE BENEFITS CLAIM | | | | $409,837.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 646 of 762

Subtotal | $1,101,064.00

In re:   THE BUDD COMPANY, INC.                     Case No.    14-11873

                       Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STELLAS JR, PETER <br> 29000 JEFFERSON AVENUE <br> ST CLAIR SHORES, MI 48081 | | | RETIREE BENEFITS CLAIM | | | | $150,390.00 |
| ACCOUNT NO. <br><br> STEPHENS, CLYDE <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA 70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> STEPHENS, HAROLD <br> 1717 W HUNTING PARK AVE <br> APT 222 <br> PHILADELPHIA, PA 19140 | | | RETIREE BENEFITS CLAIM | | | | $331,022.00 |
| ACCOUNT NO. <br><br> STERIOVSKI, JIMMY <br> 7257 EAST 83RD AVENUE <br> CROWN POINT, IN 46307 | | | RETIREE BENEFITS CLAIM | | | | $121,665.00 |
| ACCOUNT NO. <br><br> STETSON, MARGARET <br> 20070 SEAGROVE ST <br> UNIT 1906 <br> ESTERO, FL 33928 | | | RETIREE BENEFITS CLAIM | | | | $23,061.00 |
| ACCOUNT NO. <br><br> STEVENS, GEORGE <br> 4649 KATIE LYNN COURT <br> MURRELLS INLET, SC 29576 | | | RETIREE BENEFITS CLAIM | | | | $95,089.00 |
| ACCOUNT NO. <br><br> STEVENS, JOHN <br> 303 TREETOP COURT <br> WARWICK, PA 18974 | | | RETIREE BENEFITS CLAIM | | | | $231,090.00 |
| ACCOUNT NO. <br><br> STEVENSON, NADINE <br> 476 PUGHTOWN RD <br> SPRING CITY, PA 19475-3412 | | | RETIREE BENEFITS CLAIM | | | | $174,936.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 647 of 762

                                                        Subtotal    $1,127,253.00

In re:  THE BUDD COMPANY, INC.                                                    Case No.    14-11873
_____                                          _____
                        Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEVER, WILLIAM<br>70 BARD'S WAY<br>SANATOGA, PA  19464 | | | RETIREE BENEFITS CLAIM | | | | $129,505.00 |
| ACCOUNT NO.<br>STEWARD, PATRICIA<br>2423 W ELKHART ST<br>PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $182,114.00 |
| ACCOUNT NO.<br>STEWART, ALBERT<br>7952 GILBERT STREET<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $247,774.00 |
| ACCOUNT NO.<br>STEWART, BARBARA<br>6000 BALTIMORE AVE APT 202<br>PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $223,190.00 |
| ACCOUNT NO.<br>STEWART, BOBBIE<br>19411 PIERSON<br>DETROIT, MI  48219 | | | RETIREE BENEFITS CLAIM | | | | $168,164.00 |
| ACCOUNT NO.<br>STEWART, CLARENCE<br>8180 HOUSE<br>DETROIT, MI  48234 | | | RETIREE BENEFITS CLAIM | | | | $280,301.00 |
| ACCOUNT NO.<br>STEWART, ROSA L<br>378 CRANE NEST BR RD<br>BARBOURVILLE, KY  40906 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br>STICH, EDMUND<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 648 of 762

Subtotal          $1,374,220.00

In re:  THE BUDD COMPANY, INC.                                   Case No.  14-11873
_____                          _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  STICKNEY, DONALD  50780 BRADY  NEW BALTIMORE, MI 48047 | | | RETIREE BENEFITS CLAIM | | | | $319,758.00 |
| ACCOUNT NO.  STIEFEL, ANN S  NINE WEST BERWIN WAY  MT LAUREL, NJ 08054 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.  STIFF SR, HAZELL  107 WEST CHURCH ST  MASON, OH 45040 | | | RETIREE BENEFITS CLAIM | | | | $230,040.00 |
| ACCOUNT NO.  STILL, VERLINE  137 E OAK AVE  LAWSIDE, NJ 08045 | | | RETIREE BENEFITS CLAIM | | | | $43,400.00 |
| ACCOUNT NO.  STILLS, MAX  4125 BRADYVILLE ROAD  READYVILLE, TN 37149 | | | RETIREE BENEFITS CLAIM | | | | $77,018.00 |
| ACCOUNT NO.  STILTNER, DOROTHEA  129 MOUNT UNION RD  WAYNE, WV 25570 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.  STIVENDER, JULIUS  2220 WEST HAROLD ST  PHILADELPHIA, PA 19132 | | | RETIREE BENEFITS CLAIM | | | | $382,982.00 |
| ACCOUNT NO.  STOCKLIN, DANIEL  142 HAMPSHIRE DR  DEPTFORD, NJ 08096 | | | RETIREE BENEFITS CLAIM | | | | $360,458.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 649 of 762

Subtotal          $1,594,588.00

In re:   THE BUDD COMPANY, INC. _____ Case No.   14-11873 _____
                                   Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STOJAN, WANDA 11462 RACINE WARREN, MI 48093 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. STOJIC, SIMO 8736 MATHEWS LANE CROWN POINT, IN 46307 | | | RETIREE BENEFITS CLAIM | | | | $146,284.00 |
| ACCOUNT NO. STOKES, CARLTON 194 SORRENTINO WAY MAYS LANDING, NJ 08330 | | | RETIREE BENEFITS CLAIM | | | | $272,133.00 |
| ACCOUNT NO. STONE, EMMA PO BOX 812 TRENTON, NJ 08625-0812 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. STONE, JOSEPH 3728 WESTHAMPTON DRIVE PHILADELPHIA, PA 19154 | | | RETIREE BENEFITS CLAIM | | | | $515,005.00 |
| ACCOUNT NO. STONEMAN, CONSTANCE 6 CARLTON LEAS THE LEAS, FOLKESTONE KENT CT20-2DJ UNITED KINGDOM | | | RETIREE BENEFITS CLAIM | | | | $26,191.00 |
| ACCOUNT NO. STOOPS, BARBARA 13 COLONIAL DRIVE BENTLEYVILLE, PA 15314-0014 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO. STORTI, SAMUEL 106 BRANDT RD NORRISTOWN, PA 19401 | | | RETIREE BENEFITS CLAIM | | | | $2,249.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 650 of 762

Subtotal          $1,170,787.00

In re:  THE BUDD COMPANY, INC.                                              Case No.   14-11873
_____                         _____
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> STOSKOPF, RONALD <br> 9770 TOWER RD NE <br> KALKASKA, MI  49646 | | | RETIREE BENEFITS CLAIM | | | | $660,577.00 |
| ACCOUNT NO. <br> STOTT, DOUGLAS <br> 2901 DOTSON DRIVE <br> LOUISVILLE, KY  40223 | | | RETIREE BENEFITS CLAIM | | | | $295,370.00 |
| ACCOUNT NO. <br> STOTT, JOSEPH <br> 1579 SILVER LAKE RD <br> LANGHORNE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $136,432.00 |
| ACCOUNT NO. <br> STOUGHTON JR, JOHN <br> 11940 LOWER HORSE VALLEY RD <br> UPPER STRASBURG, PA  17265 | | | RETIREE BENEFITS CLAIM | | | | $228,228.00 |
| ACCOUNT NO. <br> STOUT, LINDA <br> 445 ARMY ROAD <br> LEONARD, MI  48367 | | | RETIREE BENEFITS CLAIM | | | | $53,287.00 |
| ACCOUNT NO. <br> STOUT, MAMIE <br> 445 ARMY ROAD <br> LEONARD, MI  48367 | | | RETIREE BENEFITS CLAIM | | | | $5,769.00 |
| ACCOUNT NO. <br> STOUT, SAMUEL <br> P O BOX  141 <br> DANA, IN  47847 | | | RETIREE BENEFITS CLAIM | | | | $396,102.00 |
| ACCOUNT NO. <br> STOVER, SHIRLEY <br> 142 E BROWN AVENUE <br> CAREY, OH  43316 | | | RETIREE BENEFITS CLAIM | | | | $211,723.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 651 of 762

Subtotal            $1,987,488.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873
_____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> STRAIGHT, NORMAN <br> 8800 SOUTH MAIN ST <br> HOUSTON, TX  77025 | | | RETIREE BENEFITS CLAIM | | | | $75,820.00 |
| ACCOUNT NO. <br> STRAIN, JOHN <br> 3561 STOUTON ST <br> PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $29,376.00 |
| ACCOUNT NO. <br> STRANFORD, JAMES <br> 3838 STATE ROUTE 257 <br> SENECA, PA  16346 | | | RETIREE BENEFITS CLAIM | | | | $54,741.00 |
| ACCOUNT NO. <br> STRANG, JOAN <br> 911 SE THORNHILL DRIVE <br> PORT SAINT LUCIE, FL  34983 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br> STRATTON, JACK <br> 301 LARDNER ST <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $283,463.00 |
| ACCOUNT NO. <br> STREEPER, CHRISTINA <br> 3027 GUILFORD STREET <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br> STREET, R <br> 20034 FREELAND <br> DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $149,913.00 |
| ACCOUNT NO. <br> STREIT-ELLET, JOAN <br> 1063 MOSSER RD  B103 <br> BREINIGSVILLE, PA  18031-1356 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 652 of 762

Subtotal          $820,635.00

In re:  THE BUDD COMPANY, INC.                                    Case No.    14-11873
_____                               _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRENK, ANNA<br>2935 GAUL ST<br>PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $24,662.00 |
| ACCOUNT NO.<br><br>STRETZ, ELEANOR<br>2439 BOWMAN<br>CORNWELL HEIGHTS, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO.<br><br>STRICKLAND, CLAUDE<br>20010 KEYSTONE<br>DETROIT, MI  48234 | | | RETIREE BENEFITS CLAIM | | | | $56,512.00 |
| ACCOUNT NO.<br><br>STRICKLIN, JOHN (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>STRIMBU, HAROLD<br>5075 W OLIVE BRANCH RD<br>THREE OAKS, MI  49128 | | | RETIREE BENEFITS CLAIM | | | | $208,733.00 |
| ACCOUNT NO.<br><br>STRIMEL, EDITH<br>323 CLOVERDALE AVE<br>VILLAS, NJ  08251 | | | RETIREE BENEFITS CLAIM | | | | $100,593.00 |
| ACCOUNT NO.<br><br>STRINA, FRED<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>STRINCEVICH, NICHOLAS<br>4315 EAST 100 SOUTH<br>MARION, IN  46953 | | | RETIREE BENEFITS CLAIM | | | | $305,394.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 653 of 762

Subtotal          $728,929.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STROBEHN, BARBARA <br> 4955 BONITA AVE <br> ST LOUIS, MO  63109 | | | RETIREE BENEFITS CLAIM | | | | $61,868.00 |
| ACCOUNT NO. <br><br> STROUD, WILMA <br> 20008 RYMAN PLACE <br> TAMPA, FL  33647 | | | RETIREE BENEFITS CLAIM | | | | $114,080.00 |
| ACCOUNT NO. <br><br> STROUSE, EDWARD <br> 5884 NW CAROVEL AVE <br> PORT ST LUCIE, FL  34985-3801 | | | RETIREE BENEFITS CLAIM | | | | $108,061.00 |
| ACCOUNT NO. <br><br> STRYCHARSKI, BRUCE <br> 116 S BELL AVE <br> YARDLEY, PA  19067 | | | RETIREE BENEFITS CLAIM | | | | $540,187.00 |
| ACCOUNT NO. <br><br> STRZELECKI, MICHAEL <br> 7734 TABOR AVENUE <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $509,189.00 |
| ACCOUNT NO. <br><br> STRZELECKI, MICHAEL <br> ATTN: JOHN FUSCO, ESQUIRE <br> 1500 JFK BLVD <br> STE 1900 <br> PHILADELPHIA, PA  19102 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> STUART, THOMAS <br> 4117 CHATFIELD LAND <br> TROY, MI  48098 | | | RETIREE BENEFITS CLAIM | | | | $16,766.00 |
| ACCOUNT NO. <br><br> STUART, THOMAS <br> 4117 CHATFIELD LAND <br> TROY, MI  48098 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $23,569.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 654 of 762

Subtotal        $1,373,720.00

In re:  THE BUDD COMPANY, INC.            Case No.   14-11873

Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STUBBS, DAVID<br>724 EAST HAINES ST<br>PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $122,054.00 |
| ACCOUNT NO.<br><br>STUCKER, SHIRLEY<br>9010 LOCH LEA LN<br>LOUISVILLE, KY  40291 | | | RETIREE BENEFITS CLAIM | | | | $15,739.00 |
| ACCOUNT NO.<br><br>STUDEBAKER, J<br>29703 TAYLOR<br>ST CLAIR SHORES, MI  48082 | | | RETIREE BENEFITS CLAIM | | | | $115,143.00 |
| ACCOUNT NO.<br><br>STUMPO, JOSEPHINE<br>100 BLUFF VIEW DR<br>UNIT 506C<br>BELLEAIR BLUFFS, FL  33770 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO.<br><br>STUTTS, RAYMOND (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>STYERS, DEBRA<br>48001 FARAH DRIVE<br>MACOMB, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $270,292.00 |
| ACCOUNT NO.<br><br>STYLES, CALVIN<br>187 DOUGLAS CHAPEL RD<br>JONESBOROUGH, TN  37659 | | | RETIREE BENEFITS CLAIM | | | | $171,526.00 |
| ACCOUNT NO.<br><br>SUAREZ JR, JOSEPH<br>1773 BRIDGEWATER DRIVE<br>SUPERIOR TWP, MI  48198 | | | RETIREE BENEFITS CLAIM | | | | $107,869.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 655 of 762

Subtotal      $833,716.00

In re:  THE BUDD COMPANY, INC. _____   Case No. ___14-11873___
                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SUAREZ, CATHERINE <br> 10934 KIPLING LANE <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br> SUAREZ, ROBERT <br> 18 BRIAROOT LANE <br> LEVITTOWN, PA  19054 | | | RETIREE BENEFITS CLAIM | | | | $557,731.00 |
| ACCOUNT NO. <br> SUDANO, SEBASTIAN <br> 1916 SUSAN LANE <br> BOOTHWYN, PA  19061 | | | RETIREE BENEFITS CLAIM | | | | $177,518.00 |
| ACCOUNT NO. <br> SULIK, FERNANDA <br> 455 E ALCOTT STREET <br> PHILADELPHIA, PA  19120 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |
| ACCOUNT NO. <br> SULLIVAN, ANNE <br> 8702 MADISON STREET <br> MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $50,882.00 |
| ACCOUNT NO. <br> SULLIVAN, BEVERLY <br> 2000 32ND ST SE APT 202 <br> GRAND RAPIDS, MI  49508 | | | RETIREE BENEFITS CLAIM | | | | $47,036.00 |
| ACCOUNT NO. <br> SULLIVAN, CHARLES <br> 12051 COVERT RD <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $127,379.00 |
| ACCOUNT NO. <br> SULLIVAN, CHARLES <br> C/O NAPOLI BERN RIPKA SHKOLNIK LLP <br> 350 FIFTH AVENUE <br> SUITE 7413 <br> NEW YORK, NY  10118 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 656 of 762

Subtotal | $1,228,942.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873
_____
Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SULLIVAN, EUGENE <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> SULLIVAN, GEORGE <br> 12720 CABELL ROAD <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $555,253.00 |
| ACCOUNT NO. <br> SULLIVAN, THOMAS <br> 1832 ROCKHILL LN <br> HOWELL, MI  48843 | | | RETIREE BENEFITS CLAIM | | | | $22,660.00 |
| ACCOUNT NO. <br> SULPIZI JR, ALFRED <br> 516 FOURTH AVENUE <br> BELLMAR, NJ  08031 | | | RETIREE BENEFITS CLAIM | | | | $295,922.00 |
| ACCOUNT NO. <br> SUMMERS, MARY <br> 700 CLEARLAKE COURT <br> RICHMOND, VA  23236 | | | RETIREE BENEFITS CLAIM | | | | $166,087.00 |
| ACCOUNT NO. <br> SUMNER, HERBERT <br> 6411 N 21ST ST <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $208,361.00 |
| ACCOUNT NO. <br> SUNMAN, W <br> 5463 MANSFIELD <br> STERLING HEIGHTS, MI  48310 | | | RETIREE BENEFITS CLAIM | | | | $142,441.00 |
| ACCOUNT NO. <br> SUPREME, ESTELLE <br> 2915 FANSHAWE ST <br> PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 657 of 762

Subtotal          $1,445,591.00

In re:  THE BUDD COMPANY, INC.        Case No.  14-11873
_____     _____
                Debtor                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SURD, PATRICIA <br> 31619 EDGEWORTH <br> MADISON HEIGHTS, MI  48071 | | | RETIREE BENEFITS CLAIM | | | | $93,265.00 |
| ACCOUNT NO. <br> SURRELL, PAUL V <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> SUTTON, SANFORD <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> SUYDAM, ALTA <br> 501 RAWSON ST  APT 60 <br> DUNDEE, MI  48131 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br> SUYDAM, RONALD <br> 11033 N CHURCH <br> CLAYTON, MI  49235 | | | RETIREE BENEFITS CLAIM | | | | $282,922.00 |
| ACCOUNT NO. <br> SWAIN, BETTY <br> 32143 BIRCHWOOD <br> WESTLAND, MI  48186 | | | RETIREE BENEFITS CLAIM | | | | $66,424.00 |
| ACCOUNT NO. <br> SWAIN, ETHEL <br> 628 BEECH ROAD <br> MANTUA, NJ  08051 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO. <br> SWAIN, WILLIAM <br> 32143 BIRCHWOOD <br> WESTLAND, MI  48186 | | | RETIREE BENEFITS CLAIM | | | | $208,888.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 658 of 762

Subtotal      $896,688.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SWALLOW, CHARLES W<br>C/O NAPOLI BERN RIPKA SHKOLNIK LLP<br>350 FIFTH AVENUE<br>SUITE 7413<br>NEW YORK, NY  10118 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SWANEY, ELEANOR<br>21119 REDMOND<br>EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>SWANN, ALICE<br>7459 SOMMERS RD<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $184,075.00 |
| ACCOUNT NO.<br>SWANN, FRANK<br>631 CHESWICK RD<br>PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $455,141.00 |
| ACCOUNT NO.<br>SWANSON, MARY<br>1312 W SEVERS RD<br>LAPORTE, IN  46350 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>SWARTZ CAMPBELL<br>1601 MARKET STREET<br>34TH FLOOR<br>PHILADELPHIA, PA  19103 | | | TRADE PAYABLES - LOCAL ASBESTOS COUNSEL | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SWARTZ, GARY<br>23143 PLAYVIEW<br>ST CLAIR SHORES, MI  48082 | | | RETIREE BENEFITS CLAIM | | | | $258,510.00 |
| ACCOUNT NO.<br>SWARTZ, MARIA<br>4 CRATER CT<br>SEWELL, NJ  08080 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 659 of 762

Subtotal      $1,121,999.00

In re:  THE BUDD COMPANY, INC.                                      Case No.   14-11873
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SWARTZ, RUTH <br> 162 ERVIN AVENUE <br> LINWOOD, PA  19061 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br><br> SWARTZ, WILLIAM <br> 7869 ANITA DRIVE <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $170,330.00 |
| ACCOUNT NO. <br><br> SWAVELY, ROBERT <br> 236 WINONA AVE <br> HOLMES, PA  19043 | | | RETIREE BENEFITS CLAIM | | | | $129,249.00 |
| ACCOUNT NO. <br><br> SWEENEY, EDWARD <br> 1200 IRONSMITH CT #207 <br> CELEBRATION, FL  34747 | | | RETIREE BENEFITS CLAIM | | | | $156,166.00 |
| ACCOUNT NO. <br><br> SWEET, BETTY <br> 117 ELM ST <br> BELPRE, OH  45714 | | | RETIREE BENEFITS CLAIM | | | | $47,036.00 |
| ACCOUNT NO. <br><br> SWETKY, VICTOR <br> 4681 MARYLAND STREET <br> GARY, IN  46409 | | | RETIREE BENEFITS CLAIM | | | | $150,449.00 |
| ACCOUNT NO. <br><br> SWIDER, GERALD <br> 216 ASHLAND AVE <br> BALA CYNWYD, PA  19004 | | | RETIREE BENEFITS CLAIM | | | | $381,102.00 |
| ACCOUNT NO. <br><br> SWIFT, ALICE <br> 2056 SILOLA <br> EAST GREENVILLE, PA  18041 | | | RETIREE BENEFITS CLAIM | | | | $223,190.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 660 of 762

Subtotal        $1,308,228.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SWIFT, ROBERT <br> 10506 AZZURRA DR <br> FORT MYERS, FL  33913 | | | RETIREE BENEFITS CLAIM | | | | $175,344.00 |
| ACCOUNT NO. <br><br> SWIMS, PEGGY A <br> 1100 WEST 39TH AVENUE <br> HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br><br> SWINT, BENNIE <br> 904 S 57TH ST <br> PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $129,249.00 |
| ACCOUNT NO. <br><br> SWITES, NANCY <br> 45 RED BROOK LANE <br> LEVITTOWN, PA  19055 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br><br> SWOPE, DANIEL L <br> C/O ROBERT E PAUL <br> 1608 WALNUT ST. <br> PHILADELPHIA, PA  19103 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SYKES, RICHARD <br> 5752 HEGERMAN ST <br> PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $228,373.00 |
| ACCOUNT NO. <br><br> SYMONS, JAMES <br> 215 WOODLAND DR <br> LOWELL, IN  46356 | | | RETIREE BENEFITS CLAIM | | | | $215,469.00 |
| ACCOUNT NO. <br><br> SYNOD, BESSIE <br> 17941 PASADENA <br> ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 661 of 762

Subtotal          $1,019,495.00

In re:  THE BUDD COMPANY, INC.        Case No.  14-11873
                         Debtor                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SYTKOWSKI, FRANCES <br> 18621 JAMESTOWN CIR <br> NORTHVILLE, MI  48168 | | | RETIREE BENEFITS CLAIM | | | | $24,662.00 |
| ACCOUNT NO. <br><br> SYTKOWSKI, TIMOTHY <br> 8521 IMLAY CITY ROAD <br> AVOCA, MI 48006 | | | RETIREE BENEFITS CLAIM | | | | $439,032.00 |
| ACCOUNT NO. <br><br> SZABO, RUBY <br> 183 COWBELL RD <br> WILLOW GROVE, PA  19090 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br><br> SZCZYGIEL, JANUSZ <br> 385 HEMLOCK LN <br> MARYSVILLE, MI  48040 | | | RETIREE BENEFITS CLAIM | | | | $557,558.00 |
| ACCOUNT NO. <br><br> SZOSTEK, EDWARD <br> 201 TYLER ROAD <br> KING OF PRUSSIA, PA  19406 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |
| ACCOUNT NO. <br><br> SZOSTEK, WALTER <br> 625 LAKE SHORE DR <br> HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $113,974.00 |
| ACCOUNT NO. <br><br> SZYDLO, GREGORY <br> 3525 LINE STREET <br> SPRUCE, MI  48762 | | | RETIREE BENEFITS CLAIM | | | | $198,909.00 |
| ACCOUNT NO. <br><br> SZYDLO, NANCY <br> 70334 HILLSIDE <br> BRUCE TWP, MI  48065 | | | RETIREE BENEFITS CLAIM | | | | $223,190.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 662 of 762

Subtotal     $1,642,672.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                         Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SZYMCZAK, STEPHEN <br> 23350 ROSALIND <br> EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $228,431.00 |
| ACCOUNT NO. <br> TALARCZYK, CHESTER <br> 8401 ROOSEVELT BLVD <br> APT 203 <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $78,879.00 |
| ACCOUNT NO. <br> TALBERT, WILLIAM <br> 1701 GRANT ROAD <br> LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $258,057.00 |
| ACCOUNT NO. <br> TALIAFERRO, LEE <br> 711 GREENHILL RD <br> SHARON HILL, PA  19079 | | | RETIREE BENEFITS CLAIM | | | | $215,797.00 |
| ACCOUNT NO. <br> TAMMARO, RICHARD <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> TANCREDI, NANCY <br> 29001 ELMWOOD CT <br> ST CLAIR SHORES, MI  48081 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> TANK CAR CORPORATION OF AMERICA <br> C/O U.S. EPA REGION III <br> 1650 ARCH STREET-6TH FLOOR <br> PHILADELPHIA, PA  19103-0000 | | | ENVIRONMENTAL CLAIM | X | X | | UNKNOWN |
| ACCOUNT NO. <br> TANNER, GILBERT <br> 335 MAPLE STREET <br> CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $288,250.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 663 of 762

Subtotal        $1,116,359.00

In re:  THE BUDD COMPANY, INC.        Case No.   14-11873

Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TANNER, WALTER<br>5057 LA COSTA ISLAND CT<br>PUNTA GORDA, FL  33950 | | | RETIREE BENEFITS CLAIM | | | | $302,047.00 |
| ACCOUNT NO.<br><br>TANZLER, ALBERT<br>23 COLLINS LANE<br>MAPLE SHADE, NJ  08052 | | | RETIREE BENEFITS CLAIM | | | | $152,350.00 |
| ACCOUNT NO.<br><br>TAORMINA, FARO<br>22024 12 MILE RD<br>ST CLAIR SHORES, MI  48081 | | | RETIREE BENEFITS CLAIM | | | | $190,838.00 |
| ACCOUNT NO.<br><br>TAORMINA, FARO<br>22024 12 MILE RD<br>ST CLAIR SHORES, MI  48081 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TAPLEY, MARY<br>1923 GRAND ST<br>TREVOSE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br><br>TAPPER, THOMAS<br>1128 SOLLY AVE<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $264,484.00 |
| ACCOUNT NO.<br><br>TARAFAS, IVAN<br>1178 MIDDLE ROAD<br>GILLETT, PA  16925 | | | RETIREE BENEFITS CLAIM | | | | $191,185.00 |
| ACCOUNT NO.<br><br>TARONE, RICHARD<br>92 GREENWOOD DRIVE<br>TURNERSVILLE, NJ  08012 | | | RETIREE BENEFITS CLAIM | | | | $159,159.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 664 of 762

Subtotal     $1,314,930.00

In re:  THE BUDD COMPANY, INC.                                           Case No.   14-11873
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TARSI, HELEN <br> 17 MAPLE DRIVE <br> CONSHOHOCKEN, PA  19428 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br><br> TATAR, ROBERT <br> 9749 CHAPELCROFT ST <br> PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $20,107.00 |
| ACCOUNT NO. <br><br> TATE, NORMAN <br> 8008 OGONTZ AVE <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $143,627.00 |
| ACCOUNT NO. <br><br> TATE, TRAVIS B <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> TAUSCHER, LORENA <br> 109A VILLAGE LANE <br> MT LAUREL, NJ  08054 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br><br> TAYLOR JR, LEROY <br> 54 PASTORAL LANE <br> WILLINGBORO, NJ  08046 | | | RETIREE BENEFITS CLAIM | | | | $119,591.00 |
| ACCOUNT NO. <br><br> TAYLOR SR, JAMES <br> 7045 VANDIKE STREET <br> PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $186,644.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 665 of 762

Subtotal          $598,753.00

In re:  THE BUDD COMPANY, INC. _____   Case No.  14-11873
_____

                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TAYLOR, ARTHUR C/O BROOKMAN, ROSENBERG, BROWN & SANDLER ONE PENN SQUARE WEST 17TH FLOOR PHILADELPHIA, PA  19102 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. TAYLOR, CALVIN 208 CEDAR RIDGE DR LIBERTY, SC  29657 | | | RETIREE BENEFITS CLAIM | | | | $341,594.00 |
| ACCOUNT NO. TAYLOR, CATHERINE 416 PENSDALE STREET PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. TAYLOR, CHARLES 352 HINSDALE DRIVE DEBARRY, FL  32713 | | | RETIREE BENEFITS CLAIM | | | | $181,535.00 |
| ACCOUNT NO. TAYLOR, DANIEL 5526 VINE ST UNIT B PHILADELPHIA, PA  19139 | | | RETIREE BENEFITS CLAIM | | | | $602,364.00 |
| ACCOUNT NO. TAYLOR, DAVID 3418 N 20TH ST PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $205,759.00 |
| ACCOUNT NO. TAYLOR, DAVID 5166 IROQUOIS DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $783,841.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 666 of 762

Subtotal        $2,158,609.00

In re: THE BUDD COMPANY, INC.          Case No.   14-11873

         Debtor                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TAYLOR, ELIJAH<br>3900 FORD RD<br>APT 14G<br>PHILADELPHIA, PA 19131 | | | RETIREE BENEFITS CLAIM | | | | $312,791.00 |
| ACCOUNT NO.<br>TAYLOR, ETHEL S<br>73 SHORT ROAD<br>PETERSBURG, TN 37144 | | | RETIREE BENEFITS CLAIM | | | | $299,050.00 |
| ACCOUNT NO.<br>TAYLOR, FREDDIE<br>16135 FAIRVIEW CRESCENT<br>SOUTHFIELD, MI 48075 | | | RETIREE BENEFITS CLAIM | | | | $28,745.00 |
| ACCOUNT NO.<br>TAYLOR, GEORGE<br>27833 SAN JOSE COURT<br>LATHRUP VILLAGE, MI 48076 | | | RETIREE BENEFITS CLAIM | | | | $707,340.00 |
| ACCOUNT NO.<br>TAYLOR, GWENDOLYN<br>3000 CHERYL LYNNE LANE<br>COLLEGE PARK, GA 30349-4177 | | | RETIREE BENEFITS CLAIM | | | | $237,944.00 |
| ACCOUNT NO.<br>TAYLOR, JAMES<br>3833 ETTA STREET<br>PHILADELPHIA, PA 19114 | | | RETIREE BENEFITS CLAIM | | | | $467,479.00 |
| ACCOUNT NO.<br>TAYLOR, JOHN<br>658 ALLEN ST<br>GARY, IN 46403 | | | RETIREE BENEFITS CLAIM | | | | $61,151.00 |
| ACCOUNT NO.<br>TAYLOR, JOHN<br>832 EASTER DR<br>WEST CHESTER, PA 19382 | | | RETIREE BENEFITS CLAIM | | | | $136,432.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 667 of 762

                                         Subtotal     $2,250,932.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
                            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TAYLOR, JOHN<br>832 EASTER DR<br>WEST CHESTER, PA  19382 | | | RETIREE BENEFITS CLAIM | | | | $75,031.00 |
| ACCOUNT NO.<br><br>TAYLOR, JOHNNIE<br>30143 ST MARTINS<br>APT  505<br>LIVONIA, MI  48152 | | | RETIREE BENEFITS CLAIM | | | | $71,108.00 |
| ACCOUNT NO.<br><br>TAYLOR, LANE<br>183 DOGWOOD DR<br>OAKLAND, MI  48363 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO.<br><br>TAYLOR, LAVERNE<br>5926 NEWPORT<br>DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |
| ACCOUNT NO.<br><br>TAYLOR, LOUISE<br>304 MEADOW COURT<br>NORTH WALES, PA  19454 | | | RETIREE BENEFITS CLAIM | | | | $43,400.00 |
| ACCOUNT NO.<br><br>TAYLOR, MABLE<br>22296 ARMSTRONG ST<br>BROWNSTOWN, MI  48193 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br><br>TAYLOR, MAE<br>8656 GILBERT STREET<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $123,921.00 |
| ACCOUNT NO.<br><br>TAYLOR, MARY<br>1802 E MOHICAN STREET<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $182,114.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 668 of 762

Subtotal            $948,986.00

In re:  THE BUDD COMPANY, INC.       Case No.  14-11873

           Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TAYLOR, MARY<br>94 NEWTON ST<br>BRIDGEPORT, WV  26330 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br><br>TAYLOR, PETER<br>1618 WASHINGTON BLVD<br>MAYWOOD, IL  60153 | | | RETIREE BENEFITS CLAIM | | | | $212,515.00 |
| ACCOUNT NO.<br><br>TAYLOR, ROBERT<br>234 W SEYMOUR ST<br>PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $216,387.00 |
| ACCOUNT NO.<br><br>TAYLOR, ROXIE<br>1264 COUNTY RD 2242<br>GOSHEN, AL  36035 | | | RETIREE BENEFITS CLAIM | | | | $240,117.00 |
| ACCOUNT NO.<br><br>TAYLOR-MORRIS, BEVERLY<br>C/O NAPOLI BERN RIPKA SHKOLNIK LLP<br>350 FIFTH AVENUE<br>SUITE 7413<br>NEW YORK, NY  10118 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TEAGUE, JAMES<br>539 STRATFORDSHIRE DRIVE<br>MATTHEWS, NC  28105 | | | RETIREE BENEFITS CLAIM | | | | $124,398.00 |
| ACCOUNT NO.<br><br>TEART, DOPHUS<br>5259 GARLAND<br>DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $146,132.00 |
| ACCOUNT NO.<br><br>TEASLEY, RUTH<br>3352 KENDALL<br>DETROIT, MI  48238 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 669 of 762

Subtotal       $1,058,808.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TEDESCHI, MELINA <br> 162 WOODLAND RD <br> HUNTINGDON VALLEY, PA  19006 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> TEGGE, MARIE <br> 219 PARARIE COURT <br> QUARTERTOWN, PA  18951 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br> TEITEL, JOY <br> 1908 MAINSAIL CIRCLE <br> JUPITER, FL  33477 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. <br> TELGEN, WILLIAM <br> 4012 N CLARK ST <br> CHICAGO, IL  60613 | | | RETIREE BENEFITS CLAIM | | | | $683.00 |
| ACCOUNT NO. <br> TEMCHESHEN, JOSEPHINE <br> 3836 N PARK AVE <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br> TEMPLETON, ANNE <br> 1531 WILLOW STREET <br> NORRISTOWN, PA  19401 | | | RETIREE BENEFITS CLAIM | | | | $77,378.00 |
| ACCOUNT NO. <br> TENANT, THELMA L <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> TENENBERG, MYRTLE <br> 1202 CEDAR DR <br> PINE HILL, NJ  08021 | | | RETIREE BENEFITS CLAIM | | | | $182,114.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 670 of 762

Subtotal          $499,123.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  TENGLER, LOUISE 31718 BROOKWOOD ST CLAIR SHORES, MI 48082 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO.  TENNANT, ALFRED 1115 BARRINGER STREET PHILADELPHIA, PA 19119 | | | RETIREE BENEFITS CLAIM | | | | $416,984.00 |
| ACCOUNT NO.  TENNER, ISAAC C/O PORTER & MALOUF, P.A. 825 RIDGEWOOD RD RIDGELAND, MS 39157 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  TERESZCUK, MARY 5311 DARRAH ST PHILADELPHIA, PA 19124 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO.  TERRY, JACK H C/O G. PATTERSON KEAHEY, P.C. 1 INDEPENDENCE PLAZA #612 BIRMINGHAM, AL 35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  TERRY, JAMES 327B E HAINES STREET PHILADELPHIA, PA 19144 | | | RETIREE BENEFITS CLAIM | | | | $191,185.00 |
| ACCOUNT NO.  TERRY, JOHN 1900 EVERETT RD HARRISVILLE, MI 48740 | | | RETIREE BENEFITS CLAIM | | | | $321,703.00 |
| ACCOUNT NO.  TESKE, DONAR 2713 POPLAR ST PORTAGE, IN 46368 | | | RETIREE BENEFITS CLAIM | | | | $173,314.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 671 of 762

Subtotal                  $1,267,051.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                          Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TESORO, SAMUEL<br>5 OLD FORGE LANE<br>TRENTON, NJ  08618 | | | RETIREE BENEFITS CLAIM | | | | $263,463.00 |
| ACCOUNT NO.<br><br>TESOVIC, DOBRIVOJE<br>7050 DORCAS ST<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $476,799.00 |
| ACCOUNT NO.<br><br>TESTON, WALTER<br>2145 WHITES ROAD<br>PERRYVILLE, KY  40468 | | | RETIREE BENEFITS CLAIM | | | | $270,570.00 |
| ACCOUNT NO.<br><br>TEWS-ALBRECHT, CHRISTA<br>293 SCOTTSDALE DRIVE<br>TROY, MI  48084 | | | RETIREE BENEFITS CLAIM | | | | $125,108.00 |
| ACCOUNT NO.<br><br>THE BUDD COMPANY PENSION PLAN FOR E&A EMPLOYEES<br>TRUSTEE<br>THE BANK OF NEW YORK MELLON CORPORATION<br>ATTN: MARK B. SULLIVAN<br>135 SANTILLI HIGHWAY<br>EVERETT, MA  02149 | | | PENSION BENEFITS - E&A | X | | | $132,900,000.00 |
| ACCOUNT NO.<br><br>THE BUDD COMPANY UAW CONSOLIDATED RETIREMENT PLAN<br>TRUSTEE<br>THE BANK OF NEW YORK MELLON CORPORATION<br>ATTN: MARK B. SULLIVAN<br>135 SANTILLI HIGHWAY<br>EVERETT, MA  02149 | | | PENSION BENEFITS - UAW | X | | | $66,300,000.00 |
| ACCOUNT NO.<br><br>THE CHARTWELL LAW FIRM<br>970 RITTENHOUSE ROAD, SUITE 300<br>EAGLEVILLE, PA  19403 | | | TRADE PAYABLES - LOCAL WORKERS' COMP COUNSEL | | | | $1,745.64 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 672 of 762

Subtotal    $200,337,685.64

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>THELEMAQUE, PIERRE<br>1417 68TH AVENUE<br>PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $273,849.00 |
| ACCOUNT NO.<br>THIBODEAU, GILBERT<br>C/O MICHAEL B SERLING<br>280 N. OLD WOODWARD<br>SUITE 406<br>BIRMINGHAM, MI  48009 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>THIEROFF, RAYMOND<br>521 PENNY LANE<br>PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $83,049.00 |
| ACCOUNT NO.<br>THILMONT, JOHN<br>7115 MAPLEWOOD<br>HAMMOND, IN  46324 | | | RETIREE BENEFITS CLAIM | | | | $230,588.00 |
| ACCOUNT NO.<br>THOMAS JR, JAMES<br>2366 KENTUCKY STREET<br>GARY, IN  46407 | | | RETIREE BENEFITS CLAIM | | | | $52,151.00 |
| ACCOUNT NO.<br>THOMAS, CHARLES<br>444 SOUTH LIBERTY PLACE<br>PINECREST APT 2<br>HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $269,421.00 |
| ACCOUNT NO.<br>THOMAS, CLARENCE<br>5039 WALTON AVE<br>PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $222,280.00 |
| ACCOUNT NO.<br>THOMAS, EDDIE<br>14260 BURT ROAD<br>DETROIT, MI  48223 | | | RETIREE BENEFITS CLAIM | | | | $397,429.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 673 of 762

Subtotal          $1,528,767.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                          Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> THOMAS, GERALDINE <br> 1581 HARDING DWELLING <br> DETROIT, MI  48214 | | | RETIREE BENEFITS CLAIM | | | | $152,584.00 |
| ACCOUNT NO. <br> THOMAS, HOWARD <br> 401 S WARD AVE <br> COMPTON, CA  90221 | | | RETIREE BENEFITS CLAIM | | | | $80,100.00 |
| ACCOUNT NO. <br> THOMAS, JEAN <br> 753 WELSH ROAD <br> APT #201 <br> HUNTINGTON VALLEY, PA  19006 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br> THOMAS, JIMMY <br> 4932 NORTH MARVINE STREET <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $463,530.00 |
| ACCOUNT NO. <br> THOMAS, LINDA <br> 630 W FISHER AVE APT 101 <br> PHILADELPHIA, PA  19120 | | | RETIREE BENEFITS CLAIM | | | | $346,961.00 |
| ACCOUNT NO. <br> THOMAS, MARGARET <br> 1905 HEMLOCK RD <br> FLOURTOWN, PA  19031 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. <br> THOMAS, MARY <br> 110 PORT SIDE COURT <br> BEAR, DE  19701 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> THOMAS, RAYMOND <br> 8801 BLUE GRASS ROAD <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $93,194.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 674 of 762

Subtotal          $1,388,507.00

In re:  THE BUDD COMPANY, INC.                                        Case No.   14-11873
_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>THOMAS, SAMMIE<br>1761 ESTATES DRIVE<br>DETROIT, MI  48206 | | | RETIREE BENEFITS CLAIM | | | | $424,943.00 |
| ACCOUNT NO. <br><br>THOMAS, STANLEY<br>2713 BAYSHORE RD<br>VILLAS, NJ  08251 | | | RETIREE BENEFITS CLAIM | | | | $276,688.00 |
| ACCOUNT NO. <br><br>THOMAS, TERRY<br>5014 SURREY<br>STERLING HEIGHTS, MI  48310 | | | RETIREE BENEFITS CLAIM | | | | $564,340.00 |
| ACCOUNT NO. <br><br>THOMAS, WARREN<br>8015 AGNES APT 15<br>DETROIT, MI  48214 | | | RETIREE BENEFITS CLAIM | | | | $257,042.00 |
| ACCOUNT NO. <br><br>THOMAS, WILLIAM<br>8050 ANNA<br>WARREN, MI  48093 | | | RETIREE BENEFITS CLAIM | | | | $66,698.00 |
| ACCOUNT NO. <br><br>THOMPSON, ANNA M<br>46 HEARTWOOD RD<br>LEVITTOWN, PA  19056 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO. <br><br>THOMPSON, CHARLES (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br>THOMPSON, CLARA<br>2180 HOMER STREET<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 675 of 762

Subtotal          $1,702,110.00

In re:  THE BUDD COMPANY, INC.                                   Case No.   14-11873
_____                      _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> THOMPSON, CLARENCE <br> 538 STEPHENS ROAD <br> LAKE CITY, TN  37769 | | | RETIREE BENEFITS CLAIM | | | | $14,313.00 |
| ACCOUNT NO. <br> THOMPSON, EDWARD <br> 5720 WISSAHICKON AVENUE A4 <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $156,898.00 |
| ACCOUNT NO. <br> THOMPSON, GEORGE <br> 619 E WALNUT ST <br> NORTH WALES, PA  19454 | | | RETIREE BENEFITS CLAIM | | | | $143,766.00 |
| ACCOUNT NO. <br> THOMPSON, JAMES <br> 3515 DECATUR ST <br> PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $31,943.00 |
| ACCOUNT NO. <br> THOMPSON, JOHN <br> 628 WEST ANNSBURY STREET <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $151,385.00 |
| ACCOUNT NO. <br> THOMPSON, JOSEPH <br> 7439 TULPEHOCKEN STREET <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $297,739.00 |
| ACCOUNT NO. <br> THOMPSON, KATHY <br> 707 PARRY BLVD <br> RIVERTON, NJ  08077 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO. <br> THOMPSON, MAGGIE <br> 18921 HAMBURG <br> DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $299,050.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 676 of 762

Subtotal          $1,303,789.00

In re:  THE BUDD COMPANY, INC.         Case No.  14-11873
              Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> THOMPSON, MARY <br> 1104 E CLIVEDEN ST <br> PHILADELPHIA, PA 19119 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> THOMPSON, RUSSEL <br> 1634 NORTH EDGEWOOD STREET <br> PHILADELPHIA, PA 19151 | | | RETIREE BENEFITS CLAIM | | | | $202,810.00 |
| ACCOUNT NO. <br><br> THOMPSON, SHIRLEY <br> 465 PULASKI HIGH SCHOOL RD <br> PINEVIEW, GA 31071 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO. <br><br> THOMPSON, THOMAS <br> 21800 ENGLEHARDT AVE <br> ST CLAIR SHORES, MI 48080 | | | RETIREE BENEFITS CLAIM | | | | $69,675.00 |
| ACCOUNT NO. <br><br> THOMPSON, VIVIAN <br> 5645 WYNDALE AVE <br> PHILADELPHIA, PA 19131 | | | RETIREE BENEFITS CLAIM | | | | $159,877.00 |
| ACCOUNT NO. <br><br> THOMPSON, WILLIAM <br> 4712 PEARSON AVENUE <br> PHILADELPHIA, PA 19114 | | | RETIREE BENEFITS CLAIM | | | | $262,757.00 |
| ACCOUNT NO. <br><br> THOMPSON, WILLIE <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> THOMSON, GEORGINA <br> 43137 ASPEN DRIVE <br> STERLING HEIGHTS, MI 48313-2101 | | | RETIREE BENEFITS CLAIM | | | | $68,073.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 677 of 762

                                                            Subtotal            $997,030.00

In re:  THE BUDD COMPANY, INC.        Case No.  14-11873

Debtor        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> THORMAEHLEN, UWE <br> 48266 PHEASANT <br> CHESTERFIELD, MI  48047 | | | RETIREE BENEFITS CLAIM | | | | $304,758.00 |
| ACCOUNT NO. <br><br> THORNTON, DONALD <br> 36725 UTICA ROAD <br> APT 103 <br> CLINTON TWP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $35,521.00 |
| ACCOUNT NO. <br><br> THORPE, CHARLES <br> 119 RIDGE VALLEY ROAD <br> SELLERSVILLE, PA  18960 | | | RETIREE BENEFITS CLAIM | | | | $383,302.00 |
| ACCOUNT NO. <br><br> THORPE, DELORIS <br> 18039 ORLEANS <br> DETROIT, MI  48203 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br><br> THYSSENKRUPP NORTH AMERICA, INC., ON BEHALF OF ITSELF AND ITS AFFILIATES OTHER THAN THE DEBTOR | | | ALL CLAIMS AND CAUSES OF ACTION AGAINST THE DEBTOR IDENTIFIED IN THE SETTLEMENT AGREEMENT BETWEEN THE BUDD COMPANY, INC. AND ITS CORPORATE AFFILIATES, DATED MARCH 26, 2014 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> TILEY, WILLIAM <br> 651 HERMITAGE ST <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $44,334.00 |
| ACCOUNT NO. <br><br> TILLMAN, EMMA <br> 1160 PENNSYLVANIA ST <br> GARY, IN  46407 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 678 of 762

Subtotal      $904,088.00

In re:  THE BUDD COMPANY, INC.      Case No.   14-11873

               Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TIMBERLAKE, HERBERT A (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> TIMBERS, CHARLES <br> 18222 INDIANA <br> DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $43,283.00 |
| ACCOUNT NO. <br> TIMCHO, PAULINE <br> 716 STRATFORD DRIVE <br> PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $53,274.00 |
| ACCOUNT NO. <br> TIMCHO, PAULINE <br> 716 STRATFORD DRIVE <br> PHILADELPHIA, PA  19115 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br> TIMMONS, GLENN <br> 102 LARKSPUR COURT <br> CHALFONT, PA  18914 | | | RETIREE BENEFITS CLAIM | | | | $554,666.00 |
| ACCOUNT NO. <br> TIMMONS, RICHARD <br> 695 MAIN STREED APT 206 <br> HARLEYSVILLE, PA  19438 | | | RETIREE BENEFITS CLAIM | | | | $95,012.00 |
| ACCOUNT NO. <br> TINNER, ANNA <br> 47 W MORELAND AVE <br> HATBORO, PA  19040 | | | RETIREE BENEFITS CLAIM | | | | $23,745.00 |
| ACCOUNT NO. <br> TINSLEY, DONALD <br> ATTN: BENJAMIN M. SALYERS <br> P.O. BOX 967 <br> SHELBYVIILLE, KY  40066 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 679 of 762

Subtotal      $820,686.00

In re: THE BUDD COMPANY, INC.      Case No.   14-11873

        Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TINSLEY, JEFFREY <br> ATTN: KENNETH BURGESS <br> 510 WEST BROADWAY <br> SUITE 805 <br> LOUISVILLE, KY 40202 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> TINSLEY, MARI <br> 2171 FISCHER ST <br> DETROIT, MI 48214 | | | RETIREE BENEFITS CLAIM | | | | $374,481.00 |
| ACCOUNT NO. <br><br> TIROTTA, DORIS <br> 2632 LARCHWAY <br> SOUTH BEND, IN 46615 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br><br> TITLEMORE, VIRGINIA <br> 711 PARRY BLVD <br> CINNAMINSON, NJ 08077 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br><br> TLALKA, STEFAN <br> 432 FT WASHINGTON AVE <br> FT WASHINGTON, PA 19034 | | | RETIREE BENEFITS CLAIM | | | | $240,040.00 |
| ACCOUNT NO. <br><br> TOBE, JAMESETTA <br> 20475 MONTEVISTA <br> DETROIT, MI 48221 | | | RETIREE BENEFITS CLAIM | | | | $176,054.00 |
| ACCOUNT NO. <br><br> TOBIAS, RONALD <br> 719 FRIAR DR <br> MILFORD, MI 48381 | | | RETIREE BENEFITS CLAIM | | | | $66,147.00 |
| ACCOUNT NO. <br><br> TOBY, EUGENE <br> 1103 SOPKIN AVE <br> FLORENCE, SC 29506 | | | RETIREE BENEFITS CLAIM | | | | $382,844.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 680 of 762

Subtotal     $1,344,434.00

In re:  THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                    _____
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TODD, CATHERINE <br> 4352 S RED BANK ROAD <br> BYHALIA, MS  38611 | | | RETIREE BENEFITS CLAIM | | | | $347,997.00 |
| ACCOUNT NO. <br> TOFFLING, WILLIAM <br> 6819 MARTINS MILL ROAD <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $184,466.00 |
| ACCOUNT NO. <br> TOKARSKI, HENRY <br> 1111 BURGUNDY CIRCLE <br> PENNSBURG, PA  18073 | | | RETIREE BENEFITS CLAIM | | | | $141,511.00 |
| ACCOUNT NO. <br> TOLBERT, DOROTHY <br> 18453 HOOVER ROAD <br> DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> TOLBERT, PLATHELL (DEC) <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> TOLDEN, GLORIA <br> 515 W CHELTEN AVE 406 <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br> TOLLEY, RAYMOND <br> 715 DENNIS ST <br> ADRIAN, MI  49221 | | | RETIREE BENEFITS CLAIM | | | | $224,751.00 |
| ACCOUNT NO. <br> TOLLIVER, JAMES <br> 231 N 3RD ST <br> CLAY CITY, IL  62824 | | | RETIREE BENEFITS CLAIM | | | | $95,187.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 681 of 762                                                    Subtotal          $1,122,163.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TOMASIC, JOE <br> 5232 E CHAMBERLAIN CT <br> DEMOTTE, IN  46310 | | | RETIREE BENEFITS CLAIM | | | | $242,078.00 |
| ACCOUNT NO. <br><br> TOMCHIK, ELIZABETH <br> 8301 ROOSEVELT BLVD <br> 363 <br> PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br><br> TOMECSKO, VICTORIA T <br> 2315 NEKORANIK WAY <br> KINTNERSVILLE, PA  18930 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br><br> TOMLINSON, EDNA <br> 340 N MIDDLETOWN RD <br> LIMA, PA  19037 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br><br> TOMLINSON, GERALDINE <br> 3136 3RD ST <br> VERO BEACH, FL  32968 | | | RETIREE BENEFITS CLAIM | | | | $19,844.00 |
| ACCOUNT NO. <br><br> TOMS, SHIRLEY <br> 407 GRAND ST <br> BENTON, IL  62812 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. <br><br> TOMS, SIDNEY <br> 1758 WADHAMS ROAD <br> ST CLAIR, MI  48079 | | | RETIREE BENEFITS CLAIM | | | | $99,722.00 |
| ACCOUNT NO. <br><br> TOMSHAW, AUDREY <br> 1359 CHESAPEAKE DR <br> LILBURN, GA  30047 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 682 of 762

Subtotal        $695,557.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____

_____Debtor_____                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TONER, THOMAS <br> 3078 JANNEY ST <br> PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $221,717.00 |
| ACCOUNT NO. <br> TOOTHMAN, WILLIAM <br> C/O JAMES HESSION <br> 202 N. SAGINAW STREET <br> ST. CHARLES, MI  48655 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> TORBET, KENNETH <br> 2339 NORTH COUNTY ROAD 350 WEST <br> RENSSELAER, IN  47978 | | | RETIREE BENEFITS CLAIM | | | | $235,721.00 |
| ACCOUNT NO. <br> TORBICA, NADA <br> 10409 WHITE OAK LN UNIT 1D <br> MUNSTER, IN  46321 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. <br> TORO, JOSEPH <br> 3102 HWY 157 <br> JUDSONIA, AR  72081 | | | RETIREE BENEFITS CLAIM | | | | $309,800.00 |
| ACCOUNT NO. <br> TORRACA, LUIS <br> 1075 E DECARLO DR <br> DELTONA, FL  32725 | | | RETIREE BENEFITS CLAIM | | | | $273,220.00 |
| ACCOUNT NO. <br> TORRES, DAVID <br> HC 05 BOX 50041 <br> VEGA BAJA, PR  00693 | | | RETIREE BENEFITS CLAIM | | | | $308,855.00 |
| ACCOUNT NO. <br> TOUSLEY, KAREN <br> 4480 S COLBY RD <br> PERRY, MI  48872-9582 | | | RETIREE BENEFITS CLAIM | | | | $54,931.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 683 of 762

Subtotal        $1,518,724.00

In re:  THE BUDD COMPANY, INC.                                          Case No.    14-11873
_____                                        _____
              Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TOWNS, MAXINE<br>15210 ROSSINI DRIVE<br>DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br><br>TOWNSEND, CAROL<br>200 MARILYN DR<br>HATBORO, PA  19040 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br><br>TOWNSEND, FRANK<br>178 BRIGHTON ROAD<br>BARNEGAT, NJ  08005 | | | RETIREE BENEFITS CLAIM | | | | $27,340.00 |
| ACCOUNT NO.<br><br>TOWNSEND, THERESA<br>3165 ARAMINGO AVE<br>PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br><br>TOWNSON, WILIAM<br>2014 VOYLES TOWN RD<br>BLAIRSVILLE, GA  30512 | | | RETIREE BENEFITS CLAIM | | | | $77,365.00 |
| ACCOUNT NO.<br><br>TOZZI, SALVATORE (DEC)<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TRABUCO, MAXIMO<br>3030 MARCOS DR APT T510<br>AVENTURA, FL  33160 | | | RETIREE BENEFITS CLAIM | | | | $159,971.00 |
| ACCOUNT NO.<br><br>TRACY, ROOSEVELT<br>8201 HENRY AVE<br>APT T15<br>PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $136,574.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 684 of 762

Subtotal          $725,354.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873
_____
Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TRAFFENSTEDT, CLAKEY (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TRAINOR, EDWARD<br>C/O BROOKMAN, ROSENBERG, BROWN & SANDLER<br>ONE PENN SQUARE WEST<br>17TH FLOOR<br>PHILADELPHIA, PA  19102 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TRAINOR, JOHN<br>4323 MITCHELL ST<br>PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $209,731.00 |
| ACCOUNT NO.<br>TRAINOR, JOHN<br>457 CYPRESS COURT<br>ROCHESTER HILLS, MI  48309 | | | RETIREE BENEFITS CLAIM | | | | $99,105.00 |
| ACCOUNT NO.<br>TRANI, LOUIS<br>102 MILLCREEK ROAD<br>PLYMOUTH MEETING, PA  19462 | | | RETIREE BENEFITS CLAIM | | | | $136,502.00 |
| ACCOUNT NO.<br>TRAVICA, STOJAN<br>10875 BENTON ST<br>CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $215,305.00 |
| ACCOUNT NO.<br>TREGO, JOHN<br>1307 KINGS HIGHWAY EAST<br>COATESVILLE, PA  19320 | | | RETIREE BENEFITS CLAIM | | | | $168,100.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 685 of 762

Subtotal          $828,743.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                                Debtor                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TREJO, JAMES <br> 50 CHIPPEWA RD <br> PONTIAC, MI  48341 | | | RETIREE BENEFITS CLAIM | | | | $540,738.00 |
| ACCOUNT NO. <br> TREXLER, RAYMOND <br> 1207 EMERSON AVE <br> NORTH CAPE MAY, NJ  08204 | | | RETIREE BENEFITS CLAIM | | | | $203,845.00 |
| ACCOUNT NO. <br> TRIBBETT, THOMAS <br> 1668 CONKLIN ST <br> PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $398,233.00 |
| ACCOUNT NO. <br> TRIFUNOVICH, DRAGO <br> 834 APPLETREE DR <br> SCHERERVILLE, IN  46375-2231 | | | RETIREE BENEFITS CLAIM | | | | $174,749.00 |
| ACCOUNT NO. <br> TRIMBER, JAMES <br> 111 SEVILL STREET <br> PHILADELPHIA, PA  19127 | | | RETIREE BENEFITS CLAIM | | | | $422,845.00 |
| ACCOUNT NO. <br> TRIPLETT, TIMOTHY <br> 5033 CEDAR AVE <br> PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $588,800.00 |
| ACCOUNT NO. <br> TRIVANOVICH, VIOLET <br> 621 W 51ST PLACE <br> GARY, IN  46408 | | | RETIREE BENEFITS CLAIM | | | | $36,811.00 |
| ACCOUNT NO. <br> TRNINIC, GOSPOVA <br> 9446 MADISON PLACE <br> APT 912 <br> CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 686 of 762

Subtotal       $2,480,501.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TROCHIO, GREGORY <br> 7450 DYKE ROAD <br> ALGONAC, MI  48001 | | | RETIREE BENEFITS CLAIM | | | | $689,702.00 |
| ACCOUNT NO. <br><br> TROMBLEY, BEATRICE <br> 19909 TOWNER DR <br> CLINTON TWP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $39,976.00 |
| ACCOUNT NO. <br><br> TROUPE, L C (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> TROUT JR, JOHN <br> 4217 ELBRIDGE STREET <br> PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $135,595.00 |
| ACCOUNT NO. <br><br> TRUB, CHARLES <br> 187 PHEASANT RUN <br> FEASTERVILLE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $52,151.00 |
| ACCOUNT NO. <br><br> TRUEMAN, BARBARA <br> 7572 DEERHILL DRIVE <br> CLARKSTON, MI  48346-1236 | | | RETIREE BENEFITS CLAIM | | | | $28,126.00 |
| ACCOUNT NO. <br><br> TRUEMAN, CHARLES <br> 226 SOUTH PINE STREET <br> ELVERSON, PA  19520-9276 | | | RETIREE BENEFITS CLAIM | | | | $269,871.00 |
| ACCOUNT NO. <br><br> TRUESDALE, DONALD <br> 113 ROXBOROUGH AVE <br> PHILADELPHIA, PA  19127 | | | RETIREE BENEFITS CLAIM | | | | $570,430.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 687 of 762

Subtotal        $1,785,851.00

In re:  THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                              _____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TUBBS, CORALINE<br>3212 E 37TH AVE<br>LAKE STATION, IN  46405 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br>TUCKER, FRANCIS<br>7318 SOMMERS RD<br>PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $129,395.00 |
| ACCOUNT NO.<br>TULANOWSKI, THERESA<br>1027 ROBERTS ROAD<br>FEASTERVILLE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>TUNISI, DAVID<br>28550 VICTOR<br>ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $526,909.00 |
| ACCOUNT NO.<br>TUNSTALL, MILDRED<br>6026 NASSAU STREET<br>PHILADELPHIA, PA  19151 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO.<br>TURNER, CHARLES<br>705 S MILWAUKEE AVE<br>LIBERTYVILLE, IL  60048 | | | RETIREE BENEFITS CLAIM | | | | $220,704.00 |
| ACCOUNT NO.<br>TURNER, FILES S<br>C/O WILLIAMS & BAILEY<br>8441 GULF FREEWAY 600<br>HOUSTON, TX  77017 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TURNER, FRANKLIN D<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 688 of 762

Subtotal       $1,101,630.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873
_____
Debtor _____  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TURNER, JESSIE <br> 1337 DEACON SOUTH <br> DETROIT, MI  48217 | | | RETIREE BENEFITS CLAIM | | | | $32,871.00 |
| ACCOUNT NO. <br> TURNER, JOSEPH <br> 1805 W ONTARIO ST <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $108,033.00 |
| ACCOUNT NO. <br> TURNER, MARY <br> 19567 QUARTZ COURT <br> MACOMB, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $481,301.00 |
| ACCOUNT NO. <br> TURNER, ROBERT <br> 1632 PEACEFUL LN <br> APT D <br> DUNEDIN, FL  34698 | | | RETIREE BENEFITS CLAIM | | | | $424,632.00 |
| ACCOUNT NO. <br> TURNER, ROBERT <br> 1632 PEACEFUL LN <br> APT D <br> DUNEDIN, FL  34698 | | | RETIREE BENEFITS CLAIM | | | | $3,063.00 |
| ACCOUNT NO. <br> TURPIN, ELEANOR <br> 70 NORTH 500 WEST <br> VALPARAISO, IN  46383 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> TURPYN, JR, ELMER <br> C/O BROOKMAN, ROSENBERG, BROWN & SANDLER <br> ONE PENN SQUARE WEST <br> 17TH FLOOR <br> PHILADELPHIA, PA  19102 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 689 of 762

Subtotal $1,096,845.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TURPYN, JR., ELMER C/O BROOKMAN, ROSENBERG, BROWN & SANDLER ONE PENN SQUARE WEST 17TH FLOOR PHILADELPHIA, PA  19102 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TURZANSKI, ELIZABETH 40 BRUBAKER LANE  APT 201 MAPLE SHADE, NJ  08052 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. | | | | | | | |
| TUSZYNSKI, ROSELLA 880 EAST 37TH AVENUE GARY, IN  46409 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. | | | | | | | |
| TWISDOM, RAYMOND 32215 COLUMBUS DRIVE WARREN, MI  48088 | | | RETIREE BENEFITS CLAIM | | | | $97,448.00 |
| ACCOUNT NO. | | | | | | | |
| TWOMEY, IRENE 10506 AZZURRA DR FT MYERS, FL  33913 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. | | | | | | | |
| TWYMAN, THOMAS C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TWYMON, RONALD 3152 PRIMROSE ROCHESTER HILLS, MI  48307 | | | RETIREE BENEFITS CLAIM | | | | $152,002.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 690 of 762

Subtotal        $465,826.00

In re:   THE BUDD COMPANY, INC.                                          Case No.    14-11873
_____                              _____
                           Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TYBOUTS CORNER LANDFILL C/O U.S. EPA REGION III ATTN: SHAWN M. GARVIN, REGIONAL ADMINISTRATOR 1650 ARCH STREET PHILADELPHIA, PA  19103-2029 | | | ENVIRONMENTAL CLAIM | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> TYLER, BERNARD 15130 PEARSON OAK PARK, MI  48237 | | | RETIREE BENEFITS CLAIM | | | | $286,920.00 |
| ACCOUNT NO. <br><br> TYLER, GEORGE 1425 WEST ERIE AVENUE PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $195,726.00 |
| ACCOUNT NO. <br><br> TYLER, RONALD 9722 EVERTS DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $479,073.00 |
| ACCOUNT NO. <br><br> TYNDORF, JUDITH 2851 CHARTER APT 110 TROY, MI  48083 | | | RETIREE BENEFITS CLAIM | | | | $31,719.00 |
| ACCOUNT NO. <br><br> TYSON, WALTER 3151 N 24TH ST PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $36,137.00 |
| ACCOUNT NO. <br><br> TZEEL, JOSEF 6509 POST OAK WEST BLOOMFIELD, MI  48322 | | | RETIREE BENEFITS CLAIM | | | | $92,211.00 |
| ACCOUNT NO. <br><br> UGGS, MARGARET S 340 N MIDDLETOWN RD LIMA, PA  19037 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 691 of 762

Subtotal        $1,181,214.00

In re:   THE BUDD COMPANY, INC.          Case No.   14-11873

         Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ULBRICH, GLENN <br> 9072 GREEN ROAD <br> GOODELLS, MI  48027 | | | RETIREE BENEFITS CLAIM | | | | $136,289.00 |
| ACCOUNT NO. <br><br> ULBRICH, MARIE <br> 11129 RACINE RD <br> WARREN, MI  48093 | | | RETIREE BENEFITS CLAIM | | | | $26,191.00 |
| ACCOUNT NO. <br><br> ULLAH, JAN <br> 48020 MALLARD <br> NEW BALTIMORE, MI  48047 | | | RETIREE BENEFITS CLAIM | | | | $93,437.00 |
| ACCOUNT NO. <br><br> ULRICH, DORIS <br> 25725 SAN ROSA <br> ST CLAIR SHORES, MI  48081 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br><br> ULRICH, ROGER <br> 35238 MORAVIAN DRIVE <br> STERLING HEIGHTS, MI  48312 | | | RETIREE BENEFITS CLAIM | | | | $249,560.00 |
| ACCOUNT NO. <br><br> UMFER JR, ANDREW <br> 3349 AZALEA AVE <br> TREVOSE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $277,399.00 |
| ACCOUNT NO. <br><br> UNDERWOOD, DAVID <br> 1121 ROSE AVE <br> WILLIAMSTOWN, NJ  08094 | | | RETIREE BENEFITS CLAIM | | | | $614,458.00 |
| ACCOUNT NO. <br><br> UNDERWOOD, ROBERT <br> 15 MAIESE AVENUE <br> WATERFORD, NJ  08089 | | | RETIREE BENEFITS CLAIM | | | | $425,211.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 692 of 762

Subtotal      $1,877,412.00

In re:  THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                          Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  UNDERWOOD, ROBYN 1353 SAGER RD VALPARAISO, IN  46383 | | | RETIREE BENEFITS CLAIM | | | | $110,204.00 |
| ACCOUNT NO.  UNGAR, SHARLENE C/O THE LANIER LAW FIRM (NY) 126 EAST 56TH STREET 6TH FLOOR NEW YORK, NY  10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  UNGARO, FRANCO 3433 COTTMAN AVE PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $158,991.00 |
| ACCOUNT NO.  UNGER, ROSE MARIE 9620 SOUTHEAST 162ND ST SUMMERFIELD, FL  34491 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO.  UPSHAW, MARC C (DEC) C/O BRIAN BLACKWELL 92770 SIEGEN LANE SUITE 201 BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  UPSHAW, MILDRED 18187 ARROWHEAD CIR NO 48 ATHENS, AL  35611 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.  URBAN JR, ALEXANDER 45468 DELMAR DRIVE MACOMB, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $374,042.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 693 of 762

Subtotal        $876,852.00

In re: THE BUDD COMPANY, INC.        Case No.   14-11873

           Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> URBAN, ALBERT <br> 534 MELODY LANE <br> GLENSIDE, PA 19038 | | | RETIREE BENEFITS CLAIM | | | | $71,692.00 |
| ACCOUNT NO. <br> URBONAS, VYTAUTAS <br> 431 KENT COURT <br> VALPARAISO, IN 46383 | | | RETIREE BENEFITS CLAIM | | | | $73,075.00 |
| ACCOUNT NO. <br> URSO, RICHARD <br> 15500 KINROSS CIR <br> FT MYERS, FL 33912 | | | RETIREE BENEFITS CLAIM | | | | $223,280.00 |
| ACCOUNT NO. <br> URSO, RICHARD <br> 15500 KINROSS CIR <br> FT MYERS, FL 33912 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $438,095.00 |
| ACCOUNT NO. <br> USSERY, JAMES <br> 4592 COOPER <br> DETROIT, MI 48214 | | | RETIREE BENEFITS CLAIM | | | | $115,451.00 |
| ACCOUNT NO. <br> UTRIAINEN, NANCY <br> 48723 STURGIS COURT <br> SHELBY TWP, MI 48315 | | | RETIREE BENEFITS CLAIM | | | | $104,699.00 |
| ACCOUNT NO. <br> UTYKANSKI, GRACE <br> 31444 BRETZ DR <br> WARREN, MI 48093 | | | RETIREE BENEFITS CLAIM | | | | $86,433.00 |
| ACCOUNT NO. <br> UZELAC, NICHOLAS <br> 867 SATTERLEE ROAD <br> BLOOMFIELD HILLS, MI 48013 | | | RETIREE BENEFITS CLAIM | | | | $36,003.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 694 of 762

Subtotal     $1,148,728.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873
_____

                             Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VADAJ, JOHN <br> C/O GORI, JULIAN & ASSOCIATES <br> 156 N. MAIN STREET <br> EDWARDSVILLE, IL 62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> VALASINA, EMILY <br> 5510 GRANT STREET <br> MERRILLVILLE, IN 46410 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO. <br><br> VALCICH, THOMAS <br> 329 TERRA CEIA DR. <br> PALMETTO, FL 34221 | | | RETIREE BENEFITS CLAIM | | | | $59,964.00 |
| ACCOUNT NO. <br><br> VALCUKAS, ANDREW <br> 5317 N CARLISLE STREET <br> PHILADELPHIA, PA 19141 | | | RETIREE BENEFITS CLAIM | | | | $51,967.00 |
| ACCOUNT NO. <br><br> VALENTIN, RAUL <br> 594 SW RAY AVE <br> PORT ST LUCY, FL 34983 | | | RETIREE BENEFITS CLAIM | | | | $486,225.00 |
| ACCOUNT NO. <br><br> VALENZANO, MICHAEL <br> 210 N ROOSEVELT BLVD <br> BRIGANTINE, NJ 08203 | | | RETIREE BENEFITS CLAIM | | | | $569,637.00 |
| ACCOUNT NO. <br><br> VALENZANO, RICHARD <br> 7435 SHISLER ST <br> PHILADELPHIA, PA 19111 | | | RETIREE BENEFITS CLAIM | | | | $482,453.00 |
| ACCOUNT NO. <br><br> VALLIEU, WILLIAM <br> 30 ALBERT ROAD <br> GLENDORA, NJ 08029 | | | RETIREE BENEFITS CLAIM | | | | $395,216.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 695 of 762

Subtotal       $2,083,198.00

In re: THE BUDD COMPANY, INC.       Case No.   14-11873

                   Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VAN ASSCHE, JOHN <br> 2134 VAN ANTWERP <br> GROSSE POINTE WOODS, MI 48236 | | | RETIREE BENEFITS CLAIM | | | | $66,113.00 |
| ACCOUNT NO. <br><br> VAN BEEK, BONA <br> 7985 DUBUQUE <br> CLARKSTON, MI 48348 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> VAN DE BUSSCHE, BEVERLY <br> 114 WEST ELM <br> DESHLER, OH 43516 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> VAN OOST, MORRIS (DEC) <br> C/O GORI, JULIAN & ASSOCIATES <br> 156 N. MAIN STREET <br> EDWARDSVILLE, IL 62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> VAN VLEET, DONALD <br> 1106 N 6TH STREET <br> DARDANELLE, AR 72834 | | | RETIREE BENEFITS CLAIM | | | | $88,933.00 |
| ACCOUNT NO. <br><br> VAN WYNSBERG, PATRICIA <br> 6739 FIELDSTONE MANOR DRIVE <br> MATTHEWS, NC 28105 | | | RETIREE BENEFITS CLAIM | | | | $47,036.00 |
| ACCOUNT NO. <br><br> VANCORE, GEORGE <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY 10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> VANCSIK, FRANK <br> 1487 NORTH RENAUD <br> GROSSE POINTE WOODS, MI 48236 | | | RETIREE BENEFITS CLAIM | | | | $51,969.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 696 of 762

Subtotal      $297,567.00

In re:  THE BUDD COMPANY, INC. _____    Case No.    14-11873
_____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VANDEMERGLE, CARL<br>22918 PORT<br>ST CLAIR SHS, MI  48082 | | | RETIREE BENEFITS CLAIM | | | | $96,966.00 |
| ACCOUNT NO.<br><br>VANDENBOOM, DANIEL<br>48915 BOARDWALK DR<br>MACOMB TWP, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $496,696.00 |
| ACCOUNT NO.<br><br>VANDERHOOF, BRUCE<br>C/O BRAYTON, PURCELL & GEAGAN<br>222 RUSH LANDING RD.<br>NOVATO, CA  94948 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>VANDERMOLEN, DONALD<br>53 172ND PLACE<br>HAMMOND, IN  46324 | | | RETIREE BENEFITS CLAIM | | | | $202,307.00 |
| ACCOUNT NO.<br><br>VANDERPLOUGH, ALLAN<br>1030 S COLORADO ST<br>HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $228,798.00 |
| ACCOUNT NO.<br><br>VANDIERDONCK, JOE<br>9180 FIELD ROAD<br>ALGONAC, MI  48001 | | | RETIREE BENEFITS CLAIM | | | | $258,618.00 |
| ACCOUNT NO.<br><br>VARGHESE, MATHEW<br>6873 DAKOTA DRIVE<br>TROY, MI  48098 | | | RETIREE BENEFITS CLAIM | | | | $427,044.00 |
| ACCOUNT NO.<br><br>VARHOL, MICHAEL<br>36541 DEERHURST SOUTH<br>WESTLAND, MI  48185 | | | RETIREE BENEFITS CLAIM | | | | $100,800.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 697 of 762

Subtotal        $1,811,229.00

In re:  THE BUDD COMPANY, INC. _____ Case No.  14-11873 _____
                               Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VARNEY, BENNIE<br>12460 SORRENTO<br>STERLING HEIGHTS, MI  48312 | | | RETIREE BENEFITS CLAIM | | | | $329,246.00 |
| ACCOUNT NO.<br>VARRONE, JANET<br>1045 SCENIC VIEW DRIVE<br>SCHWENKSVILLE, PA  19473-2079 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO.<br>VASQUEZ, DOROTHEA<br>733 N W MICHELBOOK CT<br>MCMINNVILLE, OR  97128 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.<br>VAUGHAN, WILLIAM<br>2805 MT CARMEL AVE<br>NORTH HILLS, PA  19038 | | | RETIREE BENEFITS CLAIM | | | | $77,191.00 |
| ACCOUNT NO.<br>VAUGHN, CHARLES<br>2420 ALLISON CIR<br>VALPARAISO, IN  46383 | | | RETIREE BENEFITS CLAIM | | | | $145,948.00 |
| ACCOUNT NO.<br>VAUGHN, DONALD<br>5000 TRACEWOOD CT<br>CHARLOTTE, NC  28215 | | | RETIREE BENEFITS CLAIM | | | | $102,084.00 |
| ACCOUNT NO.<br>VEAL JR, DEWITT<br>1858 N 28TH STREET<br>PHILADELPHIA, PA  19121 | | | RETIREE BENEFITS CLAIM | | | | $48,114.00 |
| ACCOUNT NO.<br>VEAL, LAMARR<br>24805 TOWNE RD<br>APT 505<br>SOUTHFIELD, MI  48033 | | | RETIREE BENEFITS CLAIM | | | | $367,006.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 698 of 762

Subtotal $1,194,411.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
  Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> VEASEY, PHYLLIS <br> 4240 TEESDALE STREET <br> PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO. <br> VECCHIO, SEBASTIAN <br> 8605 BRIERDALE RD <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $277,249.00 |
| ACCOUNT NO. <br> VEGA, JOSE <br> 1518 STEVENS STREET <br> PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $517,443.00 |
| ACCOUNT NO. <br> VEIT, MARY <br> 2203 WEST WALNUT STREET <br> ALLENTOWN, PA  18104 | | | RETIREE BENEFITS CLAIM | | | | $190,322.00 |
| ACCOUNT NO. <br> VENGELS, MARY ANN <br> 4 JEFFERSON AVE <br> MARLTON, NJ  08053 | | | RETIREE BENEFITS CLAIM | | | | $237,944.00 |
| ACCOUNT NO. <br> VENTRESCA, SANTINO <br> 2313 DEER PATH DRIVE <br> WARRINGTON, PA  18976 | | | RETIREE BENEFITS CLAIM | | | | $206,658.00 |
| ACCOUNT NO. <br> VERBEKE, DAVID <br> 1138 CROSS STREET <br> OXFORD, MI  48371-3581 | | | RETIREE BENEFITS CLAIM | | | | $237,041.00 |
| ACCOUNT NO. <br> VERBLE, ROBERT <br> C/O GORI, JULIAN & ASSOCIATES <br> 156 N. MAIN STREET <br> EDWARDSVILLE, IL  62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 699 of 762

Subtotal    $1,824,934.00

In re:  THE BUDD COMPANY, INC. _____   Case No.  14-11873 _____
　　　　　　　　　　　　Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. VEREECKE, EDITH 29417 MC DONALD ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. VERGOZ, JOHN 7 DEER CREEK DRIVE SAVANNAH, GA  31411 | | | RETIREE BENEFITS CLAIM | | | | $60,478.00 |
| ACCOUNT NO. VERSACE, ANNIE 2982 ROUNDTREE DR TROY, MI  48083 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. VERZILLI, MARIO 1849 MEADOWBROOK FEASTERVILLE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $166,219.00 |
| ACCOUNT NO. VICHUNAS, ROBERT 825 PINEWOOD DR COLUMBUS, MI  48063 | | | RETIREE BENEFITS CLAIM | | | | $174,749.00 |
| ACCOUNT NO. VICKALITIS, RUTH ANN 2524 NEW MARKET SQUARE NORTH BENSALEM, PA  19020 | | | RETIREE BENEFITS CLAIM | | | | $81,790.00 |
| ACCOUNT NO. VIERA, CARMELO C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. VILLALOBOS, CARLOS 4643 HAYES ST GARY, IN  46408 | | | RETIREE BENEFITS CLAIM | | | | $157,081.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 700 of 762

Subtotal $770,522.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                                          Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. VILLENEUVE, GARY 212 WEST 3RD STREET HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $222,444.00 |
| ACCOUNT NO. VINCENT, BETTY 2725 PAINTED LEAF DR CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. VINCENT, DANIEL 5730 W  SCHOOL  RD MT PLEASANT, MI  48858 | | | RETIREE BENEFITS CLAIM | | | | $484,987.00 |
| ACCOUNT NO. VINING, FLORA 1367 CLEARVIEW DRIVE JAMISON, PA  18929 | | | RETIREE BENEFITS CLAIM | | | | $116,334.00 |
| ACCOUNT NO. VINSON, CORNELIUS 4467 GREENE STREET PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $83,220.00 |
| ACCOUNT NO. VIOLA, ANTONIO 2018 GLENDALE ST PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $257,042.00 |
| ACCOUNT NO. VIOLA, ANTONIO 2018 GLENDALE STREET PHILADELPHIA, PA  19152 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. VITACOLONNA, JAMES 3120 MAIN STREET GREEN LANE, PA  18054 | | | RETIREE BENEFITS CLAIM | | | | $108,376.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 701 of 762

Subtotal          $1,327,270.00

In re:  THE BUDD COMPANY, INC.          Case No.   14-11873
                Debtor                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VIZZARRI, RICHARD<br>2746 SAINT ANTHONY WAY<br>GILBERTSVILLE, PA  19525 | | | RETIREE BENEFITS CLAIM | | | | $95,515.00 |
| ACCOUNT NO.<br>VLAMOS, LAURA<br>241 WILSON PL<br>CROWN PT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |
| ACCOUNT NO.<br>VOGLER, ROBERT<br>1159 YORKSHIRE<br>GROSSE PTE PARK, MI  48230 | | | RETIREE BENEFITS CLAIM | | | | $211,030.00 |
| ACCOUNT NO.<br>VOLIO, CARMEN<br>400 WILLOWS LANE<br>ALDAN, PA  19018 | | | RETIREE BENEFITS CLAIM | | | | $359,811.00 |
| ACCOUNT NO.<br>VOLK, MARGARET<br>7023 HARRISON ST<br>MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $83,356.00 |
| ACCOUNT NO.<br>VOLPE, SALVATORE<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>VOLZ, RONALD<br>1973 KING ARTHUR ROAD<br>PHILADELPHIA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $176,635.00 |
| ACCOUNT NO.<br>VON BERG, KENNETH<br>1631 BOULDER CT<br>ROCHESTER, MI  48306 | | | RETIREE BENEFITS CLAIM | | | | $319,989.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 702 of 762

Subtotal      $1,353,905.00

In re:  THE BUDD COMPANY, INC.                                            Case No.    14-11873
_____                          _____
                        Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> VON KOSS, FRANCIS <br> 1355 MELTON ROAD <br> BIRMINGHAM, MI  48009 | | | RETIREE BENEFITS CLAIM | | | | $54,726.00 |
| ACCOUNT NO. <br> VON KOSS, RITA <br> 38670 HARRISON CREEK COURT <br> HARRISON TOWNSHIP, MI  48045 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br> VONA, ANDREW <br> C/O NIX, PATTERSON & ROACH, LLP <br> 205 LINDA DR. <br> DAINGERFIELD, TX  75638 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> VORYS, SATER, SEYMOUR <br> 52 WAST GAY STREET <br> P.O. BOX 1008 <br> COLUMBUS, OH  43216-1008 | | | TRADE PAYABLES - LOCAL WORKERS' COMP COUNSEL | | | | $166.28 |
| ACCOUNT NO. <br> VOSS, CHARLES (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> VUCEKOVICH, BEVERLY <br> 3800 PIKE RD <br> BLDG 13 APT 102 <br> LONGMONT, CO  80503 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. <br> VUCICH, MARIE <br> 4960 MARYLAND <br> GARY, IN  46409 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 703 of 762

Subtotal        $237,610.28

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873
_____
Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VUKUSIC, MATO<br>9468 STILL MEADOW LANE<br>DAYTON, OH 45458 | | | RETIREE BENEFITS CLAIM | | | | $49,048.00 |
| ACCOUNT NO.<br>VULINOVIC, NIKOLA<br>36761 LAMARRA DRIVE<br>STERLING HEIGHTS, MI 48310 | | | RETIREE BENEFITS CLAIM | | | | $248,115.00 |
| ACCOUNT NO.<br>VUTCI, ROBERT<br>38202 SANTA ANNA<br>CLINTON TOWNSHIP, MI 48036 | | | RETIREE BENEFITS CLAIM | | | | $72,611.00 |
| ACCOUNT NO.<br>VYMAZAL, PHYLLIS<br>24921 NELSON<br>ST CLAIR SHORES, MI 48080 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO.<br>WACKER, WILLIAM<br>979 JEFFREY DR<br>SOUTHAMPTON, PA 18966 | | | RETIREE BENEFITS CLAIM | | | | $411,571.00 |
| ACCOUNT NO.<br>WACLAWSKI, MILDRED<br>4909SW 24TH AVE<br>FT LAUDERDALE, FL 33312 | | | RETIREE BENEFITS CLAIM | | | | $26,636.00 |
| ACCOUNT NO.<br>WACLAWSKY JR, PAUL<br>52850 WICKERSHAM COURT<br>SHELBY TOWNSHIP, MI 48315 | | | RETIREE BENEFITS CLAIM | | | | $248,156.00 |
| ACCOUNT NO.<br>WACLAWSKY, WILLIAM<br>415 CANDLEWOOD RD<br>BROOMALL, PA 19008 | | | RETIREE BENEFITS CLAIM | | | | $131,897.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 704 of 762

Subtotal          $1,288,836.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                           Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WADDELL, GENEVA <br> 1557 ELLSWORTH <br> GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br><br> WADDELL, JAMES <br> 6152 LEBANON AVE <br> PHILADELPHIA, PA  19151 | | | RETIREE BENEFITS CLAIM | | | | $26,968.00 |
| ACCOUNT NO. <br><br> WADE, GWENDOLYN <br> 19762 TRACY <br> DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. <br><br> WADE, HELENE M <br> 100 W WISSAHICKON <br> APT 115 <br> FLOURTOWN, PA  19031 | | | RETIREE BENEFITS CLAIM | | | | $22,551.00 |
| ACCOUNT NO. <br><br> WADE, MELVYN <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> WADE, VELMA <br> 3630 DIONE <br> LAKE STATION, IN  46405 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. <br><br> WAGLEY, FORREST L <br> C/O WILLIAMS & BAILEY <br> 8441 GULF FREEWAY 600 <br> HOUSTON, TX  77017 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> WAGNER, FRANK <br> 1215 HIGH STREET <br> HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $115,672.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 705 of 762

Subtotal          $413,740.00

In re:   THE BUDD COMPANY, INC.                                      Case No.   14-11873
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WAHL, LARRY <br> 6621 RED MAPLE DRIVE <br> MOBILE, AL  36618 | | | RETIREE BENEFITS CLAIM | | | | $32,617.00 |
| ACCOUNT NO. <br><br> WAHLMAN, JAMES <br> 1653 ELM DRIVE <br> TROY, MI  48098 | | | RETIREE BENEFITS CLAIM | | | | $208,875.00 |
| ACCOUNT NO. <br><br> WAITE, GERALD <br> 3779 WORTHINGTON ST <br> INGRAM MANOR <br> PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $77,018.00 |
| ACCOUNT NO. <br><br> WALAKONIS, NELLIE <br> 17 MIDDLE ROAD <br> LEVITTOWN, PA  19056 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br><br> WALCZAK, JOHN <br> 16530 KYLA DR <br> CLINTON TWP, MI  48038-1985 | | | RETIREE BENEFITS CLAIM | | | | $78,754.00 |
| ACCOUNT NO. <br><br> WALDEN, MARLENE <br> 3505 MORELAND RD <br> APT F311 <br> WILLOW GROVE, PA  19090 | | | RETIREE BENEFITS CLAIM | | | | $128,601.00 |
| ACCOUNT NO. <br><br> WALDRON, RICHARD <br> 1706 STEAMBOAT STATION <br> SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $453,326.00 |
| ACCOUNT NO. <br><br> WALKER, BARBARA <br> 15724 CHERRYLAWN <br> DETROIT, MI  48238 | | | RETIREE BENEFITS CLAIM | | | | $198,698.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 706 of 762

Subtotal            $1,232,756.00

In re:  THE BUDD COMPANY, INC. _____    Case No.    14-11873
                              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WALKER, BEN 4727 WEST 11TH AVENUE GARY, IN  46406 | | | RETIREE BENEFITS CLAIM | | | | $18,343.00 |
| ACCOUNT NO. WALKER, DANNIE 6169 LEBANON AVENUE PHILADELPHIA, PA  19151 | | | RETIREE BENEFITS CLAIM | | | | $110,204.00 |
| ACCOUNT NO. WALKER, DAVID 215 E WISTER ST PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $349,494.00 |
| ACCOUNT NO. WALKER, EMMANUEL 2604 W OAKDALE ST PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $221,559.00 |
| ACCOUNT NO. WALKER, EVELYN 251 S IRWIN ST APT 113 MILLEDGEVILLE, GA  31061 | | | RETIREE BENEFITS CLAIM | | | | $81,306.00 |
| ACCOUNT NO. WALKER, HAZEL 17346 STRASBURG DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $123,317.00 |
| ACCOUNT NO. WALKER, HOWARD 303 WAYNE DRIVE HOPKINSVILLE, KY  42240 | | | RETIREE BENEFITS CLAIM | | | | $239,870.00 |
| ACCOUNT NO. WALKER, JAMES 5910 E 12TH ST APT 309 INDIANAPOLIS, IN  46219 | | | RETIREE BENEFITS CLAIM | | | | $129,105.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 707 of 762

Subtotal          $1,273,198.00

In re:  THE BUDD COMPANY, INC.           Case No.  14-11873
_____
Debtor                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WALKER, JAMES T <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> WALKER, JR., CLYDE C (DEC) <br> C/O PERICA LAW FIRM <br> 229 E. FERGUSON <br> WOOD RIVER, IL  62095 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> WALKER, LAWRENCE <br> 8510 FAYETTE STREET <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $211,473.00 |
| ACCOUNT NO. <br><br> WALKER, LOUISE <br> 10515 N W 32ND COURT <br> MIAMI, FL  33147 | | | RETIREE BENEFITS CLAIM | | | | $22,551.00 |
| ACCOUNT NO. <br><br> WALKER, LUCILLE <br> 116 BLAKE AVE <br> ROCKLEDGE, PA  19046 | | | RETIREE BENEFITS CLAIM | | | | $68,073.00 |
| ACCOUNT NO. <br><br> WALKER, MARILYN <br> 5125 WILLOW HOLLOW <br> OXFORD, MI  48371 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br><br> WALKER, MARY <br> 16633 INVERNESS <br> DETROIT, MI  48221 | | | RETIREE BENEFITS CLAIM | | | | $77,594.00 |
| ACCOUNT NO. <br><br> WALKER, RODELL <br> 7613 JUNIPER AVE <br> GARY, IN  46403 | | | RETIREE BENEFITS CLAIM | | | | $381,102.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 708 of 762

Subtotal     $848,385.00

In re:   THE BUDD COMPANY, INC.               Case No.   14-11873

Debtor                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WALKER, WILFRED C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WALLA, PAUL 1320 W 56TH AVENUE MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $95,633.00 |
| ACCOUNT NO. | | | | | | | |
| WALLACE, JOHN 8 CIRCLE DRIVE WEST MILTON, DE  19968 | | | RETIREE BENEFITS CLAIM | | | | $223,648.00 |
| ACCOUNT NO. | | | | | | | |
| WALLACE, LOU ELLA 2713 WHITE PINE CIRCLE VALPARAISO, IN  46383 | | | RETIREE BENEFITS CLAIM | | | | $177,881.00 |
| ACCOUNT NO. | | | | | | | |
| WALLEN, BETTY 8092 SOUTH US 6 AND 35 HAMLET, IN  46532 | | | RETIREE BENEFITS CLAIM | | | | $33,898.00 |
| ACCOUNT NO. | | | | | | | |
| WALLS, LEONA 1126 SOUTH DIVINITY STREET PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. | | | | | | | |
| WALMSLEY, JOHN 2836 MAGDALINA DR PUNTA GORDA ISLES, FL  33950 | | | RETIREE BENEFITS CLAIM | | | | $470,913.00 |
| ACCOUNT NO. | | | | | | | |
| WALSH, EDWARD 21624 AFTONSHIRE DR CORNELIUS, NC  28031-8443 | | | RETIREE BENEFITS CLAIM | | | | $166,632.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 709 of 762

Subtotal     $1,269,407.00

In re:  THE BUDD COMPANY, INC.          Case No.   14-11873
             Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WALSH, ROSALIE<br>37328 CHARTER OAKS<br>CLINTON TOWNSHIP, MI  48036 | | | RETIREE BENEFITS CLAIM | | | | $183,708.00 |
| ACCOUNT NO.<br>WALSH, THOMAS<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WALTERHOUSE, CLAUDIA L<br>1204 E MAIN<br>WASHINGTON, IA  52353 | | | RETIREE BENEFITS CLAIM | | | | $29,308.00 |
| ACCOUNT NO.<br>WALTERS, DOLORES<br>10732 JIM JORDON ROAD<br>DADE CITY, FL  33525 | | | RETIREE BENEFITS CLAIM | | | | $43,400.00 |
| ACCOUNT NO.<br>WALTON JR, DAVID<br>12045 S EMERALD AVE<br>CHICAGO, IL  60628 | | | RETIREE BENEFITS CLAIM | | | | $184,469.00 |
| ACCOUNT NO.<br>WALTZ, BEVERLY<br>642 S LAKE ST<br>CADILLAC, MI  49601 | | | RETIREE BENEFITS CLAIM | | | | $12,715.00 |
| ACCOUNT NO.<br>WAMPLER, JEAN M<br>17030 CADBURY CIR. APT 102<br>LEWES, DE  19958 | | | RETIREE BENEFITS CLAIM | | | | $31,244.00 |
| ACCOUNT NO.<br>WAMPOLE, CLAIR<br>329 LONGVIEW ROAD<br>BOYERTOWN, PA  19512 | | | RETIREE BENEFITS CLAIM | | | | $4,627.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 710 of 762

                     Subtotal       $489,471.00

In re: THE BUDD COMPANY, INC. _____  Case No. __14-11873__

_____Debtor_____  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WANDERER, PETER <br> 1026 WAYBURN <br> GROSSE PTE PARK, MI 48230 | | | RETIREE BENEFITS CLAIM | | | | $351,023.00 |
| ACCOUNT NO. <br><br> WANGBICHLER, ROBERT <br> 12790 LAKEVIEW <br> BEAR LAKE, MI 49614 | | | RETIREE BENEFITS CLAIM | | | | $177,157.00 |
| ACCOUNT NO. <br><br> WANGBICHLER, ROBERT <br> 12790 LAKEVIEW <br> BEAR LAKE, MI 49614 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $195,894.00 |
| ACCOUNT NO. <br><br> WARBURTON, WILLIAM <br> 83 KIMBERLY LANE <br> THORNHURST, PA 18424 | | | RETIREE BENEFITS CLAIM | | | | $133,331.00 |
| ACCOUNT NO. <br><br> WARD BUREAU, KATHERINE <br> 143 SOMERSET G <br> W PALM BEACH, FL 33417 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br><br> WARD, ALICE <br> 38760 HAMON <br> HARRISON TWP, MI 48045 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO. <br><br> WARD, ALICE <br> 5012 RAPTOR CT <br> GRAND PRAIRIE, TX 75052 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br><br> WARD, ARTHUR <br> 6500 WOODLANE DRIVE <br> MERRILLVILLE, IN 46410 | | | RETIREE BENEFITS CLAIM | | | | $177,465.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 711 of 762

Subtotal  $1,161,795.00

In re:  THE BUDD COMPANY, INC.                                      Case No.   14-11873
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WARD, BETSY<br>300 DEVILLEN AVE<br>ROYAL OAK, MI  48073 | | | RETIREE BENEFITS CLAIM | | | | $26,636.00 |
| ACCOUNT NO.<br>WARD, DONALD<br>2725 MADISON ST<br>GARY, IN  46407 | | | RETIREE BENEFITS CLAIM | | | | $194,036.00 |
| ACCOUNT NO.<br>WARD, DOUGLAS<br>12900 PATCH ROAD<br>JEROME, MI  49249 | | | RETIREE BENEFITS CLAIM | | | | $418,705.00 |
| ACCOUNT NO.<br>WARD, JAMES<br>215 STANLEY AVE<br>HAVERTOWN, PA  19083 | | | RETIREE BENEFITS CLAIM | | | | $184,463.00 |
| ACCOUNT NO.<br>WARD, JAMES<br>7 EMERALD COURT<br>WILLINGBORO, NJ  08046 | | | RETIREE BENEFITS CLAIM | | | | $241,921.00 |
| ACCOUNT NO.<br>WARD, KEVIN<br>5004 STENTON AVENUE<br>PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $554,625.00 |
| ACCOUNT NO.<br>WARD, ODIS<br>19621 IRVINGTON<br>DETROIT, MI  48203 | | | RETIREE BENEFITS CLAIM | | | | $53,870.00 |
| ACCOUNT NO.<br>WARD, WESLEY<br>15700 PROVIDENCE DR<br>APT 117<br>SOUTHFIELD, MI  48075 | | | RETIREE BENEFITS CLAIM | | | | $31,943.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 712 of 762

Subtotal        $1,706,199.00

In re: THE BUDD COMPANY, INC.                               Case No.   14-11873
_____
                       Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WARD, WILLIAM<br>7546 MAYLAND RD<br>PHILADELPHIA, PA 19138 | | | RETIREE BENEFITS CLAIM | | | | $222,174.00 |
| ACCOUNT NO.<br>WARDELL, RICHARD<br>641 EAST ROAD OF TRALEE<br>SHELTON, WA 98584 | | | RETIREE BENEFITS CLAIM | | | | $236,043.00 |
| ACCOUNT NO.<br>WARDLAW, DOROTHY<br>1142 SOUTH 53RD STREET<br>PHILADELPHIA, PA 19143 | | | RETIREE BENEFITS CLAIM | | | | $424,412.00 |
| ACCOUNT NO.<br>WARE, LESLIE<br>11700 ROSEMONT<br>DETROIT, MI 48228 | | | RETIREE BENEFITS CLAIM | | | | $277,042.00 |
| ACCOUNT NO.<br>WARE, LESLIE<br>11700 ROSEMONT<br>DETROIT, MI 48228 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WARE, MAYNARD<br>1818 N NATRONA STREET<br>PHILADELPHIA, PA 19121 | | | RETIREE BENEFITS CLAIM | | | | $198,757.00 |
| ACCOUNT NO.<br>WARMSBY, LUCILLE<br>9122 SUSSEX<br>DETROIT, MI 48228 | | | RETIREE BENEFITS CLAIM | | | | $32,570.00 |
| ACCOUNT NO.<br>WARNECK, MARY<br>574 FAIRWAY TERRACE<br>PHILADELPHIA, PA 19128 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 713 of 762

                                                       Subtotal      $1,437,943.00

In re:  THE BUDD COMPANY, INC. _____  Case No. ___14-11873___
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WARNER, JAMES<br>5605 MACALLAN DRIVE<br>TAMPA, FL  33625 | | | RETIREE BENEFITS CLAIM | | | | $454,400.00 |
| ACCOUNT NO.<br><br>WARREN, BILLY J (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WARREN, MARY<br>6991 NICKLAUS DR N<br>MOBILE, AL  36618 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO.<br><br>WARRICK, NORMAN<br>31452 PALOMINO<br>WARREN, MI  48093 | | | RETIREE BENEFITS CLAIM | | | | $291,585.00 |
| ACCOUNT NO.<br><br>WARZYNIAK, EUGENE<br>1521 E JESSICA LANE<br>MUNCIE, IN  47302 | | | RETIREE BENEFITS CLAIM | | | | $136,322.00 |
| ACCOUNT NO.<br><br>WASHINGTON JR, FRED<br>4757 LAKE CALABAY DRIVE<br>ORLANDO, FL  32837 | | | RETIREE BENEFITS CLAIM | | | | $208,361.00 |
| ACCOUNT NO.<br><br>WASHINGTON, BOOKER<br>2961 LAWRENCE<br>DETROIT, MI  48206 | | | RETIREE BENEFITS CLAIM | | | | $112,991.00 |
| ACCOUNT NO.<br><br>WASHINGTON, CLAUDE<br>12571 OUTER DRIVE<br>DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $258,694.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 714 of 762

Subtotal  |  $1,532,051.00

In re:  THE BUDD COMPANY, INC.       Case No.   14-11873
_____       _____
Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WASHINGTON, CYNTHIA <br> 44949 PINE DR <br> APT 207 <br> STERLING HEIGHTS, MI  48313 | | | RETIREE BENEFITS CLAIM | | | | $314,572.00 |
| ACCOUNT NO. <br><br> WASHINGTON, EDWARD <br> 7511 FORREST AVE <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $66,147.00 |
| ACCOUNT NO. <br><br> WASHINGTON, FRANK <br> 280 NORTHVIEW DR <br> COATESVILLE, PA  19320-1955 | | | RETIREE BENEFITS CLAIM | | | | $95,352.00 |
| ACCOUNT NO. <br><br> WASHINGTON, JESSIE <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> WASHINGTON, KENNETH <br> 641 CLAREDON LANE <br> AURORA, IL  60504 | | | RETIREE BENEFITS CLAIM | | | | $78,447.00 |
| ACCOUNT NO. <br><br> WASHINGTON, LEONARD <br> 2951 WABASH AVE <br> GARY, IN  46404 | | | RETIREE BENEFITS CLAIM | | | | $251,472.00 |
| ACCOUNT NO. <br><br> WASHINGTON, RICHARD <br> 7030 LOUISE RD <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $251,801.00 |
| ACCOUNT NO. <br><br> WASHINGTON, WILLIAM <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 715 of 762

Subtotal     $1,057,791.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
　　　　　　　　　　　　　　　　Debtor 　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WASNIEWSKI, HELEN<br>5124 KIRKWOOD AVE<br>SPRING HILL, FL  34608 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br><br>WATERS, CAROLE<br>133 JOY DRIVE<br>MONTICELLO, KY  42633 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br><br>WATERS, JOSEPHINE<br>5636 BALTIMORE AVE<br>PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO.<br><br>WATERS, MICHAEL<br>C/O JOHN C. DEARIE & ASSOCIATES<br>3265 JOHNSON AVE<br>BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WATKINS, A<br>20031 BLACKSTONE<br>DETROIT, MI  48219 | | | RETIREE BENEFITS CLAIM | | | | $92,409.00 |
| ACCOUNT NO.<br><br>WATKINS, FULTON<br>308 PEACH BLOSSOM CT<br>JOHNSON CITY, TN  37604 | | | RETIREE BENEFITS CLAIM | | | | $262,849.00 |
| ACCOUNT NO.<br><br>WATKINS, KENNETH<br>6300 OLD YORK RD<br>APT 1318<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $143,904.00 |
| ACCOUNT NO.<br><br>WATKINS, MADELINE<br>1303 E MT PLEASANT AVE<br>PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 716 of 762

Subtotal　　　　　$912,166.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                                      Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WATSON JR, E<br>54 UPLAND RD<br>HAVERTOWN, PA  19083 | | | RETIREE BENEFITS CLAIM | | | | $222,916.00 |
| ACCOUNT NO.<br><br>WATSON, DAYLE<br>26140 NAGEL<br>ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $208,695.00 |
| ACCOUNT NO.<br><br>WATSON, LEANORAH<br>183 OAKCREST AVE<br>NE PALM BAY, FL  32907 | | | RETIREE BENEFITS CLAIM | | | | $137,847.00 |
| ACCOUNT NO.<br><br>WATSON, MICHAEL<br>1391 ARROYO DRIVE<br>YPSILANTI, MI  48197 | | | RETIREE BENEFITS CLAIM | | | | $297,422.00 |
| ACCOUNT NO.<br><br>WATSON, O P<br>C/O WILLIAMS & BAILEY<br>8441 GULF FREEWAY 600<br>HOUSTON, TX  77017 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WATSON, RICHARD<br>273 HOLLY KNOLL DRIVE<br>CHURCHVILLE, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $132,365.00 |
| ACCOUNT NO.<br><br>WATSON, WILLIAM<br>1633 WEST GRANGE STREET<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $56,329.00 |
| ACCOUNT NO.<br><br>WATSON, WILLIAM<br>1633 WEST GRANGE STREET<br>PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $53,956.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 717 of 762

Subtotal          $1,109,530.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                                                  Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WATSON, WILLIAM <br> 3625 LENAPE LANE <br> EMMAUS, PA  18049 | | | RETIREE BENEFITS CLAIM | | | | $276,753.00 |
| ACCOUNT NO. <br><br> WATT, JAMES <br> PO BOX 4259 <br> PRESCOTT, MI  48756 | | | RETIREE BENEFITS CLAIM | | | | $513,215.00 |
| ACCOUNT NO. <br><br> WATTLEY, JAMES <br> 2513 W WILLARD ST <br> PHILADELPHIA, PA  19129 | | | RETIREE BENEFITS CLAIM | | | | $71,163.00 |
| ACCOUNT NO. <br><br> WATTS, FRANCES <br> 417 WASHINGTON AVE <br> UNION CITY, TN  38261 | | | RETIREE BENEFITS CLAIM | | | | $33,035.00 |
| ACCOUNT NO. <br><br> WATYCHA, JOHN <br> 23563 KIM DR <br> CLINTON TOWNSHIP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $679,239.00 |
| ACCOUNT NO. <br><br> WAUGH, WARNER <br> 1503 CARDEZA ST <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $71,516.00 |
| ACCOUNT NO. <br><br> WAWOK, EMANUEL <br> 5835 EAST TIOGA TRAIL <br> ROLLING PRAIRIE, IN  46371 | | | RETIREE BENEFITS CLAIM | | | | $111,326.00 |
| ACCOUNT NO. <br><br> WAX, PHILLIP <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 718 of 762

Subtotal    $1,756,247.00

In re:  THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WAY, CARL<br>1247 VIOLA AVE<br>APT 1<br>GLENDALE, CA  91202 | | | RETIREE BENEFITS CLAIM | | | | $158,860.00 |
| ACCOUNT NO.<br>WEAVER, JAMES<br>2829 EDDINGTON COURT<br>CANTON, MI  48188 | | | RETIREE BENEFITS CLAIM | | | | $269,871.00 |
| ACCOUNT NO.<br>WEBB, CHARLES<br>5110 PENN STREET<br>PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $215,798.00 |
| ACCOUNT NO.<br>WEBB, EDMUND<br>1980 STATE ROUTE 534<br>ALBRIGHTSVILLE, PA  18210 | | | RETIREE BENEFITS CLAIM | | | | $270,725.00 |
| ACCOUNT NO.<br>WEBB, GEORGE<br>39080 SHORELINE<br>HARRISON TWP, MI  48045 | | | RETIREE BENEFITS CLAIM | | | | $410,784.00 |
| ACCOUNT NO.<br>WEBER, DENISE<br>2206 E CLEARFIELD ST<br>PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $346,961.00 |
| ACCOUNT NO.<br>WEBER, EDWARD<br>100 WYNDHAM WOODS WAY<br>HATFIELD, PA  19440 | | | RETIREE BENEFITS CLAIM | | | | $153,279.00 |
| ACCOUNT NO.<br>WEBER, MARY<br>24112 NORTH SHORE DRIVE<br>EDWARDSBURG, MI  49112 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 719 of 762

Subtotal          $1,885,706.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WEBSTER, BRUCE<br>1147 TIMBERVIEW TRAIL<br>BLOOMFIELD HILLS, MI  48304 | | | RETIREE BENEFITS CLAIM | | | | $32,657.00 |
| ACCOUNT NO.<br>WEBSTER, VERNON J<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WEEKS, FREDERICKS<br>18461 HARTWELL<br>DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $52,151.00 |
| ACCOUNT NO.<br>WEEKS, VERA<br>969 LINCOLN<br>HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br>WEIBEL, ROBERT<br>4069 EAST ROOSEVELT BLVD<br>PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $424,943.00 |
| ACCOUNT NO.<br>WEICKEL, LEONARD<br>ATTN: EDWARD MAYER<br>2811 BARDSTOWN ROAD<br>SUITE 202<br>LOUISVILLE, KY  40205 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WEIGLEY, MARGARET<br>PO BOX 1<br>CATHERINE KASPER LIVING CENTER<br>DONALDSON, IN  46513 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 720 of 762

Subtotal        $602,354.00

In re:  THE BUDD COMPANY, INC.                    Case No.   14-11873

                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WEIGNER, JOYCE <br> G41 STONE RIDGE VILLAGE <br> MYERSTOWN, PA  17067 | | | RETIREE BENEFITS CLAIM | | | | $7,863.00 |
| ACCOUNT NO. <br> WEIGNER, LAMAR <br> G41 STONERIDGE VILLAGE <br> MYERSTOWN, PA  17067 | | | RETIREE BENEFITS CLAIM | | | | $19,842.00 |
| ACCOUNT NO. <br> WEIL, EDWIN <br> 3915 DARTMOUTH PLACE <br> PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $307,118.00 |
| ACCOUNT NO. <br> WEIL, THOMAS <br> PO BOX 1244 <br> LANGHORNE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $184,466.00 |
| ACCOUNT NO. <br> WEINGRAD, MAE <br> 619 WIDENER RD <br> ELKINS PARK, PA  19027 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO. <br> WEINLEIN, COLLEEN <br> 236 WILDE AVE <br> DREXEL HILL, PA  19026 | | | RETIREE BENEFITS CLAIM | | | | $429,030.00 |
| ACCOUNT NO. <br> WEISHEIT JR, HENRY <br> 2065 CREEK WAY <br> LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $52,347.00 |
| ACCOUNT NO. <br> WEISS, ELIZABETH <br> 281 CASEY CIRCLE <br> HUNTINGDON VALLEY, PA  19006 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 721 of 762

                                                Subtotal      $1,073,666.00

In re:  THE BUDD COMPANY, INC.       Case No.   14-11873
           Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WEIST JR, PAUL <br> 111 GANEGA TRAIL <br> VONORE, TN  37885 | | | RETIREE BENEFITS CLAIM | | | | $141,553.00 |
| ACCOUNT NO. <br><br> WELC, STANLEY <br> 13041 ROSSELO AVE <br> WARREN, MI  48088 | | | RETIREE BENEFITS CLAIM | | | | $60,621.00 |
| ACCOUNT NO. <br><br> WELCH, NOVETA <br> 10339 BALFOUR <br> DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. <br><br> WELDON, JANICE <br> 2302 VAN DYKE <br> DETROIT, MI  48214 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br><br> WELDON, JOHN <br> 12088 STOEPEL <br> APT 1 <br> DETROIT, MI  48204 | | | RETIREE BENEFITS CLAIM | | | | $386,134.00 |
| ACCOUNT NO. <br><br> WELLEMAN, JOSEPH <br> 2166 AVON LAKE LANE <br> ROCHESTER HILLS, MI  48307 | | | RETIREE BENEFITS CLAIM | | | | $136,938.00 |
| ACCOUNT NO. <br><br> WELLER, GEORGE <br> 43 N SECOND ST PIKE <br> CHURCHVILLE, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $128,810.00 |
| ACCOUNT NO. <br><br> WELLS, MARSHAL R <br> C/O WILLIAMS & BAILEY <br> 8441 GULF FREEWAY 600 <br> HOUSTON, TX  77017 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 722 of 762

Subtotal     $988,146.00

In re:  THE BUDD COMPANY, INC. _____      Case No.   14-11873 _____
                          Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WELLS, SAUNDRA <br> 736 BLACK LANE <br> GREENFIELD, OH  45123 | | | RETIREE BENEFITS CLAIM | | | | $72,584.00 |
| ACCOUNT NO. <br><br> WELSH JR, WILLIAM <br> 2302 S BANCROFT STREET <br> PHILADELPHIA, PA  19145 | | | RETIREE BENEFITS CLAIM | | | | $119,046.00 |
| ACCOUNT NO. <br><br> WENDEL, EVA <br> 6100 HENRY AVENUE 7 K <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $68,073.00 |
| ACCOUNT NO. <br><br> WENDERSKI, JEAN <br> 6256 BRANCHEAU <br> NEWPORT, MI  48166 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br><br> WENDLER SR, ALBERT <br> 204 WOODBINE AVENUE <br> NARBETH, PA  19072 | | | RETIREE BENEFITS CLAIM | | | | $108,690.00 |
| ACCOUNT NO. <br><br> WENZEL, GENE <br> 626 OVERLOOK DR <br> DOWNINGTOWN, PA  19335 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br><br> WERHOWATZ JR, ANDREW <br> 6461 ANGEL LANE <br> PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $245,666.00 |
| ACCOUNT NO. <br><br> WERHOWATZ, WILLIAM <br> 704 N LAKE ST <br> GARY, IN  46403 | | | RETIREE BENEFITS CLAIM | | | | $71,163.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 723 of 762

Subtotal          $799,517.00

In re:   THE BUDD COMPANY, INC.                                              Case No.   14-11873
_____                            _____
                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WERNER, BARBARA 4715 N FENIMORE AVE COVINA, CA  91722 | | | RETIREE BENEFITS CLAIM | | | | $69,698.00 |
| ACCOUNT NO. | | | | | | | |
| WERSLER, JOHN 20 EDWARD ROAD HATBORO, PA  19040 | | | RETIREE BENEFITS CLAIM | | | | $169,172.00 |
| ACCOUNT NO. | | | | | | | |
| WERTH, MYRTLE 8810 SONNYBOY LN APT 12102 PENSACOLA, FL  32514 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO. | | | | | | | |
| WERTS, WILLIE 3226 N 26TH ST PHILADELPHIA, PA  19129 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. | | | | | | | |
| WESCH, MARVIN 4433 NUTMEG WARREN, MI  48092 | | | RETIREE BENEFITS CLAIM | | | | $113,974.00 |
| ACCOUNT NO. | | | | | | | |
| WESSELLS, NANCY 1400 WAVERLY RD BLAIR 228 GLADWYNE, PA  19035 | | | RETIREE BENEFITS CLAIM | | | | $63,609.00 |
| ACCOUNT NO. | | | | | | | |
| WEST JR, CARL 11044 BEACONSFIELD DETROIT, MI  48224 | | | RETIREE BENEFITS CLAIM | | | | $426,095.00 |
| ACCOUNT NO. | | | | | | | |
| WEST, DONNA 44623 BAYVIEW AVE APT 6104 CLINTON TWP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $285,952.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 724 of 762

Subtotal         $1,354,505.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WEST, HARRY <br> 948 SOUTH DIVISION ST <br> ADRIAN, MI  49221 | | | RETIREE BENEFITS CLAIM | | | | $82,879.00 |
| ACCOUNT NO. <br> WEST, JOHN <br> 1801 BUTLER PIKE  APT  209 <br> CONSHOHOCKEN, PA  19428 | | | RETIREE BENEFITS CLAIM | | | | $66,147.00 |
| ACCOUNT NO. <br> WEST, JOHNNIE <br> 16603 BRINGARD <br> DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $483,043.00 |
| ACCOUNT NO. <br> WEST, RICHARD <br> 325 WEST YATES AVE <br> FINDLAY, OH  45872-9558 | | | RETIREE BENEFITS CLAIM | | | | $5,650.00 |
| ACCOUNT NO. <br> WEST, SAMUEL <br> 19188 CONCORD <br> DETROIT, MI  48234 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |
| ACCOUNT NO. <br> WESTBROOK, KEITH <br> 3796 KIMBERLY DR <br> HOWELL, MI  48855-9758 | | | RETIREE BENEFITS CLAIM | | | | $279,866.00 |
| ACCOUNT NO. <br> WESTBROOKS, SUSIE <br> 27633 LAHSER RD <br> APT 112 <br> SOUTHFIELD, MI  48034 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. <br> WETHMAN, ANN MARIE <br> 3333 COMLY RD. APT 7 <br> PHILADELPHIA, PA  19154-3320 | | | RETIREE BENEFITS CLAIM | | | | $346,961.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 725 of 762

Subtotal        $1,399,989.00

In re:   THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                        _____
                         Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WHALEN, DENNIS <br> 15450 HAVERHILL DR <br> MACOMB, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $358,541.00 |
| ACCOUNT NO. <br> WHALEN, FLORENCE <br> 35333 BRISTLE CONE DR <br> CLINTON TWP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $22,875.00 |
| ACCOUNT NO. <br> WHALEN, MARIAN <br> 5481 SHALE DRIVE <br> TROY, MI  48085 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO. <br> WHALIN, JOHN <br> 22 ROOSEVELT DRIVE <br> LAUREL SPRINGS, NJ  08021 | | | RETIREE BENEFITS CLAIM | | | | $151,385.00 |
| ACCOUNT NO. <br> WHALLS, JAMES <br> 5 WESTON AVENUE <br> VALPARAISO, IN  46385 | | | RETIREE BENEFITS CLAIM | | | | $180,484.00 |
| ACCOUNT NO. <br> WHARTON, DOLORES <br> 3356 PRINCETON AVE <br> PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br> WHISTED, GREGORY <br> SALEM HARBOR APTS <br> 515A REGIS COURT <br> ANDALUSIA, PA 19020 | | | RETIREE BENEFITS CLAIM | | | | $273,721.00 |
| ACCOUNT NO. <br> WHITE JR, WILLIAM <br> 2117 JAMES BUCHANAN DR <br> ELIZABETHTOWN, PA  17022 | | | RETIREE BENEFITS CLAIM | | | | $41,429.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 726 of 762

Subtotal          $1,122,657.00

In re:  THE BUDD COMPANY, INC. _____    Case No.  14-11873 _____
                            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WHITE, BILLY <br> 2526 WASHINGTON AVE <br> KNOXVILLE, TN  37917 | | | RETIREE BENEFITS CLAIM | | | | $40,794.00 |
| ACCOUNT NO. <br> WHITE, CHARLES <br> 1142 W 53 CT <br> MERRILLVILLE, IN  46410 | | | RETIREE BENEFITS CLAIM | | | | $177,292.00 |
| ACCOUNT NO. <br> WHITE, DOROTHY <br> 2134 PRINCE HALL DRIVE <br> DETROIT, MI  48207 | | | RETIREE BENEFITS CLAIM | | | | $96,774.00 |
| ACCOUNT NO. <br> WHITE, HEZEKIAH <br> 503 DUDLEY STREET <br> PHILADELPHIA, PA  19148 | | | RETIREE BENEFITS CLAIM | | | | $213,222.00 |
| ACCOUNT NO. <br> WHITE, HOMER <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> WHITE, JOHNNIE <br> 2089B SOUTH JOHN RUSSELL CR <br> ELKINS PARK, PA  19027 | | | RETIREE BENEFITS CLAIM | | | | $166,760.00 |
| ACCOUNT NO. <br> WHITE, ROBERT <br> 644 DOUGLAS STREET <br> CALUMET CITY, IL  60409 | | | RETIREE BENEFITS CLAIM | | | | $159,971.00 |
| ACCOUNT NO. <br> WHITE, RUBY <br> 1200 WASHINGTON ST  APT 804 <br> GARY, IN  46407-1265 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 727 of 762

Subtotal       | $1,005,480.00 |

In re:  THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                          _____
               Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WHITE, SR., LARRY <br> C/O PORTER & MALOUF, P.A. <br> 825 RIDGEWOOD RD <br> RIDGELAND, MS  39157 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> WHITE, THOMAS <br> 2375 CLYDE ROAD <br> HOWELL, MI  48855-9714 | | | RETIREE BENEFITS CLAIM | | | | $223,758.00 |
| ACCOUNT NO. <br><br> WHITEHEAD, EVA <br> 104 NILES ROAD <br> CRESCENT CITY, FL  32112 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO. <br><br> WHITEHEAD, GARY <br> 3908 AUERVILLE HOLLOW RD <br> BAINBRIDGE, OH  45612 | | | RETIREE BENEFITS CLAIM | | | | $286,275.00 |
| ACCOUNT NO. <br><br> WHITEHEAD, GARY <br> 3908 AUERVILLE HOLLOW RD <br> BAINBRIDGE, OH  45612 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> WHITELAW, ALLEN <br> 3177 JANNEY STREET <br> PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $559,387.00 |
| ACCOUNT NO. <br><br> WHITFIELD, LARRY <br> 2633 GLENDALE <br> DETROIT, MI  48238 | | | RETIREE BENEFITS CLAIM | | | | $677,461.00 |
| ACCOUNT NO. <br><br> WHITHAM, SANDRA <br> 41 CORNELL AVE <br> CHURCHVILLE, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $182,114.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 728 of 762

Subtotal        $2,050,499.00

In re:  THE BUDD COMPANY, INC.                                    Case No.  14-11873
_____              _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WHITLOCK, CHARLES<br>729 E OAK STREET<br>NORRISTOWN, PA  19401-4117 | | | RETIREE BENEFITS CLAIM | | | | $439,997.00 |
| ACCOUNT NO.<br>WHITNEY, NAOMI<br>18509 ALBION<br>DETROIT, MI  48234 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO.<br>WHITNEY, WILLIAM<br>648 WASHINGTON AVE<br>HAVERTOWN, PA  19083 | | | RETIREE BENEFITS CLAIM | | | | $501,591.00 |
| ACCOUNT NO.<br>WHITTOCK, ROBERT<br>998 JACKSON AVENUE<br>CENTER SQUARE, PA  19422 | | | RETIREE BENEFITS CLAIM | | | | $231,090.00 |
| ACCOUNT NO.<br>WHITWORTH, WILLIAM H (DEC)<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WHOMSLEY, THOMAS<br>525 DELP ROAD<br>SOUDERTON, PA  18964 | | | RETIREE BENEFITS CLAIM | | | | $264,654.00 |
| ACCOUNT NO.<br>WHYE, JUNE<br>162 DRYBROOK RD<br>WARWICK, RI  02889 | | | RETIREE BENEFITS CLAIM | | | | $346,961.00 |
| ACCOUNT NO.<br>WHYTOSEK, EUGENE<br>1550 MEARNS ROAD<br>IVYLAND, PA  18974 | | | RETIREE BENEFITS CLAIM | | | | $305,394.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 729 of 762

Subtotal          $2,149,115.00

In re:   THE BUDD COMPANY, INC.                                              Case No.   14-11873
_____                                     _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WICKMAN, PATRICK J<br>C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD<br>309 WINGO WAY<br>MT. PLEASANT, SC  29464 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WIDEMAN, MARILYN<br>43163 LIRA<br>STERLING HEIGHTS, MI  48313 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO.<br>WIECZOREK, MARILYNN<br>5100 W 96TH ST<br>APT 322<br>OAK LAWN, IL  60453 | | | RETIREE BENEFITS CLAIM | | | | $10,342.00 |
| ACCOUNT NO.<br>WIECZOREK, RICHARD<br>8820 EAST 700 SOUTH<br>MONTEREY, IN  46960 | | | RETIREE BENEFITS CLAIM | | | | $257,736.00 |
| ACCOUNT NO.<br>WIEGAND, DOROTHY<br>820 DURBAM RD<br>NEWTOWN, PA  18940 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |
| ACCOUNT NO.<br>WIELECHOWSKI, JOSEPHINE<br>500 ELIZABETH APT 101<br>ROCHESTER, MI  48307 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>WIETECHA JR, FRANK<br>5353 ARLINGTON EXP APT 8L<br>JACKSONVILLE, FL  32211-5588 | | | RETIREE BENEFITS CLAIM | | | | $196,736.00 |
| ACCOUNT NO.<br>WIGGINS, CLOTTIS<br>24605 MABRAY<br>EASTPOINTE, MI  48021 | | | RETIREE BENEFITS CLAIM | | | | $367,006.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 730 of 762

Subtotal     $1,056,093.00

In re:   THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WIGGS, LYNN A <br> C/O FLINT & ASSOCIATES, LLC <br> 112 MAGNOLIA DRIVE <br> PO BOX 930 <br> GLEN CARBON, IL  62034 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> WIKARSKI, LYNNE <br> 1901 SILERY RIDGE  RD <br> INDIAN RIVER, MI  49749 | | | RETIREE BENEFITS CLAIM | | | | $86,357.00 |
| ACCOUNT NO. <br><br> WILBERT, HERBERT <br> 11132 SANFORD <br> DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $95,680.00 |
| ACCOUNT NO. <br><br> WILBERT, JESSE <br> 4051 BAYHAM <br> INKSTER, MI  48141 | | | RETIREE BENEFITS CLAIM | | | | $77,365.00 |
| ACCOUNT NO. <br><br> WILBERT, WALTER <br> 5302 BURNS <br> DETROIT, MI  48213 | | | RETIREE BENEFITS CLAIM | | | | $34,641.00 |
| ACCOUNT NO. <br><br> WILCHER, KENNETH <br> 18804 W GLENWOOD BLVD <br> LATHRUP VILLAGE, MI  48076 | | | RETIREE BENEFITS CLAIM | | | | $98,168.00 |
| ACCOUNT NO. <br><br> WILDE, THOMAS <br> P O BOX 3782 <br> CENTERLINE, MI  48015 | | | RETIREE BENEFITS CLAIM | | | | $143,904.00 |
| ACCOUNT NO. <br><br> WILDEY, ANITA <br> 5042 GLENHURST LANE <br> NEW PORT RICHEY, FL  34653 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 731 of 762

Subtotal          $583,060.00

In re:  THE BUDD COMPANY, INC. _____   Case No.  14-11873 _____
                    Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WILDMAN, RICHARD C/O JOHN C. DEARIE & ASSOCIATES 3265 JOHNSON AVE BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WILK, RICHARD 1691 SUGAR RUN TRAIL BELLBROOK, OH  45305 | | | RETIREE BENEFITS CLAIM | | | | $131,350.00 |
| ACCOUNT NO. | | | | | | | |
| WILKERSON, VIRGINIA 215 SOUTH MAIN LESLIE, MI  49251 | | | RETIREE BENEFITS CLAIM | | | | $57,053.00 |
| ACCOUNT NO. | | | | | | | |
| WILKES, JOHN 2925 N MARSTON STREET PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $315,962.00 |
| ACCOUNT NO. | | | | | | | |
| WILKINS, STANLEY 5806 WOODCREST AVENUE PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $397,305.00 |
| ACCOUNT NO. | | | | | | | |
| WILKINSON, HELEN 2741 N SALISBURY APT 2105 WEST LAFAYETTE, IN  47906 | | | RETIREE BENEFITS CLAIM | | | | $31,244.00 |
| ACCOUNT NO. | | | | | | | |
| WILKS, WALTER 517 TOLL ROAD ORELAND, PA  19075 | | | RETIREE BENEFITS CLAIM | | | | $166,591.00 |
| ACCOUNT NO. | | | | | | | |
| WILLFONG, MARY 2000 STAR POINT RD CARROLLTON, GA  30116-9542 | | | RETIREE BENEFITS CLAIM | | | | $110,204.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 732 of 762

Subtotal        $1,209,709.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____

Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WILLIAMS JR, EARNEST<br>1109 SHORELAND DR<br>SUMTER, SC  29154-7025 | | | RETIREE BENEFITS CLAIM | | | | $196,916.00 |
| ACCOUNT NO.<br>WILLIAMS JR, MANCE<br>P O BOX 173<br>NATCHEZ, MS  39120 | | | RETIREE BENEFITS CLAIM | | | | $24,249.00 |
| ACCOUNT NO.<br>WILLIAMS JR, PHIL<br>18080 WESTPHALIA<br>DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $373,034.00 |
| ACCOUNT NO.<br>WILLIAMS, ALBERTA<br>2213 MC CLELLAN STREET<br>PHILADELPHIA, PA  19145 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br>WILLIAMS, ALMA<br>6628 N SMEDLEY ST<br>PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO.<br>WILLIAMS, BARBARA<br>141 PETER ROAD<br>WARRENTON, NC  27589 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |
| ACCOUNT NO.<br>WILLIAMS, BARRY<br>4262 RED OAK CT<br>COLLEGEVILLE, PA  19426 | | | RETIREE BENEFITS CLAIM | | | | $525,935.00 |
| ACCOUNT NO.<br>WILLIAMS, BENNIE<br>3827 SENECA<br>DETROIT, MI  48214 | | | RETIREE BENEFITS CLAIM | | | | $33,515.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 733 of 762

Subtotal          $1,569,261.00

In re:   THE BUDD COMPANY, INC.                                    Case No.   14-11873

                Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILLIAMS, BEVERLY<br>781 1 FOX RIVER ROAD<br>VALPARAISO, IN  46383 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO.<br><br>WILLIAMS, BILL<br>38051 ORLEANS ST<br>CLINTON TOWNSHIP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $194,413.00 |
| ACCOUNT NO.<br><br>WILLIAMS, BOOKER<br>15803 BALFOUR DR<br>MACOMB, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $211,471.00 |
| ACCOUNT NO.<br><br>WILLIAMS, BRUCE<br>33242 GROTH<br>STERLING HEIGHTS, MI  48312 | | | RETIREE BENEFITS CLAIM | | | | $646,282.00 |
| ACCOUNT NO.<br><br>WILLIAMS, CHARLES<br>11311 MARK TWAIN<br>DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $136,004.00 |
| ACCOUNT NO.<br><br>WILLIAMS, CHARLES<br>133 GEORGE ST<br>BRANCHVILLE, SC  29432 | | | RETIREE BENEFITS CLAIM | | | | $165,520.00 |
| ACCOUNT NO.<br><br>WILLIAMS, DAVID<br>333 LINCOLN<br>GROSSE POINTE, MI  48230 | | | RETIREE BENEFITS CLAIM | | | | $136,938.00 |
| ACCOUNT NO.<br><br>WILLIAMS, DAVID<br>333 LINCOLN<br>GROSSE POINTE, MI  48230 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $883,821.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 734 of 762

Subtotal        $2,468,591.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WILLIAMS, EDDIE <br> 20158 OMIRA <br> DETROIT, MI  48203 | | | RETIREE BENEFITS CLAIM | | | | $168,574.00 |
| ACCOUNT NO. <br> WILLIAMS, ESTELLE <br> 6245 N 17TH ST <br> PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br> WILLIAMS, HORACE <br> 100 OAKMONT RD <br> CLEMENTON, NJ  08021 | | | RETIREE BENEFITS CLAIM | | | | $56,512.00 |
| ACCOUNT NO. <br> WILLIAMS, JAMES <br> 6124 WASHINGTON AVE <br> PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $177,465.00 |
| ACCOUNT NO. <br> WILLIAMS, JESSIE <br> 20050 STRATHMOOR <br> DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. <br> WILLIAMS, JOHN <br> 7841 THOURON AVENUE <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $540,187.00 |
| ACCOUNT NO. <br> WILLIAMS, JOHN <br> 7841 THOURON AVENUE <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $213,564.00 |
| ACCOUNT NO. <br> WILLIAMS, JOHN <br> 7841 THOURON AVENUE <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $145,762.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 735 of 762

Subtotal          $1,525,487.00

In re: THE BUDD COMPANY, INC.         Case No.   14-11873

              Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WILLIAMS, JOSEPH <br> C/O PORTER & MALOUF, P.A. <br> 825 RIDGEWOOD RD <br> RIDGELAND, MS  39157 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> WILLIAMS, LEE <br> 3225 MOUNT EPHRAIM AVE TRLR H6 <br> CAMDEN, NJ  08104-3230 | | | RETIREE BENEFITS CLAIM | | | | $88,766.00 |
| ACCOUNT NO. <br> WILLIAMS, LENA <br> 3701 CONSHOHOCKEN AVE <br> APT 217 <br> PHILADELPHIA, PA  19131 | | | RETIREE BENEFITS CLAIM | | | | $237,944.00 |
| ACCOUNT NO. <br> WILLIAMS, LEROY <br> 18080 GOULBURN <br> DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $439,098.00 |
| ACCOUNT NO. <br> WILLIAMS, LINDSAY <br> 959 TAMARA DRIVE <br> SMYRNA, DE  19977-2201 | | | RETIREE BENEFITS CLAIM | | | | $158,467.00 |
| ACCOUNT NO. <br> WILLIAMS, NADINE <br> 20125 HULL <br> DETROIT, MI  48203 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO. <br> WILLIAMS, OLIVER <br> 1115 VAIL COURT <br> LANSING, MI  48917 | | | RETIREE BENEFITS CLAIM | | | | $169,275.00 |
| ACCOUNT NO. <br> WILLIAMS, OZELLA <br> 8330 E JEFFERSON APT 716 <br> DETROIT, MI  48214 | | | RETIREE BENEFITS CLAIM | | | | $116,643.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 736 of 762

Subtotal       $1,360,860.00

In re:   THE BUDD COMPANY, INC.                                             Case No.    14-11873
_____                    _____
Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WILLIAMS, RAYMOND <br> 7502 E TULPEHOCKEN ST <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $153,385.00 |
| ACCOUNT NO. <br> WILLIAMS, RICHARD <br> 6 CYPRUSS PT CT <br> BLACKWOOD, NJ  08012 | | | RETIREE BENEFITS CLAIM | | | | $222,772.00 |
| ACCOUNT NO. <br> WILLIAMS, ROBERT <br> 1702 EAST WYNSAM ST <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $176,583.00 |
| ACCOUNT NO. <br> WILLIAMS, ROBERT <br> 1702 EAST WYNSAM ST <br> PHILADELPHIA, PA  19138 | | | RETIREE BENEFITS CLAIM | | | | $161,067.00 |
| ACCOUNT NO. <br> WILLIAMS, ROBERT <br> 46577 CREEKSIDE <br> MACOMB, MI  48044 | | | RETIREE BENEFITS CLAIM | | | | $192,591.00 |
| ACCOUNT NO. <br> WILLIAMS, SHIRLEY <br> 1306 CLEARVIEW DRIVE <br> JOHNSON CITY, TN  37604 | | | RETIREE BENEFITS CLAIM | | | | $100,802.00 |
| ACCOUNT NO. <br> WILLIAMS, STEPHAN <br> C/O JOHN C. DEARIE & ASSOCIATES <br> 3265 JOHNSON AVE <br> BRONX, NY  10463 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> WILLIAMS, TENA <br> 15793 CHEYENMNE <br> DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 737 of 762

Subtotal          $1,054,145.00

In re:  THE BUDD COMPANY, INC. _____   Case No.  14-11873 _____
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　　　　　　　　　WILLIAMS, THELMA 2609 W INGERSOLL ST PHILADELPHIA, PA  19121 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO.　　　　　　　　　　WILLIAMS, THOMAS 5327 N CARLISLE ST PHILADELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $283,350.00 |
| ACCOUNT NO.　　　　　　　　　　WILLIAMS, VAN 4453 N FRANKLIN ST PHILA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $268,964.00 |
| ACCOUNT NO.　　　　　　　　　　WILLIAMSON, MARY ATTN: EISENBERG, BENSON & FIELDS 2000 TOWN CENTER SUITE 1780 SOUTHFIELD, MI  48075 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.　　　　　　　　　　WILLIS JR, ROBERT 208 RIVERBEND DRIVE APT 103 ALTAMONTE, FL  32714 | | | RETIREE BENEFITS CLAIM | | | | $349,323.00 |
| ACCOUNT NO.　　　　　　　　　　WILLIS, DALLAS 6201 N 10TH ST APT 102 PHILDELPHIA, PA  19141 | | | RETIREE BENEFITS CLAIM | | | | $101,441.00 |
| ACCOUNT NO.　　　　　　　　　　WILLIS, ELDA P O  BOX 314 PORTAGE, IN  46368 | | | RETIREE BENEFITS CLAIM | | | | $43,400.00 |
| ACCOUNT NO.　　　　　　　　　　WILLIS, SYLVESTER 3105 N STILLMAN ST PHILADELPHIA, PA  19132 | | | RETIREE BENEFITS CLAIM | | | | $71,516.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 738 of 762

Subtotal | $1,161,510.00

In re:  THE BUDD COMPANY, INC.          Case No.   14-11873
                Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WILLLIAMS, MARION <br> 6655 GROVE CT N <br> TECUMSEH, MI  49286 | | | RETIREE BENEFITS CLAIM | | | | $54,931.00 |
| ACCOUNT NO. <br> WILLS, JOHNIE <br> 15080 WARD <br> DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $44,334.00 |
| ACCOUNT NO. <br> WILLS, LAWRENCE <br> 13 WIPPORWILL LANE <br> CAPE MAY COURT HOUSE, NJ  08210 | | | RETIREE BENEFITS CLAIM | | | | $482,084.00 |
| ACCOUNT NO. <br> WILMORE, REYNARD <br> 3818 DRYBROOKE RD APT. H <br> CHARLOTTE, NC  28269 | | | RETIREE BENEFITS CLAIM | | | | $440,614.00 |
| ACCOUNT NO. <br> WILMORE, ROOSEVELT <br> 3524 N 22ND STREET <br> PHILADELPHIA, PA  19140 | | | RETIREE BENEFITS CLAIM | | | | $143,766.00 |
| ACCOUNT NO. <br> WILSON ELSEN MOSKOWITZ, EDELMAN & DICKER <br> 150 EAST 42ND STREET <br> NEW YORK, NY  10017 | | | TRADE PAYABLES - LOCAL ASBESTOS COUNSEL | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> WILSON, ALICE <br> 305 SPRINGBROOK AVE <br> ADRIAN, MI  49221 | | | RETIREE BENEFITS CLAIM | | | | $152,310.00 |
| ACCOUNT NO. <br> WILSON, ASTON <br> 2006 SOUTH 19TH ST <br> PHILADELPHIA, PA  19145 | | | RETIREE BENEFITS CLAIM | | | | $356,869.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 739 of 762

Subtotal       $1,674,908.00

In re:  THE BUDD COMPANY, INC. _____  Case No.  14-11873 _____
                              Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILSON, BEAUFORD (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> WILSON, BRENDA <br> 17541 LUMPKIN <br> DETROIT, MI  48212 | | | RETIREE BENEFITS CLAIM | | | | $152,858.00 |
| ACCOUNT NO. <br><br> WILSON, CAROLYN <br> 2324 78TH AVENUE <br> PHILADELPHIA, PA  19150-1812 | | | RETIREE BENEFITS CLAIM | | | | $237,944.00 |
| ACCOUNT NO. <br><br> WILSON, CHARLENE <br> 20308 BEAUFAIT <br> HARPER WOODS, MI  48225 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> WILSON, DAVID <br> 6101 N MORRIS APT 620 <br> PHILADELPHIA, PA  19144 | | | RETIREE BENEFITS CLAIM | | | | $284,832.00 |
| ACCOUNT NO. <br><br> WILSON, ESTELLE <br> 4200 MITCHELL ST <br> APT 213 <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br><br> WILSON, HUBERT <br> 35684 GRISWALD DR <br> CLINTON TWP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $113,892.00 |
| ACCOUNT NO. <br><br> WILSON, IRENE <br> 621 GLENVIEW ST <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 740 of 762

Subtotal          $940,950.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873
_____
                              Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILSON, IRENE <br> 621 GLENVIEW ST <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $43,516.00 |
| ACCOUNT NO. <br><br> WILSON, JAMES (DEC) <br> C/O MARTIN K. BERKS <br> 3516 VANN ROAD <br> SUITE 104B <br> BIRMINGHAM, AL  35235 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> WILSON, JOHN <br> 1510 STOCKPORT DRIVE <br> ROCHESTER HILLS, MI  48309 | | | RETIREE BENEFITS CLAIM | | | | $163,409.00 |
| ACCOUNT NO. <br><br> WILSON, JOHN W <br> C/O BRIAN BLACKWELL <br> 92770 SIEGEN LANE <br> SUITE 201 <br> BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> WILSON, LARRY <br> 6342 GARDENIA ST <br> APT 1 <br> PHILADELPHIA, PA  19144-1602 | | | RETIREE BENEFITS CLAIM | | | | $446,555.00 |
| ACCOUNT NO. <br><br> WILSON, LEO <br> 18420 TRANQUIL <br> ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $326,290.00 |
| ACCOUNT NO. <br><br> WILSON, LOYD F (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 741 of 762

Subtotal          $979,770.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
_____ Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WILSON, PAMELA<br>P O BOX 252832<br>WEST BLOOMFIELD, MI  48325 | | | RETIREE BENEFITS CLAIM | | | | $346,850.00 |
| ACCOUNT NO.<br>WILSON, THOMAS<br>PO BOX 152792<br>CAPE CORAL, FL  33915 | | | RETIREE BENEFITS CLAIM | | | | $298,025.00 |
| ACCOUNT NO.<br>WILSON, WARD<br>3333 MARSTON STREET<br>PHILADELPHIA, PA  19129 | | | RETIREE BENEFITS CLAIM | | | | $195,495.00 |
| ACCOUNT NO.<br>WILSON, WILLIAM<br>44 HIBISCUS AVE<br>MT DORA, FL  32757 | | | RETIREE BENEFITS CLAIM | | | | $149,982.00 |
| ACCOUNT NO.<br>WIMBERLY, JACQUELYNN<br>PO BOX 3282<br>HIGHLAND PARK, MI  48203-0282 | | | RETIREE BENEFITS CLAIM | | | | $268,137.00 |
| ACCOUNT NO.<br>WIMMER, DAVID<br>252 ARGENT PLACE<br>BLUFFTON, SC  29909 | | | RETIREE BENEFITS CLAIM | | | | $168,100.00 |
| ACCOUNT NO.<br>WIMMER, JOSEF<br>4509 W 15TH PLACE<br>HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $138,377.00 |
| ACCOUNT NO.<br>WINDON, MARY<br>18817 JEANETTE<br>SOUTHFIELD, MI  48075 | | | RETIREE BENEFITS CLAIM | | | | $149,636.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 742 of 762

Subtotal            $1,714,602.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                                         Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WINGETT, VERA<br>36600 JACKMAN DR<br>STERLING HEIGHTS, MI 48312 | | | RETIREE BENEFITS CLAIM | | | | $77,165.00 |
| ACCOUNT NO.<br><br>WINKLER, GEORGE W<br>C/O WILLIAMS & BAILEY<br>8441 GULF FREEWAY 600<br>HOUSTON, TX 77017 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WINSTON, SHIRLEY<br>20210 FENELON<br>DETROIT, MI 48238 | | | RETIREE BENEFITS CLAIM | | | | $103,059.00 |
| ACCOUNT NO.<br><br>WIRTH, ORPHIA M<br>96 STEEPLECHASE DR<br>DOYLESTOWN, PA 18901 | | | RETIREE BENEFITS CLAIM | | | | $18,555.00 |
| ACCOUNT NO.<br><br>WISBISKI, LEONARD<br>13340 IRVINGTON DR<br>WARREN, MI 48088 | | | RETIREE BENEFITS CLAIM | | | | $262,757.00 |
| ACCOUNT NO.<br><br>WISE, ETHELENE<br>P O BOX 1388<br>BURGAW, NC 28425 | | | RETIREE BENEFITS CLAIM | | | | $143,172.00 |
| ACCOUNT NO.<br><br>WISELEY, EDDY<br>2618 OAKVIEW<br>WALLED LAKE, MI 48390 | | | RETIREE BENEFITS CLAIM | | | | $3,750.00 |
| ACCOUNT NO.<br><br>WISEMAN, MARY<br>PO BOX 92718<br>LAKELAND, FL 33804 | | | RETIREE BENEFITS CLAIM | | | | $37,736.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 743 of 762

Subtotal          $646,194.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WISMER, RUTH MARY<br>207 W SUMMIT A307<br>SOUDERTON, PA  18964 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO.<br>WISNIEWSKI, JEROME<br>18 MONTROSE COURT<br>PINEHURST, NC  28374 | | | RETIREE BENEFITS CLAIM | | | | $199,366.00 |
| ACCOUNT NO.<br>WISNIEWSKI, PHILIP<br>5037 FIELD VIEW DR<br>MOUNT JOY, PA  17552 | | | RETIREE BENEFITS CLAIM | | | | $353,827.00 |
| ACCOUNT NO.<br>WITINKO, RICHARD<br>29730 FLANDERS DR<br>WARREN, MI  48093 | | | RETIREE BENEFITS CLAIM | | | | $209,163.00 |
| ACCOUNT NO.<br>WITT, IDA<br>327 EDEN DR  APT 120<br>LONGVIEW, TX  75605 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |
| ACCOUNT NO.<br>WITTMAN, MARIE H<br>122 GREEN AVE<br>APT 2019<br>WOODBURY, NJ  08096 | | | RETIREE BENEFITS CLAIM | | | | $35,264.00 |
| ACCOUNT NO.<br>WITTROCK, JOSEPH<br>3119 CHATHAN<br>PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $198,896.00 |
| ACCOUNT NO.<br>WIZGIRD, GREGORY<br>4178 BOULDER POND DRIVE<br>ANN ARBOR, MI  48108 | | | RETIREE BENEFITS CLAIM | | | | $297,705.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 744 of 762

Subtotal           $1,380,181.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____

 _____Debtor_____                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WIZIMIRSKI, EDMUND<br>3233 LESTER PLACE<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $101,924.00 |
| ACCOUNT NO.<br>WLODARCZYK JR, THEODORE<br>2131 EMERSON ST<br>PHILADELPHIA, PA  19152 | | | RETIREE BENEFITS CLAIM | | | | $192,414.00 |
| ACCOUNT NO.<br>WOJTKO, STEPHEN<br>3348 GURLEY ROAD<br>PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $128,338.00 |
| ACCOUNT NO.<br>WOLF III, GEORGE<br>1 APPLEWOOD COURT<br>HORSHAM, PA  19044 | | | RETIREE BENEFITS CLAIM | | | | $143,904.00 |
| ACCOUNT NO.<br>WOLF, ELIZABETH<br>312 SOUTH DRIVE<br>BLACKWOOD, NJ  08012 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO.<br>WOLF, HANS<br>1484 HUNTER ROAD<br>RYDAL, PA  19046 | | | RETIREE BENEFITS CLAIM | | | | $106,328.00 |
| ACCOUNT NO.<br>WOLF, HANS<br>1484 HUNTER ROAD<br>RYDAL, PA  19046 | | | THE BUDD COMPANY SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN - E&A | | | | $796,678.00 |
| ACCOUNT NO.<br>WOLF, PETER<br>132 SHAWCREST<br>WILDWOOD, NJ  08260 | | | RETIREE BENEFITS CLAIM | | | | $217,831.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 745 of 762

Subtotal       $1,781,559.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                       Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  WOLF, ROBERT 1405 NEW YORK AVENUE WILDWOOD, NJ  08260 | | | RETIREE BENEFITS CLAIM | | | | $19,490.00 |
| ACCOUNT NO.  WOLFERT, AUGUST 1003 EASTON RD APT 319 WILLOW GROVE, PA  19090 | | | RETIREE BENEFITS CLAIM | | | | $49,866.00 |
| ACCOUNT NO.  WOLFF, VERNA 510 DELWOOD BRECK ST RUSKIN, FL  33570 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.  WOLFINGER, WALTER C/O SHEIN LAW CENTER, LTD 121 SOUTH BROAD STREET, 21ST FLOOR PHILADELPHA, PA  19107 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  WOLIVER, CAM (DEC) C/O THE LANIER LAW FIRM (NY) 126 EAST 56TH STREET 6TH FLOOR NEW YORK, NY  10022 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  WOLSTENHOLME, JAMES 23830 S NC HWY 109 DENTON, NC  27239 | | | RETIREE BENEFITS CLAIM | | | | $259,963.00 |
| ACCOUNT NO.  WOOD JR, JOSEPH 4616 BLAKISTON ST PHILADELPHIA, PA  19136 | | | RETIREE BENEFITS CLAIM | | | | $256,170.00 |
| ACCOUNT NO.  WOOD, CLARENCE 7020 CLINTON RD. UPPER DARBY, PA  19082 | | | RETIREE BENEFITS CLAIM | | | | $166,760.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 746 of 762

Subtotal       $827,587.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873 _____
                                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WOOD, RUTH<br>663 WILSON RD<br>SPEEDWELL, TN  37870 | | | RETIREE BENEFITS CLAIM | | | | $121,504.00 |
| ACCOUNT NO.<br><br>WOOD, WILLIAM<br>3769 CRESSON ST<br>PHILADELPHIA, PA  19127 | | | RETIREE BENEFITS CLAIM | | | | $349,487.00 |
| ACCOUNT NO.<br><br>WOODRUFF, ALAN<br>3167 GAUL ST<br>PHILADELPHIA, PA  19134 | | | RETIREE BENEFITS CLAIM | | | | $129,395.00 |
| ACCOUNT NO.<br><br>WOODRUFF, GAIL<br>19142 HICKORY<br>DETROIT, MI  48205 | | | RETIREE BENEFITS CLAIM | | | | $270,522.00 |
| ACCOUNT NO.<br><br>WOODS, ELIZABETH<br>5120 ERDRICK ST<br>PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO.<br><br>WOODS, LARRY<br>C/O BRIAN BLACKWELL<br>92770 SIEGEN LANE<br>SUITE 201<br>BATON ROUGE, LA  70810 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WOODS, MARK<br>8 MONT BLANC COURT<br>SICKLERVILLE, NJ  08081 | | | RETIREE BENEFITS CLAIM | | | | $602,364.00 |
| ACCOUNT NO.<br><br>WOOLARD, DOYLE R<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL  62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 747 of 762

Subtotal        $1,537,664.00

In re:   THE BUDD COMPANY, INC.                                          Case No.   14-11873
_____                          _____
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WOOLERTON, JOSEPHINE <br> 1149 NASSAU ROAD <br> WARMINSTER, PA  18974-0000 | | | RETIREE BENEFITS CLAIM | | | | $174,035.00 |
| ACCOUNT NO. <br> WOOLLEY, ALLAN <br> 26450 CROCKER BLVD <br> APT 221 <br> HARRISON TWP, MI  48045 | | | RETIREE BENEFITS CLAIM | | | | $274,066.00 |
| ACCOUNT NO. <br> WOOLLEY, LILLIAN <br> 2500 AARON ST <br> APT 323 <br> PORT CHARLOTTE, FL  33952-0776 | | | RETIREE BENEFITS CLAIM | | | | $78,663.00 |
| ACCOUNT NO. <br> WORK, GARY <br> 725 S ALTON WAY UNT 7C <br> DENVER, CO  80247 | | | RETIREE BENEFITS CLAIM | | | | $258,618.00 |
| ACCOUNT NO. <br> WORMLEY, CLEMENTINE <br> 1841 ASHLEY STREET <br> PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br> WORSHAM, CARL (DEC) <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> WORTHINGTON, HARRY <br> 4538 VAN KIRK STREET <br> PHILADELPHIA, PA  19135 | | | RETIREE BENEFITS CLAIM | | | | $245,499.00 |
| ACCOUNT NO. <br> WOTHKE, DONALD <br> 107 HANCOCK AVE <br> NORTH JUDSON, IN  46366 | | | RETIREE BENEFITS CLAIM | | | | $101,441.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 748 of 762

Subtotal        $1,191,750.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873
_____

Debtor                                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WREN, PATRICK <br> 53644 CLARION DR <br> MACOMB, MI  48042 | | | RETIREE BENEFITS CLAIM | | | | $69,527.00 |
| ACCOUNT NO. <br> WRIGHT JR, CHARLES <br> 135 MOORHEAD MANOR <br> NAPLES, FL  34112-6591 | | | RETIREE BENEFITS CLAIM | | | | $157,262.00 |
| ACCOUNT NO. <br> WRIGHT, BETTY <br> 18517 SORRENTO <br> DETROIT, MI  48235 | | | RETIREE BENEFITS CLAIM | | | | $59,428.00 |
| ACCOUNT NO. <br> WRIGHT, BILL <br> C/O G. PATTERSON KEAHEY, P.C. <br> 1 INDEPENDENCE PLAZA <br> #612 <br> BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> WRIGHT, EMMA <br> 4401 BUCKING BRONCO RD <br> NORTH LAS VEGAS, NV  89032 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br> WRIGHT, J <br> 27512 URSULINE <br> ST CLAIR SHRS, MI  48081 | | | RETIREE BENEFITS CLAIM | | | | $52,151.00 |
| ACCOUNT NO. <br> WRIGHT, JEROME <br> 11 MELVILLE LANE <br> WILLINGBORO, NJ  08046 | | | RETIREE BENEFITS CLAIM | | | | $397,302.00 |
| ACCOUNT NO. <br> WRIGHT, ROGER <br> 8055 TEMPLE ROAD <br> PHILADELPHIA, PA  19150 | | | RETIREE BENEFITS CLAIM | | | | $454,400.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 749 of 762

Subtotal          $1,265,408.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WRIGHT, RONALD <br> 117 POPLAR DR. <br> DOUGLASSVILLE, PA 19518 | | | RETIREE BENEFITS CLAIM | | | | $470,941.00 |
| ACCOUNT NO. <br> WRIGHT, VERA <br> 17100 ANNA <br> SOUTHFIELD, MI 48075 | | | RETIREE BENEFITS CLAIM | | | | $64,392.00 |
| ACCOUNT NO. <br> WRIGHT, WILLIE <br> 5051 HAVERHILL <br> DETROIT, MI 48224 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> WRONSKI, BEATRIZ <br> 16973 LAUDERDALE <br> BIRMINGHAM, MI 48025 | | | RETIREE BENEFITS CLAIM | | | | $119,974.00 |
| ACCOUNT NO. <br> WUDYKA, JOSEPH <br> 25103 MARILYN <br> WARREN, MI 48089 | | | RETIREE BENEFITS CLAIM | | | | $124,065.00 |
| ACCOUNT NO. <br> WUNDERLER, ALBERT <br> 3475 JASPER STREET <br> PHILADELPHIA, PA 19134 | | | RETIREE BENEFITS CLAIM | | | | $48,114.00 |
| ACCOUNT NO. <br> WUNDERLICH, HEINZ <br> 441 VANKIRK STREET <br> PHILADELPHIA, PA 19120 | | | RETIREE BENEFITS CLAIM | | | | $177,639.00 |
| ACCOUNT NO. <br> WYBER, WILLIAM <br> 134 VERMONT AVE <br> TROY, MI 48083 | | | RETIREE BENEFITS CLAIM | | | | $427,247.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 750 of 762

Subtotal | $1,479,317.00

In re:   THE BUDD COMPANY, INC. _____   Case No.   14-11873
_____
Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WYCHE, JOHNNY<br>1612 WILLOW AVENUE<br>ELKINS PARK, PA  19027 | | | RETIREE BENEFITS CLAIM | | | | $353,029.00 |
| ACCOUNT NO.<br>WYDLER, ALLEN<br>1823 CYNTHIA LANE<br>FEASTERVILLE, PA  19053 | | | RETIREE BENEFITS CLAIM | | | | $366,188.00 |
| ACCOUNT NO.<br>WYDLER, LUCYNA<br>1823 CYNTHIA LANE<br>FEASTERVILLE, PA  19047 | | | RETIREE BENEFITS CLAIM | | | | $160,143.00 |
| ACCOUNT NO.<br>WYNN JR, PATERED<br>11069 OAKWOOD DR<br>JEROME, MI  49249 | | | RETIREE BENEFITS CLAIM | | | | $84,824.00 |
| ACCOUNT NO.<br>WYNN, ALBERTA<br>5844 CATHARINE ST<br>PHILADELPHIA, PA  19143 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO.<br>WYNNE, MALCOLM<br>1145 PENNSYLVANIA ST<br>GARY, IN  46407 | | | RETIREE BENEFITS CLAIM | | | | $71,163.00 |
| ACCOUNT NO.<br>WYSINGER, PATRICIA<br>2402 MEADOW LANE DR<br>FORDYCE, AR  71742 | | | RETIREE BENEFITS CLAIM | | | | $314,745.00 |
| ACCOUNT NO.<br>WYSOCKI, MITCHELL<br>2200 RALPH AVE<br>ALPENA, MI  49707 | | | RETIREE BENEFITS CLAIM | | | | $129,249.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 751 of 762

Subtotal     $1,554,679.00

In re:   THE BUDD COMPANY, INC.                                    Case No.   14-11873
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>YABOR, RAMIRO<br>111 PONTAXIT AVE<br>NORTH CAPE MAY, NJ 08204 | | | RETIREE BENEFITS CLAIM | | | | $299,136.00 |
| ACCOUNT NO.<br><br>YACKO, FRANK<br>1010 EDANN RD<br>ORELAND, PA 19075 | | | RETIREE BENEFITS CLAIM | | | | $106,222.00 |
| ACCOUNT NO.<br><br>YAGLEY, BENJAMIN<br>18986 LAUREN DRIVE<br>CLINTON TOWNSHIP, MI 48038 | | | RETIREE BENEFITS CLAIM | | | | $66,026.00 |
| ACCOUNT NO.<br><br>YALETCHKO, EUGENE<br>PO BOX 224<br>SMOKE RUN, PA 16681 | | | RETIREE BENEFITS CLAIM | | | | $119,510.00 |
| ACCOUNT NO.<br><br>YAMUNI, ABRAHAM<br>13611 BARFIELD<br>WARREN, MI 48088 | | | RETIREE BENEFITS CLAIM | | | | $259,827.00 |
| ACCOUNT NO.<br><br>YANEY, RALPH<br>33737 FARMVIEW LANE<br>FRASER, MI 48026 | | | RETIREE BENEFITS CLAIM | | | | $525,352.00 |
| ACCOUNT NO.<br><br>YANKOFF, LEONARD<br>103 PATERSON ROAD<br>BARNEGAT, NJ 08005 | | | RETIREE BENEFITS CLAIM | | | | $326,325.00 |
| ACCOUNT NO.<br><br>YANNARELL, MARIE<br>433 S KINZER AVE 238GW<br>NEW HOLLAND, PA 17557-9360 | | | RETIREE BENEFITS CLAIM | | | | $107,569.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 752 of 762

Subtotal     $1,809,967.00

In re:   THE BUDD COMPANY, INC.                                        Case No.   14-11873
_____                    _____
                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> YANNATELL, JOHN <br> 419 HERMITAGE ST <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $374,289.00 |
| ACCOUNT NO. <br> YARDLEY, CARROL <br> 5303 E TWAIN  SPACE 251 <br> LAS VEGAS, NV  89122 | | | RETIREE BENEFITS CLAIM | | | | $75,338.00 |
| ACCOUNT NO. <br> YARDLEY, LENA <br> 2468 MEMPHIS ST <br> PHILADELPHIA, PA  19125 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. <br> YASTREBOV, LUCAS <br> 1035 INGRAM COURT <br> AMBLER, PA  19002 | | | RETIREE BENEFITS CLAIM | | | | $246,537.00 |
| ACCOUNT NO. <br> YASTREBOV, LUCAS <br> ATTN: NORMAN WEINSTEIN - GALFAND BERGER <br> 1835 MARKET STREET <br> SUITE 2710 <br> PHILADELPHIA, PA  19103 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> YATES, DOROTHY <br> 4597 GEORGIA ST <br> GARY, IN  46409 | | | RETIREE BENEFITS CLAIM | | | | $150,667.00 |
| ACCOUNT NO. <br> YATES, JOHN <br> 29334 PINEHURST <br> ROSEVILLE, MI  48066 | | | RETIREE BENEFITS CLAIM | | | | $570,467.00 |
| ACCOUNT NO. <br> YEAGER, ALICE <br> 29403 GILBERT <br> WARREN, MI  48093 | | | RETIREE BENEFITS CLAIM | | | | $158,277.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 753 of 762                                              Subtotal        $1,711,406.00

In re:  THE BUDD COMPANY, INC. _____   Case No.   14-11873 _____
                              Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>YEAGER, MARY<br>5925 POINT PLEASANT PIKE<br>DOYLESTOWN, PA  18902 | | | RETIREE BENEFITS CLAIM | | | | $50,882.00 |
| ACCOUNT NO.<br>YEARICK, CAROLINE<br>2689 TREWIGTOWN RD<br>COLMAR, PA  18915 | | | RETIREE BENEFITS CLAIM | | | | $22,875.00 |
| ACCOUNT NO.<br>YEN, ROBERT<br>5320 KINGSFIELD<br>WEST BLOOMFIELD, MI  48322 | | | RETIREE BENEFITS CLAIM | | | | $228,174.00 |
| ACCOUNT NO.<br>YENGICH, RONALD<br>C/O G. PATTERSON KEAHEY, P.C.<br>1 INDEPENDENCE PLAZA<br>#612<br>BIRMINGHAM, AL  35209 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>YERKES, DALE<br>666 W GERMANTOWN PIKE 112 N<br>PLYMOUTH MEETING, PA  19462 | | | RETIREE BENEFITS CLAIM | | | | $129,910.00 |
| ACCOUNT NO.<br>YETTER, DOLORES<br>144 WEST HAND AVE<br>WILDWOOD, NJ  08260 | | | RETIREE BENEFITS CLAIM | | | | $50,706.00 |
| ACCOUNT NO.<br>YOST, CATHY J<br>1240 CLAY ST<br>GARY, IN  46403 | | | RETIREE BENEFITS CLAIM | | | | $237,944.00 |
| ACCOUNT NO.<br>YOUNG JR, JACK<br>1525 WOMRATH STREET<br>PHILADELPHIA, PA  19124 | | | RETIREE BENEFITS CLAIM | | | | $310,415.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 754 of 762

                                              Subtotal         $1,030,906.00

In re:   THE BUDD COMPANY, INC. _____    Case No.   14-11873
_____
                     Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  YOUNG, CHARLES 724 BENSON ST PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $468,115.00 |
| ACCOUNT NO.  YOUNG, LARRY 40866 OAKLAND COURT CLINTON TWP, MI  48038 | | | RETIREE BENEFITS CLAIM | | | | $486,706.00 |
| ACCOUNT NO.  YOUNG, LARRY 40866 OAKLAND COURT CLINTON TWP, MI  48038 | X | | WORKERS' COMP CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.  YOUNG, ROBERT 69 ABBEYCROSS LANE WESTERVILLE, OH  43082 | | | RETIREE BENEFITS CLAIM | | | | $154,556.00 |
| ACCOUNT NO.  YOUNG, WILLIAM 1631 67TH AVENUE PHILADELPHIA, PA  19126 | | | RETIREE BENEFITS CLAIM | | | | $170,705.00 |
| ACCOUNT NO.  YOUNG, WILLIAM 1999 KIMBERLY DR EUGENE, OR  97405 | | | RETIREE BENEFITS CLAIM | | | | $18,271.00 |
| ACCOUNT NO.  YOUNGER, ABNER 8470 LIMEKILM PIKE APT PH13 2 WYNCOTE, PA  19095 | | | RETIREE BENEFITS CLAIM | | | | $115,915.00 |
| ACCOUNT NO.  ZADANY, ROBERT 118 GLEN EAGLE WAY VACAVILLE, CA  95688 | | | RETIREE BENEFITS CLAIM | | | | $62,605.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 755 of 762

Subtotal        $1,476,873.00

In re:   THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                                 Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ZAGURSKY, SONIA <br> 2824 RAWLE ST <br> PHILADELPHIA, PA  19149 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br> ZAKAREWSKY, THERESA <br> 1808 BARKER CIR <br> WESTCHESTER, PA  19380 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO. <br> ZAKUTO, BERNARD <br> 1207 PASSMORE STREET <br> PHILADELPHIA, PA  19111 | | | RETIREE BENEFITS CLAIM | | | | $43,960.00 |
| ACCOUNT NO. <br> ZANOLLI JR, VICTOR <br> 5333 AINTREE <br> ROCHESTER, MI  48306 | | | RETIREE BENEFITS CLAIM | | | | $163,409.00 |
| ACCOUNT NO. <br> ZAPRALA, DAVID <br> 553 NORTH COLES AVE <br> MAPLESHADE, NJ  08052 | | | RETIREE BENEFITS CLAIM | | | | $103,962.00 |
| ACCOUNT NO. <br> ZARAZEE, THOMAS <br> 9830 CLIPPINGER RD <br> EVANSVILLE, IN  47725 | | | RETIREE BENEFITS CLAIM | | | | $229,547.00 |
| ACCOUNT NO. <br> ZARRO, JOSEPHINE <br> 1841 HARTRANFT ST <br> PHILADELPHIA, PA  19145 | | | RETIREE BENEFITS CLAIM | | | | $94,142.00 |
| ACCOUNT NO. <br> ZAUCHA, LOUISE <br> 324 COLONY LN <br> APT A <br> FT PIERCE, FL  34982 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 756 of 762

Subtotal        $816,502.00

In re:  THE BUDD COMPANY, INC. _____     Case No.   14-11873 _____
                            Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ZEBROWSKI, SUSANNE <br> 38401 REIMOLD <br> HARRISON TOWNSHIP, MI  48045 | | | RETIREE BENEFITS CLAIM | | | | $283,523.00 |
| ACCOUNT NO. <br><br> ZEGARAC, STANISLAWA <br> 4410 W 49TH AVE <br> HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br><br> ZEHNDER, ERNEST <br> 237 WISTERIA DR <br> SOUTHAMPTON, PA  18966 | | | RETIREE BENEFITS CLAIM | | | | $82,026.00 |
| ACCOUNT NO. <br><br> ZEIGER, DONALD <br> 725 GARFIELD AVE RD 2 <br> LANSDALE, PA  19446 | | | RETIREE BENEFITS CLAIM | | | | $248,879.00 |
| ACCOUNT NO. <br><br> ZEIGLER, BILLY <br> 9501 IRIS APT 315 <br> DETROIT, MI  48227 | | | RETIREE BENEFITS CLAIM | | | | $453,521.00 |
| ACCOUNT NO. <br><br> ZELJKOVICH, NEDELJKO <br> 5813 IRIS LANE <br> SCHERERVILLE, IN  46375 | | | RETIREE BENEFITS CLAIM | | | | $44,148.00 |
| ACCOUNT NO. <br><br> ZELLARS, HARRY <br> 132 LANDAU LANE <br> ANDERSON, SC  29625 | | | RETIREE BENEFITS CLAIM | | | | $493,010.00 |
| ACCOUNT NO. <br><br> ZERITES, CHRISTINE <br> 258 GLENDALE <br> VALPARAISO, IN  46383 | | | RETIREE BENEFITS CLAIM | | | | $31,093.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 757 of 762

Subtotal          $1,676,676.00

In re:   THE BUDD COMPANY, INC. _____    Case No.    14-11873
_____    Debtor _____    _____(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ZESS, DAVID<br>1411 E REID RD<br>GRAND BLANC, MI  48439 | | | RETIREE BENEFITS CLAIM | | | | $38,233.00 |
| ACCOUNT NO.<br>ZETTLEMOYER, EARL<br>903 MAIN STREET<br>PENNSBURG, PA  18073 | | | RETIREE BENEFITS CLAIM | | | | $18,658.00 |
| ACCOUNT NO.<br>ZIEBA, CATHERINE<br>410 N UNION STREET<br>HOBART, IN  46342 | | | RETIREE BENEFITS CLAIM | | | | $87,592.00 |
| ACCOUNT NO.<br>ZIEGLER, DAVID<br>2720 TOWAMENCIN AVE<br>HATFIELD, PA  19440 | | | RETIREE BENEFITS CLAIM | | | | $166,250.00 |
| ACCOUNT NO.<br>ZIEGLER, DOLORES<br>6 BROOK LANE<br>LUMBERTON, NJ  08048 | | | RETIREE BENEFITS CLAIM | | | | $123,317.00 |
| ACCOUNT NO.<br>ZIEGLER, KENNETH<br>10115 TWP HWY 132<br>NEVADA, OH  44849-9766 | | | RETIREE BENEFITS CLAIM | | | | $16,441.00 |
| ACCOUNT NO.<br>ZIELINSKI, CECILIA<br>1386 DUNDEE-AZALIA ROAD<br>DUNDEE, MI  48131 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO.<br>ZIELINSKI, GEORGE<br>1045 N WESTEND BLVD<br>LOT 314<br>QUAKERTOWN, PA  18951 | | | RETIREE BENEFITS CLAIM | | | | $435,006.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 758 of 762

Subtotal    $925,973.00

In re:   THE BUDD COMPANY, INC.                                          Case No.    14-11873
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ZIELINSKI, HELEN <br> 567 DARLINGTON LN <br> NO 31 <br> CRYSTAL LAKE, IL  60014 | | | RETIREE BENEFITS CLAIM | | | | $40,476.00 |
| ACCOUNT NO. <br><br> ZIELINSKI, IRMA <br> 600 VALLEY RD APT B44 <br> WARRINGTON, PA  18976 | | | RETIREE BENEFITS CLAIM | | | | $46,945.00 |
| ACCOUNT NO. <br><br> ZIEMER, MARTHA <br> 507 MCNABB SHORT CUT ROAD <br> LORIS, SC  29569 | | | RETIREE BENEFITS CLAIM | | | | $135,831.00 |
| ACCOUNT NO. <br><br> ZILINSKY, MARY <br> 19 CHESTERFIELD COURT <br> SOUTHAMPTON, NJ  08088 | | | RETIREE BENEFITS CLAIM | | | | $49,159.00 |
| ACCOUNT NO. <br><br> ZIMBA JR, ALEXANDER <br> 3542 BROOKVIEW RD <br> PHILADELPHIA, PA  19154 | | | RETIREE BENEFITS CLAIM | | | | $236,766.00 |
| ACCOUNT NO. <br><br> ZIMMERMAN, HARRY <br> 100 CAMBRIDGE DRIVE <br> CINNAMINSON, NJ  08077 | | | RETIREE BENEFITS CLAIM | | | | $276,688.00 |
| ACCOUNT NO. <br><br> ZIMMERMAN, WAYNE <br> 2579 BROWNING DRIVE <br> LAKE ORION, MI  48360 | | | RETIREE BENEFITS CLAIM | | | | $213,984.00 |
| ACCOUNT NO. <br><br> ZINCZUK, JOSEPH <br> 36855 MORAVIAN DR <br> CLINTON TOWNSHIP, MI  48035 | | | RETIREE BENEFITS CLAIM | | | | $121,772.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 759 of 762

Subtotal        $1,121,621.00

In re:  THE BUDD COMPANY, INC.          Case No.   14-11873
               Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ZITO, ALEXANDER <br> 7014 CARDIN ROAD <br> PHILADELPHIA, PA  19128 | | | RETIREE BENEFITS CLAIM | | | | $108,690.00 |
| ACCOUNT NO. <br> ZIURINSKAS, MARY <br> 31027 ELMWOOD <br> GARDEN CITY, MI  48135 | | | RETIREE BENEFITS CLAIM | | | | $26,560.00 |
| ACCOUNT NO. <br> ZIVAN, NIKOLAJE <br> 110 BYBERRY RD APT K6 <br> PHILA, PA  19116 | | | RETIREE BENEFITS CLAIM | | | | $136,147.00 |
| ACCOUNT NO. <br> ZMIJSKI, GARY <br> 1872 RICHMOND WAY <br> BARTWO, FL  33830 | | | RETIREE BENEFITS CLAIM | | | | $86,513.00 |
| ACCOUNT NO. <br> ZMIJSKI, SUSAN <br> 7444 TRUMBLE <br> ST CLAIR, MI  48079 | | | RETIREE BENEFITS CLAIM | | | | $133,182.00 |
| ACCOUNT NO. <br> ZOBECK, LOTTIE <br> 606 WILLIAMS APT 712 <br> ROYAL OAK, MI  48067 | | | RETIREE BENEFITS CLAIM | | | | $31,244.00 |
| ACCOUNT NO. <br> ZOGRAFAKIS, ATHAN <br> 316 LEWIS ROAD <br> BROOMALL, PA  19008 | | | RETIREE BENEFITS CLAIM | | | | $122,355.00 |
| ACCOUNT NO. <br> ZOGRAFAKIS, CHRISTOPHER <br> 2235 WINDSOR CIRCLE <br> BROOMALL, PA  19008 | | | RETIREE BENEFITS CLAIM | | | | $170,705.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 760 of 762

Subtotal       $815,396.00

In re: THE BUDD COMPANY, INC.                                   Case No.   14-11873
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ZOOK, LORRANE <br> 27819 SHOCK <br> ST CLAIR SHORES, MI 48081-3538 | | | RETIREE BENEFITS CLAIM | | | | $118,837.00 |
| ACCOUNT NO. <br> ZORMEIER, MAUREEN <br> 925 VILLAGE WAY <br> SOUTH LYON, MI 48178 | | | RETIREE BENEFITS CLAIM | | | | $114,480.00 |
| ACCOUNT NO. <br> ZOZGORNIK, JR, CHARLES R (DEC) <br> C/O GORI, JULIAN & ASSOCIATES <br> 156 N. MAIN STREET <br> EDWARDSVILLE, IL 62025 | | | ASBESTOS CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> ZREBSKI, OLGA <br> 400 N ST HELEN RD <br> ST HELEN, MI 48656 | | | RETIREE BENEFITS CLAIM | | | | $24,662.00 |
| ACCOUNT NO. <br> ZRIMEC, JAMES <br> 42720 CHIPPEWA DRIVE <br> CLINTON TOWNSHIP, MI 48038 | | | RETIREE BENEFITS CLAIM | | | | $190,965.00 |
| ACCOUNT NO. <br> ZUCCARO, ANGELINA <br> 1701 S 28TH ST G07 <br> PHILADELPHIA, PA 19145 | | | RETIREE BENEFITS CLAIM | | | | $54,867.00 |
| ACCOUNT NO. <br> ZUNICH, MICHAEL <br> 286 JIM GARRET RD <br> CROSSVILLE, TN 38555 | | | RETIREE BENEFITS CLAIM | | | | $235,182.00 |
| ACCOUNT NO. <br> ZURAWSKI, JOSEPH <br> 12071 STONY CREEK ROAD <br> MILAN, MI 48160 | | | RETIREE BENEFITS CLAIM | | | | $439,098.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 761 of 762

Subtotal          $1,178,091.00

In re:   THE BUDD COMPANY, INC.                                                              Case No.   14-11873
                          Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ZURBRIGGEN, RICHARD 925 SOUTH INDIANA CROWN POINT, IN  46307 | | | RETIREE BENEFITS CLAIM | | | | $95,352.00 |

| | | |
|---|---|---|
| Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 762 of 762 | Subtotal | $95,352.00 |
| | Total (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.) | $1,107,350,034.86 |

In re:  THE BUDD COMPANY, INC.                                                     Case No.    14-11873
_____                              _____
                        Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALLSTATE INSURANCE COMPANY<br>ATTN: MR. KURT SCHADEN<br>SPEICALTY OPERATIONS-DIRECT CLAIMS<br>51 WEST HIGGINS ROAD<br>SOUTH BARRINGTON, IL  60010-9300 | SETTLEMENT AGREEMENT |
| AMERICAN EMPIRE SURPLUS LINES INSURANCE COMPANY<br>580 WALNUT STREET<br>CINCINNATI, OH  45202-3110 | AGREEMENT FOR THE ADMINISTRATION OF DEFENSE AND INDEMNITY WITH RESPECT TO ASBESTOS CLAIMS AGAINST THE THYSSENKRUPP BUDD COMPANY |
| BENEFIT OUTSOURCING SOLUTIONS, INC.<br>3149 HAGGERTY HIGHWAY<br>COMMERCE TOWNSHIP, MI  48390-1724 | EMPLOYEE BENEFIT PLAN ADMINISTRATION AND OVERSIGHT AGREEMENT – AUG 23, 2007, AMENDED JANUARY 1, 2013 |
| BLUE CROSS BLUE SHIELD OF MICHIGAN<br>600 E LAFAYETTE STREET<br>DETROIT, MI  48226 | ADMINISTRATIVE SERVICES CONTRACT |
| CNA INSURANCE COMPANIES<br>CNA PLAZA<br>CHICAGO, IL  60685 | INTERIM AGREEMENT FOR DEFENSE AND INDEMNIFICATION OF ASBESTOS-RELATED BODILY INJURY CASES |
| CVS/CAREMARK<br>ATTN: VP AND SENIOR COUNSEL, HEALTHCARE SERVICES<br>2211 SANDERS ROAD, 10TH FLOOR<br>NORTHBROOK, IL  60062 | PRESCRIPTION BENEFIT SERVICE AGREEMENT |
| GALLAGHER BASSETT SERVICES, INC.<br>TWO PIERCE PLACE<br>ITASCA, IL  60143 | CONTRACT FOR SERVICES BETWEEN THYSSENKRUPP BUDD COMPANY AND GALLAGHER BASSET SERVICES, INC., DATED DECEMBER 1, 2010, AS AMENDED ON MARCH 25, 2014 |
| INTRALINKS<br>150 EAST 42ND STREET, 8TH FLOOR<br>NEW YORK, NY  10017 | INTRALINKS EXCHANGES ORDER |
| LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA  02117 | INTERIM AGREEMENT FOR DEFENSE AND INDEMNIFICATION OF ASBESTOS-RELATED BODILY INJURY CASES |
| MICHIGAN DEPARTMENT OF TREASUREY<br>UNCLAIMED PROPERTY DIVISION<br>P.O. BOX 30756<br>LANSING, MI  48909 | MICHIGAN UNCLAIMED PROPERTY VOLUNTARY DISCOLSURE AGREEMENT |
| ROYAL INDEMNITY COMPANY<br>9300 ARROWPOINT BLVD.<br>CHARLOTTE, NC  28217 | INTERIM AGREEMENT FOR DEFENSE AND INDEMNIFICATION OF ASBESTOS-RELATED BODILY INJURY CASES |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 1 of 2

In re:   THE BUDD COMPANY, INC.                                    Case No.   14-11873
_____                        _____
                    Debtor                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SENTRY INSURANCE A MUTUAL COMPANY<br>ATTN: BONNIE L. CHRISTNER<br>1421 STRONGS AVENUE<br>PO BOX 8032<br>STEVENS POINT, WI  54481 | AGREEMENT FOR THE ADMINISTRATION OF DEFENSE AND INDEMNITY WITH RESPECT TO ASBESTOS CLAIMS AGAINST THE THYSSENKRUPP BUDD COMPANY |
| THE HARTFORD<br>ATTN: CHARLENE RIDGEWAY<br>COMPLEX CLAIM GROUP<br>HARTFORD PLAZA<br>HARTFORD, CT  06115 | AGREEMENT REGARDING THE HANDLING OF ASBESTOS CLAIMS AGAINST THYSSEN KRUPP BUDD CORPORATION |
| THE INSURANCE COMPANY OF NORTH AMERICA<br>1600 ARCH STREET<br>SUITE 1540<br>SUBURBAN STATION BUILDING<br>PHILADELPHIA, PA  19103 | INTERIM AGREEMENT FOR DEFENSE AND INDEMNIFICATION OF ASBESTOS-RELATED BODILY INJURY CASES |
| THYSSENKRUPP FINANCE USA, INC.<br>111 WEST JACKSON BLVD.<br>SUITE 2400<br>CHICAGO, IL  60604 | REVOLVING CREDIT AND SHORT-TERM INVESTMENT AGREEMENT DATED AS OF SEPTEMBER 01, 2007 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>ATTN:  JOAQUIN BOEKER<br>111 WEST JACKSON BLVD.<br>SUITE 2400<br>CHICAGO, IL  60604 | AFFILIATE AGREEMENT, DATED MARCH 26, 2014 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>ATTN:  JOAQUIN BOEKER<br>111 WEST JACKSON BLVD.<br>SUITE 2400<br>CHICAGO, IL  60604 | AMENDED AND RESTATED SPECIAL SERVICES ASSISTANCE AGREEMENT, DATED MARCH 26, 2014 |
| THYSSENKRUPP USA, INC.<br>ATTN:  GERALD A. GERHARD<br>111 WEST JACKSON BLVD.<br>SUITE 2400<br>CHICAGO, IL  60604 | AMENDED THYSSENKRUPP USA, INC. TAX SHARING AGREEMENT, DATED MARCH 26, 2014 |
| TRAVELERS INSURANCE COMPANY<br>ONE TOWER SQUARE<br>HARTFORD, CT  06183 | INTERIM AGREEMENT FOR DEFENSE AND INDEMNIFICATION OF ASBESTOS-RELATED BODILY INJURY CASES |
| UNICARE LIFE & HEALTH INSURANCE COMPANY<br>233 SOUTH WACKER DRIVE, SUITE 3900<br>CHICAGO, IL  60606 | THE ADMINISTRATIVE SERVICES ONLY AGREEMENT & AMENDMENTS |

In re:   THE BUDD COMPANY, INC.                                          Case No.    14-11873
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | ALLEN, JAY<br>ATTN: LEE GARLOVE<br>401 WEST MAIN STREET<br>LOUISVILLE, KY  40202 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | ASHBY, SYLVIA<br>ATTN: WILLIAM D. NEFZGER<br>500 WEST JEFFERSON STREET<br>SUITE 1100<br>LOUISVILLE, KY  40202 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | BROWN, JAN<br>ATTN: CALHOUN, KADEMENOS & CHILDRESS<br>502 WEST WASHINGTON STREET<br>SANDUSKY, OH  44870 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | BROWN, VICKY C.<br>346 E. NORTH STREET<br>CAREY, OH  43316 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | BRYSON, OTIS<br>ATTN: JAMES MULLER, ESQUIRE<br>2401 PENNSYLVANIA AVENUE<br>SUITE 1C-44<br>PHILADELPHIA, PA  19130 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | BUGG, JOHN<br>P.O. BOX 327<br>WATERFORD, NJ  08089 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | BUREAU OF WORKERS' COMPENSATION OF PA<br>1171 S. CAMERON STREET, ROOM 324<br>HARRISBURG, PA  17104-2501 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | BURZYCH, CORDELL<br>5920 SHORT CUT ROAD<br>MARINE CITY, MI  48039 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | CALLAN, DONNA<br>ATTN: RICHARD DORMAN LAW<br>27735 JEFFERSON STREET<br>SAINT CLAIR SHORES, MI  48081 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | CLARK, MICHAEL<br>438 HICKORY RIDGE ROAD<br>WADDY, KY  40076 |

Schedule of Codebtors -
Sheet no. 1 of 5

In re:   THE BUDD COMPANY, INC.                                    Case No.    14-11873
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | COLEMAN, MARK<br>ATTN: JAMES F. WILIAMSON<br>200 SOUTH TH STREET<br>SUITE 10N<br>LOUISVILLE, KY  40202 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | DAWKINS, CLEVELAND<br>18926 MURRAY HILL<br>DETROIT, MI  48221 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | DOUGHERTY, EILEEN<br>ATTN: JERRY LEHOCKY - POND LEHOCKY<br>30 S 17TH STREET<br>PHILADELPHIA, PA  19103 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | DRUMMOND, MICHAEL<br>ATTN: JEFFREY GROSS - BATT & GROSS<br>1500 JFK BLVD<br>STE 1312<br>PHILADELPHIA, PA  19102 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | DWYER, JOHN<br>ATTN: JEFFREY GROSS - BATT & GROSS<br>1500 JFK BLVD<br>STE 1312<br>PHILADELPHIA, PA  19102 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | GORYL, PATRICK<br>3752 ALDERDALE DRIVE<br>STERLING HEIGHTS, MI  48310 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | HAWTHORN, FINLAY<br>4402 ERNIE DAVIS CIRCLE<br>PHILADELPHIA, PA  19154 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | HOLLAR, MICHAEL<br>ATTN: BRADLEY SLUTSKIN<br>131 MORGAN STREET<br>VERSAILLES, KY  40383 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | JACKSON, BARBARA<br>11726 KENNEBEC<br>DETROIT, MI  48205 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | JEWELL, ROCKY<br>ATTN: SEAN P. LOHMAN<br>119 S. SEVENTH STREET<br>LOUISVILLE, KY  40202 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | JOHNSON, ALGIA<br>452 WILCOX STREET<br>MONROEVILLE, AL  36460 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | JOHNSON, ROLLIE<br>31347 GARDENDALE<br>WARREN, MI  48088 |

In re:  THE BUDD COMPANY, INC.                                           Case No.  14-11873
_____                        _____
                        Debtor                                                          (if known)

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | JURZAK, TED<br>20071 RIDGEWAY COURT<br>CLINTON TWP, MI  48038 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | KAN, TONG<br>ATTN: PAUL AUERBACH, ESQUIRE<br>212 SYCAMORE AVENUE<br>MERION, PA  19066 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | KENTUCKY DEPARTMENT OF WORKERS' CLAIMS<br>657 CHAMBERLIN AVENUE<br>FRANKFORT, KY  40601 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | KINLOCH, GEORGE<br>ATTN: MICHAEL HAGSTOTZ - HGSK<br>1835 MARKET STREET<br>SUITE 2700<br>PHILADELPHIA, PA  19103 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | LEE, SANDRA<br>154 GEORGE STREET<br>FINDLAY, OH  45840-4635 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | LEONARD, KENNETH<br>3119 HIGHWAY 91<br>ELIZABETHTON, TN  37643 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | MARTINREA INTERNATIONAL, INC.<br>HEAD OFFICE<br>3210 LANGSTAFF ROAD<br>VAUGHAN, ON  L4K 5B2<br>CANADA |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | MEEHAN, JOHN<br>2929 TYSON AVENUE<br>PHILADELPHIA, PA  19149 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | MURPHY, YANDELL<br>ATTN: JAMES F. WILIAMSON<br>200 SOUTH TH STREET<br>SUITE 10N<br>LOUISVILLE, KY  40202 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | OHIO BUREAU OF WORKERS' COMPENSATION<br>BWC 30 W. SPRING STREET<br>COLUMBUS, OH  43215-2256 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | PANTELIC , MIODRAG<br>7060 DELAWARE STREET<br>MERRILLVILLE, IN  46410 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | PETERSON, DARYL K<br>ATTN: ROBERT N. LINDSAY<br>119 S. SEVENTH STREET<br>LOUISVILLE, KY  40202 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | PHILLIPS, EUGENE<br>3920 RIVARD ST APT 829<br>DETROIT, MI  48207 |

In re:  THE BUDD COMPANY, INC.                                    Case No.    14-11873
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | RESSLER, DONNA<br>1320 NORTH DRIVE<br>FOSTORIA, OH  44830 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | ROUKOUNAKIS, KONSTANTINOS<br>22440 EUCLID<br>ST CLAIR SHR, MI  48082 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | SCHULTZ, CYNTHIA<br>131 MONROE<br>FINDLAY, OH  45840 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | SELF, SHEILA<br>ATTN: GALLON, TAKACS, BOISSONEAULT & SCHAFFER<br>3516 GRANITE CIRCLE<br>TOLEDO, OH 43617-1172 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | SETTEMBRINI, ANTONIO<br>818 GRIFFITH STREET<br>PHILADELPHIA, PA  19111 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | SHAMILY, SALLIE<br>19734 SUSSEX<br>DETROIT, MI  48235 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | SMITHA, ROGER<br>ATTN: CHED JENNINGS<br>105 S. SHERRIN AVENUE<br>LOUISVILLE, KY  40207 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | SNOWDEN, RANDALL<br>ATTN: PHILIP J. FULTON & ASSOCIATES<br>89 E. NATIONWIDE BLVD, SUITE 300<br>COLUMBUS, OH 43215 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | STRZELECKI, MICHAEL<br>ATTN: JOHN FUSCO, ESQUIRE<br>1500 JFK BLVD<br>STE 1900<br>PHILADELPHIA, PA  19102 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | TAORMINA, FARO<br>22024 12 MILE RD<br>ST CLAIR SHORES, MI  48081 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | TENNESSEE WORKERS COMPENSATION BOARD<br>220 FRENCH LANDING DRIVE<br>NASHVILLE, TN  37243 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | TINSLEY, DONALD<br>ATTN: BENJAMIN M. SALYERS<br>P.O. BOX 967<br>SHELBYVIILLE, KY  40066 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | TINSLEY, JEFFREY<br>ATTN: KENNETH BURGESS<br>510 WEST BROADWAY<br>SUITE 805<br>LOUISVILLE, KY  40202 |

In re:  THE BUDD COMPANY, INC.                                    Case No.  14-11873
_____                          _____
              Debtor                                                      (if known)

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | VAN DE BUSSCHE, BEVERLY<br>114 WEST ELM<br>DESHLER, OH  43516 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | VIOLA, ANTONIO<br>2018 GLENDALE STREET<br>PHILADELPHIA, PA  19152 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | WARE, LESLIE<br>11700 ROSEMONT<br>DETROIT, MI  48228 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | WEICKEL, LEONARD<br>ATTN: EDWARD MAYER<br>2811 BARDSTOWN ROAD<br>SUITE 202<br>LOUISVILLE, KY  40205 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | WHITEHEAD, GARY<br>3908 AUERVILLE HOLLOW RD<br>BAINBRIDGE, OH  45612 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | WILLIAMSON, MARY<br>ATTN: EISENBERG, BENSON & FIELDS<br>2000 TOWN CENTER<br>SUITE 1780<br>SOUTHFIELD, MI  48075 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | WORKERS' COMPENSATION AGENCY - STATE OF MICHIGAN<br>GENERAL OFFICE BUILDING<br>7150 HARRIS DRIVE, 1ST FLOOR, B-WING<br>DIMONDALE, MI 48821 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | YASTREBOV, LUCAS<br>ATTN: NORMAN WEINSTEIN - GALFAND BERGER<br>1835 MARKET STREET<br>SUITE 2710<br>PHILADELPHIA, PA  19103 |
| THYSSENKRUPP NORTH AMERICA, INC.<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | YOUNG, LARRY<br>40866 OAKLAND COURT<br>CLINTON TWP, MI  48038 |

Schedule of Codebtors -
Sheet no. 5 of 5

In re:  THE BUDD COMPANY, INC.                                   Case No.   14-11873
                          Debtor                                              (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Brian Bastien, the President of The Budd Company, Inc. named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 778 sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date  4/14/2014                Signature _____

                                        Brian Bastien
                                        [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

----------------------------------------------------------------------------

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.