CLAIMS REGISTER AS OF 01/17/17                                                                                    PAGE:      1

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11 | ****CLAIM NUMBER VOIDED BY AGENT**** | 02330 | 0.00 CLAIMED<br>**** EXPUNGED **** | | |
| 14-11 | ****CLAIM NUMBER VOIDED BY AGENT**** | 02331 | 0.00 CLAIMED<br>**** EXPUNGED **** | | |
| 14-11873 | ABBOTT, RONALD NEAL<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00282 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ |
| 14-11873 | ABINA, EDWARD C.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00477 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | ABRAHAM, ABRAHAM O<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00196 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ADAMS, JOHN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01067 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ADAMS, RAIFORD HAROLD, SR. (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00283 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ADAMS, WILBUR<br>C/O BRAYTON PURCELL, LLP<br>ATTN: JOY ELLEN MORGAN, P.R<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 02609 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1674 |
| 14-11873 | ADAMS, WILBUR G.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: JOY ELLEN MORGAN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01674 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2609 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ADAMS, WILLIAM<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00677 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ADAY, JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01825 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2474 |
| 14-11873 | ADAY, JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02474 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1825 |
| 14-11873 | ADKINS, JAMES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01074 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ADKINS, WILLIAM<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00212 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | AGENS, GARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01785 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2447 |
| 14-11873 | AGENS, GARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02447 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1785 |
| 14-11873 | AJAMIAN, ARTIN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01698 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2400 |
| 14-11873 | AJAMIAN, ARTIN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 02400 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1698 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                        CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | AKULIS, THOMAS<br>C/O WALLACE AND GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 02141 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ALBERTINI, JOSEPH<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00676 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ALCALA, ABEL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01073 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ALCARAZ, ROBERT<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00213 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ALEXANDER, FLOYD, SR.<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01072 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ALEXANDER, HENRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01812 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2468 |
| 14-11873 | ALEXANDER, HENRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02468 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1812 |
| 14-11873 | ALEXANDER, ROBERT M. (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00284 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ALLEN, IRVIN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00869 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | ALLEN, LELAND<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01071 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ALLEN, WILLIAM (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00285 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2336 |
| 14-11873 | ALLSTATE INSURANCE COMPANY<br>C/O ADELMAN & GETTLEMAN, LTD.<br>ATTN: BRAD BERISH<br>53 WEST JACKSON, SUITE 1050<br>CHICAGO, IL 60604 | 01384 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ALSTON, WILBERT<br>105-24 133 ST<br>RICHMOND HILL, NY 11419 | 02183 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ALTENBACH, CONNIE<br>6255 GREELY CHAPEL RD<br>CRIDERSVILLE, OH 45806 | 00015 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/01/14<br>12/17/15 | DOCKET NUMBER: 1290 |
| 14-11873 | ALVARADO, JOHN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00871 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ALVARADO, NORBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00870 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ALVAREZ, DAVID, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01738 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2417 |
| 14-11873 | ALVAREZ, DAVID, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02417 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1738 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | AMARO, JOHN<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00675 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | AMERICAN CENTENNIAL INSURANCE COMAPNY<br>C/O DAVID CHRISTIAN ATTORNEYS LLC<br>ATTN: DAVID CHRISTIAN<br>3515 W. 75TH STREET, SUITE 208<br>PRAIRIE VILLAGE, KS 66208 | 02094 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/31/15<br>07/28/16 | DOCKET NUMBER: 1978 |
| 14-11873 | AMERICAN EMPIRE SURPLUS LINES INS CO<br>C/O LOCKE LORD LLP<br>ATTN: ERNESTO PALOMO<br>111 SOUTH WACKER DRIVE<br>CHICAGO, IL 60606 | 00520 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | ANDERS, DENNIS EDWIN (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00286 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ANDERSON, DAVID (DEC)<br>C/O THE DEATON LAW FIRM<br>450 N. BROADWAY<br>EAST PROVIDENCE, RI 02906 | 02289 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/03/15 | ** LATE FILED **SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-11873 | ANDERSON, DAVID (DEC)<br>C/O THE DEATON LAW FIRM<br>450 N. BROADWAY<br>EAST PROVIDENCE, RI 02906 | 02380 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNLIQ<br>Amends claim # 2289 |
| 14-11873 | ANDERSON, HERBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00679 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ANDERSON, LLOYD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00872 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ANDERSON, STANLEY, SR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01592 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                         CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ANDRADE, GARY<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00674 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ANDRADE, RICHARD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00873 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ANDREWS, CHARLES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 02602 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1671 |
| 14-11873 | ANDREWS, CHARLES L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01671 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2602 |
| 14-11873 | ANDREWS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02164 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | APPERT, PATRICK<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 00402 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2809 |
| 14-11873 | APPERT, PATRICK<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 02809 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 402 |
| 14-11873 | ARAGON, FRANK<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00874 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ARBAIZA, TONY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00834 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                     CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11873 | ARCHER, WALLACE RAY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00287 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ARCHEY, LARRY<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00197 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ARCHIBEQUE, TOMMY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01908 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2689 |
| 14-11873 | ARCHIBEQUE, TOMMY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02689 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1908 |
| 14-11873 | ARCHULETA, RAYMOND<br>C/O BRAYTON PURCELL, LLP<br>ATTN: CONNIE ARCHULETA, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01732 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2577 |
| 14-11873 | ARCHULETA, RAYMOND<br>C/O BRAYTON PURCELL, LLP<br>ATTN: CONNIE ARCHULETA, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02577 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1732 |
| 14-11873 | ARD, JOHNNY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00689 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ARGENTO, JOSEPH<br>560 STRATFORD LANE<br>RIDGE, NY 11961 | 02184 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ARGETSINGER, HAROLD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00688 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ARMSTRONG, DONALD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: D. VERONICA ARMSTRONG, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01733 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2548 |
| 14-11873 | ARMSTRONG, DONALD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: D. VERONICA ARMSTRONG, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02548 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1733 |
| 14-11873 | ARMSTRONG, JOHN<br>C/O BRAYTON PURCELL, LLP<br>ATTN: WILLIAM JOSEPH ARMSTRONG, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01925 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2729 |
| 14-11873 | ARMSTRONG, JOHN<br>C/O BRAYTON PURCELL, LLP<br>ATTN: WILLIAM  JOSEPH ARMSTRONG, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02729 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1925 |
| 14-11873 | ARNN, JOHN D.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00478 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | ARNTT, GENE<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00673 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ARRINGTON, HERBERT B.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01591 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ARROWOOD INDEMNITY COMPANY<br>C/O SEDGWICK LLP<br>ATTN: ROBERT S. GEBHARD<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104 | 01480 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>08/04/16 | DOCKET NUMBER: 1986 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ARROZOGARAY, OSCAR<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00691 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ARTZER, RONALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00690 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ASHCRAFT, JAMES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01066 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ASHLEY, ROBERT L.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01590 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ASHWORTH, HAROLD, SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: SHIRLEY ASHWORTH, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01894 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2531 |
| 14-11873 | ASHWORTH, HAROLD, SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: SHIRLEY ASHWORTH, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02531 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1894 |
| 14-11873 | ASTLE, DAVID<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01739 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2418 |
| 14-11873 | ASTLE, DAVID<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02418 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1739 |
| 14-11873 | ATCHISON, LARRY J.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00214 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ATKINSON, RICHARD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01237 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ATSYE, ALVIN<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00672 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ATWOOD, CLIFFORD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01236 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ATWOOD, ERWIN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01775 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2440 |
| 14-11873 | ATWOOD, ERWIN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02440 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1775 |
| 14-11873 | AUKER, STEPHEN J.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00198 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | AUSTIN, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>ATTN: SANDRA AUSTIN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01888 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2580 |
| 14-11873 | AUSTIN, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>ATTN: SANDRA AUSTIN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02580 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1888 |
| 14-11873 | AZAREWICZ, ALFRED<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00199 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-11873 | BABOR, JOHN, IV<br>C/O BRAYTON PURCELL, LLP<br>ATTN: GREG BABOR, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01805 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2522 |
| 14-11873 | BABOR, JOHN, IV<br>C/O BRAYTON PURCELL, LLP<br>ATTN: GREG BABOR, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02522 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1805 |
| 14-11873 | BACA, FLORENIO R.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00479 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/26/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BACHEL, EARL<br>C/O MOTLEY RICE LLC<br>ATTN: JOHN E. GUERRY III<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | 01527 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BACON, GREGORY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01367 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BADOVINAC, NICK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02065 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2678 |
| 14-11873 | BADOVINAC, NICK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02678 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2065 |
| 14-11873 | BAER, MICHAEL N.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01589 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BAETZ, ALAN<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01444 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2373 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                                     CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | BAETZ, ALAN<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 02373 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 1444 |
| 14-11873 | BAGALINI, DAVID<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01740 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2419 |
| 14-11873 | BAGALINI, DAVID<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02419 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1740 |
| 14-11873 | BAHENSKY, JAMES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01366 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BAILEY, CHESTER L.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00215 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BAILEY, ERIC<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01771 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2437 |
| 14-11873 | BAILEY, ERIC<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02437 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1771 |
| 14-11873 | BAILEY, JOHN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01365 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BAILY, KENNETH L.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00480 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/26/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 14-11873 | BAIR, FORREST D.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01588 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BAKER, MICHAEL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01364 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BAKER, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01869 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2504 |
| 14-11873 | BAKER, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02504 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1869 |
| 14-11873 | BAKER, THOMAS<br>C/O BRAYTON PURCELL, LLP<br>ATTN: DEBORAH NORVELL, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01748 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2589 |
| 14-11873 | BAKER, THOMAS<br>C/O BRAYTON PURCELL, LLP<br>ATTN: DEBORAH NORVELL, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02589 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1748 |
| 14-11873 | BALDWIN, NORA<br>62-27 108TH STREET, APT. 12 L<br>FOREST HILLS, NY 11375 | 02185 | 0.00 CLAIMED UNSECURED<br>. | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | BALDWIN, ROBERT<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00133 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BALESTINO, WILLIAM<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00134 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                                     CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | BALL, WELDON, JR.<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01068 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BALZER, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01363 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BANGERT, GEORGE<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00671 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BANKS, ANDRA EARL, SR. (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00288 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ |
| 14-11873 | BARBER, EDWARD J<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01443 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BARNAK, RONALD<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00216 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BARNES, IRVIN JAMES<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01442 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BARNI, JOSEPH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01983 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2634 |
| 14-11873 | BARNI, JOSEPH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02634 | 0.00 CLAIMED UNSECURED | 11/09/16 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1983 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | BARRACO, RICHARD<br>132 FRANCESCA WAY<br>AMITYVILLE, NY 11701 | 02186 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | BARRETT, ROBERT H.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00481 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | BARRON, ROBERT L.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01585 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BARSHINGER, RONALD E.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01584 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BARSY, ROBERT E., SR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01582 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BART, PAUL<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00135 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BARTELS, WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>ATTN: DENYSE BARTELS, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01754 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2595 |
| 14-11873 | BARTELS, WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>ATTN: DENYSE BARTELS, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02595 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1754 |
| 14-11873 | BARTHOLOMEW, MYRON<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01362 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11873 | BARTON, LYLE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01123 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BAS, HECTOR G.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00482 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | BASS, MARION G.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00423 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/26/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BASTRON, SHERMAN<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00670 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BATEMAN, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01361 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2338 |
| 14-11873 | BATEMAN, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02338 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED UNLIQ<br>Amends claim 1361 |
| 14-11873 | BATES, ERNEST<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01773 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2438 |
| 14-11873 | BATES, ERNEST<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02438 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1773 |
| 14-11873 | BATTEY, JESSIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01955 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2616 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | BATTEY, JESSIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02616 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1955 |
| 14-11873 | BAUER, WILLIAM<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00669 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BAUMGARTNER, DONALD JOSEPH (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00289 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BAY, WILLARD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00668 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BEAN, THOMAS R.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00424 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | BEARD, PAUL CORNELIUS (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00290 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BEASLEY, WADE, SR. (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00291 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2335 |
| 14-11873 | BEATTY, JAMES<br>C/O BRAYTON PURCELL, LLP<br>ATTN: BARBARA R. BEATTY, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01703 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2527 |
| 14-11873 | BEATTY, JAMES<br>C/O BRAYTON PURCELL, LLP<br>ATTN: BARBARA R. BEATTY, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02527 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1703 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-11873 | BEAVER, DONALD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00667 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BECHTOLD, CHARLES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01360 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BECK, LAVONNE J<br>9022 OAK HAVEN DRIVE<br>CHATTANOOGA, TN 37421 | 00025 | 0.00 CLAIMED UNSECURED | 12/22/14 | ** LATE FILED **CLAIMED UNDET |
| 14-11873 | BECKER, LOUIS<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01359 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BECKES, GARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01786 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2448 |
| 14-11873 | BECKES, GARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02448 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1786 |
| 14-11873 | BEDORE, CURTIS<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01358 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BEGLEY, EDWARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01946 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2612 |
| 14-11873 | BEGLEY, EDWARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02612 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1946 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                             CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | BEHRINGER, JOSEPH, SR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01581 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BELL, HAROLD<br>1646 EAST 31 ST.<br>BROOKLYN, NY 11234 | 02187 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2334 |
| 14-11873 | BELL, HAROLD<br>1646 EAST 31 ST.<br>BROOKLYN, NY 11234 | 02334 | 0.00 CLAIMED UNSECURED | 10/02/15 | CLAIMED UNDET<br>AMENDS CLAIM 2187 |
| 14-11873 | BELL, HAROLD<br>1646 EAST 31 ST.<br>BROOKLYN, NY 11234 | 02937 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED UNDET |
| 14-11873 | BELL, LARRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02008 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2645 |
| 14-11873 | BELL, LARRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02645 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 2008 |
| 14-11873 | BELL, MICHAEL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02049 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2668 |
| 14-11873 | BELL, MICHAEL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02668 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2049 |
| 14-11873 | BELL, WADE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01357 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BELLAH, MICHAEL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02050 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2669 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | BELLAH, MICHAEL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02669 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2050 |
| 14-11873 | BENARDO, KENNETH<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00143 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BENDEL, RONALD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: DEBRA ABATZIS, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01749 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BENDEL, RONALD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: DEBRA ABATZIS, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02585 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1749 |
| 14-11873 | BENDORF, RICHARD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00666 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BENINI, EZIO<br>60-59 84TH STREET<br>ELMHURST, NY 11373 | 02189 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | BENKOWSKI, ROGER<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01065 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BENNETT, DEMPSY<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00425 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/26/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BENSCOTER, BILLY JOE (DEC)<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 00406 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2813 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                   CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | BENSCOTER, BILLY JOE (DEC)<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 02813 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 406 |
| 14-11873 | BENSON, VERNON, SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: CAROLYN BENSON, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01720 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2592 |
| 14-11873 | BENSON, VERNON, SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: CAROLYN BENSON, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02592 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1720 |
| 14-11873 | BENTLER, ALLEN (DEC)<br>C/O PERICA LAW FIRM<br>229 E. FERGUSON<br>WOOD RIVER, IL 62095 | 01475 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | <br>DOCKET NUMBER: 2080 |
| 14-11873 | BENTLEY, RICHARD<br>PO BOX 324<br>SUGARLOAF, NY 10981 | 02190 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | BENTLEY, WILLIE<br>4401 PRINCENTON TERRACE<br>DECATUR, GA 30035 | 02191 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | BENTON, CLEOPHEUS<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00144 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | <br>DOCKET NUMBER: 2080 |
| 14-11873 | BERCO OF AMERICA, INC.<br>C/O THYSSENKRUPP NORTH AMERICA, INC.<br>ATTN: KASIA DYGAS, ASST GENERAL COUNSEL<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | 01523 | 370,000,000.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED CONT UNLIQ |
| 14-11873 | BERG, DARLENE<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01441 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2379 |
| 14-11873 | BERG, DARLENE<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 02379 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 1441 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | BERGMAN, DAVID<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00785 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BERKSHIRE HATHAWAY SPECIALTY INS CO<br>F/K/A STONWALL INSURANCE COMAPNY<br>C/O DAVID CHRISTIAN<br>3515 W. 75TH STREET, SUITE 208<br>PRAIRIE VILLAGE, KS 66208 | 02095 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/31/15<br>07/28/16 | DOCKET NUMBER: 1979 |
| 14-11873 | BERNARD, SAMUEL, JR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: SANDRA BERNARD, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01889 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2587 |
| 14-11873 | BERNARD, SAMUEL, JR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: SANDRA BERNARD, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02587 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1889 |
| 14-11873 | BERNSTEIN, PHILIP<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01440 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BERRY, PLEAS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01852 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2493 |
| 14-11873 | BERRY, PLEAS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02493 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1852 |
| 14-11873 | BEST, FLOYD<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01580 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BICKFORD, DALE<br>C/O BRAYTON PURCELL, LLP<br>ATTN: JESSICA MILLER, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01954 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2708 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11873 | BICKFORD, DALE<br>C/O BRAYTON PURCELL, LLP<br>ATTN: JESSICA MILLER, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02708 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1954 |
| 14-11873 | BIEDRZYCKI, DEBORAH A.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01583 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BIEDRZYCKI, THADDEUS<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01579 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BIENERT, FRANK J.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01578 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BIESIADA, HENRY<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00665 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BIEVER, ROGER<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01064 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BIGGERSTAFF, RONALD L.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00426 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | BIGHAM, SAMUEL C.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00427 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/26/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | BIRKS, BENNY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01063 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BISCOE, JAMES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01124 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BLACK, HOWARD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00664 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BLACKBURN, WILLIAM O.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00428 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | BLACKBURN, XON<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01062 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BLACKETT, KENNETH<br>C/O BRAYTON PURCELL, LLP<br>ATTN: CHARLES BLACKETT, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01724 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2517 |
| 14-11873 | BLACKETT, KENNETH<br>C/O BRAYTON PURCELL, LLP<br>ATTN: CHARLES BLACKETT, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02517 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1724 |
| 14-11873 | BLAKE, LAWRENCE<br>C/O BRAYTON PURCELL, LLP<br>ATTN: ROBERT BLAKE, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01870 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2535 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                        CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | BLAKE, LAWRENCE<br>C/O BRAYTON PURCELL, LLP<br>ATTN: ROBERT BLAKE, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02535 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1870 |
| 14-11873 | BLAKEMORE, WARREN L. (DECEASED)<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: DEBRA BLAKEMORE<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01577 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BLANCO, JESUS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01173 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BLAND, GERALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01355 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BLANTON, JOHN<br>C/O MOTLEY RICE LLC<br>ATTN: JOHN E. GUERRY III<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | 01535 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BLATCHFORD, GEORGE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01354 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BLAYLOCK, JOHN PAUL (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00292 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2337 |
| 14-11873 | BLISS, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>ATTN: BARBARA BLISS, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01702 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2581 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-11873 | BLISS, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>ATTN: BARBARA BLISS, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02581 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1702 |
| 14-11873 | BLOSENSKI LANDFILL PRP GROUP<br>C/O QUARLES & BRADY LLP<br>ATTN: ARTHUR A. VOGEL, JR.<br>411 EAST WISCONSIN AVE., SUITE 2350<br>MILWAUKEE, WI 53202-4426 | 01387 | 2,303,020.00 CLAIMED UNSECURED<br>1,257,236.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/27/15<br>07/28/16 | DOCKET NUMBER: 1973 |
| 14-11873 | BLUNDELL, GEORGE<br>C/O BRAYTON PURCELL, LLP<br>ATTN: REBECCA BLUNDELL, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01858 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2541 |
| 14-11873 | BLUNDELL, GEORGE<br>C/O BRAYTON PURCELL, LLP<br>ATTN: REBECCA BLUNDELL, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02541 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1858 |
| 14-11873 | BOCCHINO, PETER<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00145 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BOHANNAN, DAVID<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01741 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2420 |
| 14-11873 | BOHANNAN, DAVID<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02420 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1741 |
| 14-11873 | BOHANNON, EARL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01061 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BOIT, VINCENT R.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00429 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | BONE, WILLIAM HENRY (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00293 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BONHAM, LINDA<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01439 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BONNER, TED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01045 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BONS, MERVIN H.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00217 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BOONE, MICHAEL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01353 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BORDER, JOSEPH<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01060 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BORECKY, CHARLES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01059 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BOREN, RAYMOND<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00663 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BORKO, ROBERT<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00146 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | BOSCHEE, PAUL<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00430 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | BOSLET, EDWARD<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00147 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BOSWELL, GORDON, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01803 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2389 |
| 14-11873 | BOSWELL, GORDON, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02389 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1803 |
| 14-11873 | BOSWORTH, CLAUDE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01352 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BOURLAND, DAVID<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01351 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BOURN, ALVIN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01690 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2395 |
| 14-11873 | BOURN, ALVIN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 02395 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1690 |
| 14-11873 | BOUTTE, WILMER, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01930 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2698 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | BOUTTE, WILMER, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02698 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1930 |
| 14-11873 | BOVAIR, RICHARD J (DEC)<br>C/O MICHAEL B SERLING<br>280 N. OLD WOODWARD<br>SUITE 406<br>BIRMINGHAM, MI 48009 | 02120 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/31/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BOVEE, EDWARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01765 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2432 |
| 14-11873 | BOVEE, EDWARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02432 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1765 |
| 14-11873 | BOWEN, EDWARD<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00431 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | BOWERS, HARRY<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00662 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BOWERS, WILLIAM C.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00218 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BOWMAN, PEARLIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01848 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2491 |
| 14-11873 | BOWMAN, PEARLIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02491 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1848 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | BOYD, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01350 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BOYD, ROBERT D.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00432 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | BOZARTH, JOSEPH P<br>C/O RUSSELL R. BEAUDOEN<br>280 N OLD WOODWARD AVE<br>STE 406<br>BIRMINGHAM, MI 48009-5394 | 02119 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | BOZARTH, THOMAS E<br>C/O RUSSELL R. BEAUDOEN<br>280 N OLD WOODWARD AVE<br>STE 406<br>BIRMINGHAM, MI 48009-5394 | 02118 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | BRADIN, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01575 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BRADLEY, ANDREW T.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00148 | 0.00 CLAIMED UNSECURED | 01/30/15 | CLAIMED UNLIQ |
| 14-11873 | BRADLEY, HARVEY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01349 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BRADY, JEANETTE<br>1127 GRANT AVE #6<br>NOVATO, CA 94945-3113 | 01481 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BRAGG, JAMES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01348 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                        CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11873 | BRAND, HUGO<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00149 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BRANDON, ERNEST<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01347 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BRANDT, RANDALL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01044 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BRANNAN, STANLEY J<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01438 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BRANNON, WATSON DUPREE<br>C/O WALLACE AND GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 02140 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | BRASBY, FREDDIE<br>1216 N 53RD STREET<br>PHILADELPHIA, PA 19131-4309 | 00010 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/14/14<br>12/17/15 | DOCKET NUMBER: 1290 |
| 14-11873 | BRASHER, DONNIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01758 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2428 |
| 14-11873 | BRASHER, DONNIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02428 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1758 |
| 14-11873 | BRASWELL, DOUGLAS W.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00433 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | BRAZINSKY, MARY C.<br>1012 WESTWAY DRIVE<br>ANNAPOLIS, MD 21409 | 00207 | 0.00 CLAIMED UNSECURED | 03/02/15 | CLAIMED UNLIQ |
| 14-11873 | BREDA, MICHAEL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02051 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2670 |
| 14-11873 | BREDA, MICHAEL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02670 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2051 |
| 14-11873 | BREINER, MAHLON<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00150 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BRENNER, PHILIP C.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00219 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BREWER, GEORGE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01345 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BRIDGESTONE AMERICAS TIRE OPERATIONS LLC<br>C/O HOLLAND & KNIGHT<br>ATTN: RICHARD A. BIXTER<br>131 S. DEARBORN, 30TH FLOOR<br>CHICAGO, IL 60603 | 02268 | 1,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/31/15<br>12/18/15 | DOCKET NUMBER: 1323 |
| 14-11873 | BRIGHTWELL, CHARLES<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02165 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | BRITTON, JOHN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01344 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | BROKAW, JOHN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01965 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2621 |
| 14-11873 | BROKAW, JOHN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02621 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1965 |
| 14-11873 | BROKER, RONALD<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02166 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | BROOKS, GERALD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01799 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2459 |
| 14-11873 | BROOKS, GERALD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02459 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1799 |
| 14-11873 | BROOKS, THOMAS<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00151 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BROOKS, WILLIE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01343 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BROUSSARD, EDNA<br>C/O FARRISE FIRM P.C.<br>11301 WEST OLYMPIC BLVD. # 513<br>LOS ANGELES, CA 90064 | 02299 | 0.00 CLAIMED UNSECURED | 04/13/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | BROWN, JOSEPH LEE<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00152 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                        CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | BROWN, LARRY<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00153 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BROWN, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01342 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BROWN, ROBERT L.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00154 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BROWN, WALTER, SR.<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00808 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BROWNFIELD, PAUL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01043 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BRUCE, ROSS<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01042 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BRUMFIELD, GLEN<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00155 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BRUNSKILL, RICHARD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01341 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BRUST, SANDRA<br>C/O LEVY PHILLIPS & KONIGSBERG<br>800 3RD AVENUE #11<br>NEW YORK, NY 10022 | 00367 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | BRYAN, CHARLES J.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00156 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BRYAN, DOUGLAS<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01339 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BRYAN, LAWRENCE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01340 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BUCHANAN, WILLIAM<br>C/O THE DEATON LAW FIRM<br>450 N. BROADWAY<br>EAST PROVIDENCE, RI 02906 | 02292 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/03/15<br>12/17/15 | DOCKET NUMBER: 1290 |
| 14-11873 | BUCHANAN, WILLIAM<br>C/O THE DEATON LAW FIRM<br>450 N. BROADWAY<br>EAST PROVIDENCE, RI 02906 | 02293 | 0.00 CLAIMED UNSECURED | 04/03/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | BUCHANAN, WILLIAM<br>C/O THE DEATON LAW FIRM<br>450 N. BROADWAY<br>EAST PROVIDENCE, RI 02906 | 02381 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNLIQ<br>Amends claim # 2293 |
| 14-11873 | BUCHANAN, WILLIAM<br>C/O THE DEATON LAW FIRM<br>450 N. BROADWAY<br>EAST PROVIDENCE, RI 02906 | 02416 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNDET<br>Amends claim # 2292 |
| 14-11873 | BUCK, DONALD L. (DECEASED)<br>560 MCNETT HILL ROAD<br>ROARING BRANCH, PA 17765 | 01466 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BUCK, WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>ATTN: DENNIS COONEY, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01752 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2596 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | BUCK, WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>ATTN: DENNIS COONEY, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02596 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1752 |
| 14-11873 | BUEHLER, WILLIAM, JR.<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01338 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BULLOCK, JOE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01962 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2619 |
| 14-11873 | BULLOCK, JOE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02619 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1962 |
| 14-11873 | BULLOCK, JOHNNY EARL (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00294 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BURBANK, EDWARD GEORGE<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00434 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | BURCKHARD, BRUCE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01713 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2407 |
| 14-11873 | BURCKHARD, BRUCE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 02407 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1713 |
| 14-11873 | BURDETTE, LESLIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02019 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2656 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | BURDETTE, LESLIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02656 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2019 |
| 14-11873 | BURGESON, JIM HENRY (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00295 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BURGESS, JAMES W.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00157 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BURKE, PATRICK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02072 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2681 |
| 14-11873 | BURKE, PATRICK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02681 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2072 |
| 14-11873 | BURKHARDT, JOHN H., JR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01572 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BURNETT, CAPES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01057 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BURNETT, MARCUS, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02032 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2663 |
| 14-11873 | BURNETT, MARCUS, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02663 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2032 |
| 14-11873 | BURNS, LENORE<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 00381 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 03/25/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ<br><br>Amended By Claim Number 2788 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | BURNS, LENORE<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 02788 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 381 |
| 14-11873 | BURRELL, ARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01571 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BURRELL, ELNORA<br>109 E WASHINGTON LANE<br>PHILADELPHIA, PA 19144 | 02956 | 0.00 CLAIMED UNSECURED | 02/26/16 | ** LATE FILED **CLAIMED UNDET |
| 14-11873 | BURRELL, RUSSELL W.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01570 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BURRESS, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01569 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BURRIS, JOHN<br>C/O NIX PATTERSON & ROACH, LLP<br>205 LINDA DR.<br>DAINGERFIELD, TX 75638 | 00373 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ |
| 14-11873 | BURTON, JERRY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01336 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BUSCHMEIER, JAMES E.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01568 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | BUSSARD, KENNETH W.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00435 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/26/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | BUTLER, HENRY<br>114-24 132 STREET<br>SOUTH OZONE PARK, NY 11420-2110 | 02192 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | BUYAN, THOMAS<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01337 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | BYRD, KENNETH<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01335 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CABALLERO, CARL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01715 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2409 |
| 14-11873 | CABALLERO, CARL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 02409 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1715 |
| 14-11873 | CADIEUX, ANDREW<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00436 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/26/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CALDERWOOD, GLENN J.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00158 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CALDWELL, JOHN<br>C/O BRAYTON PURCELL, LLP<br>ATTN: DEBRA KORF, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01941 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2772 |
| 14-11873 | CALDWELL, JOHN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02772 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1941 |
| 14-11873 | CALHOUN, CHARLES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01936 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2783 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11873 | CALHOUN, CHARLES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02783 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1936 |
| 14-11873 | CALHOUN, EVERT, JR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: ALTA CALHOUN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01689 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2542 |
| 14-11873 | CALHOUN, EVERT, JR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: ALTA CALHOUN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02542 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1689 |
| 14-11873 | CALHOUN, JAY<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MOZELLE CALHOUN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02063 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2726 |
| 14-11873 | CALHOUN, JAY<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MOZELLE CALHOUN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02726 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2063 |
| 14-11873 | CALHOUN, RALPH, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01854 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2494 |
| 14-11873 | CALHOUN, RALPH, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02494 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1854 |
| 14-11873 | CALIFORNIA FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 00274 | 2,651.78 CLAIMED PRIORITY<br>641.89 CLAIMED UNSECURED<br>3,293.67 TOTAL CLAIMED | 03/16/15 | |
| 14-11873 | CALLAWAY, WILBUR<br>C/O BRAYTON PURCELL, LLP<br>ATTN: DOROTHY CALLAWAY, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01760 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2594 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | CALLAWAY, WILBUR<br>C/O BRAYTON PURCELL, LLP<br>ATTN: DOROTHY CALLAWAY, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02594 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1760 |
| 14-11873 | CALLOWAY, JERRILL H.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00159 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CAMARILLO, RAYMOND<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00661 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CAMMUSE, LOUIS<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MARY ANN CAMMUSE, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02042 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2739 |
| 14-11873 | CAMMUSE, LOUIS<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MARY ANN CAMMUSE, P.R.<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02739 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 2042 |
| 14-11873 | CAMP, JERRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01844 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2489 |
| 14-11873 | CAMP, JERRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02489 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1844 |
| 14-11873 | CAMPBELL, DANIEL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: VIRGINIA CAMPBELL, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01915 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2709 |
| 14-11873 | CAMPBELL, DANIEL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: VIRGINIA CAMPBELL, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02709 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1915 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-11873 | CAMPINA, DANIEL, SR.<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01187 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | CANAVAN, MICHAEL<br>752-50TH STREET<br>BROOKLYN, NY 11220 | 02194 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | CANTWELL, BRUCE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01186 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | CAPEZZA, LOUIS<br>4547 BACK HAMPDEN-SYDNEY RD<br>FARMVILLE, VA 23901 | 02195 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | CARADONNA, JOSEPH<br>C/O LEVY KONIGSBERG LLP<br>800 3RD AVE, # 11<br>NEW YORK, NY 10022 | 00365 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CARD, RUDOLPH W<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01437 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | CARDWELL, ALLAN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01687 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2611 |
| 14-11873 | CARDWELL, ALLAN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02611 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1687 |
| 14-11873 | CARNICELLA, JOSEPH<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00160 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CAROLEO, SALVATORE<br>14 VECCHIO ROAD<br>MANCHESTER, NJ 08759 | 02196 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | CARPENTER, DONALD<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01436 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>02/19/16 | DOCKET NUMBER: 1590 |
| 14-11873 | CARPENTER, LEE<br>C/O MOTLEY RICE LLC<br>ATTN: JOHN E. GUERRY III<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | 01530 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2372 |
| 14-11873 | CARPENTER, LEE<br>C/O MOTLEY RICE LLC<br>ATTN: JOHN E. GUERRY III<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | 02372 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNLIQ<br>Amends claim # 1530 |
| 14-11873 | CARR, FORD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01185 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | CARRAL, ALFRED<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01685 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2393, 2784 |
| 14-11873 | CARRAL, ALFRED<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02393 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1685 |
| 14-11873 | CARRAL, ALFRED<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02784 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1685 |
| 14-11873 | CARRILLO, ANDREW<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01694 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2398 |
| 14-11873 | CARRILLO, ANDREW<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 02398 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1694 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                               CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | CARROLL, AARON<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02167 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | CARRUTH, KENNETH<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01184 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | <br>DOCKET NUMBER: 2080 |
| 14-11873 | CARTER, FRANCES L<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01435 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | CARTER, JOE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01963 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2620 |
| 14-11873 | CARTER, JOE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 02620 | 0.00 CLAIMED UNSECURED | 11/09/16 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1963 |
| 14-11873 | CARTER, KEITH<br>P.O. BOX 880 652<br>PORT SAINT LUCIE, FL 34988 | 02197 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | CARTER, PRESTON EARL (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00298 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | <br>DOCKET NUMBER: 2080 |
| 14-11873 | CASEY, LEO V., JR.<br>C/O PAUL REICH & MYERS, P.C.<br>ATTN: ROBERT E PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 02288 | 0.00 CLAIMED UNSECURED | 04/02/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | CASH, DEAN<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00660 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                        CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | CASTRONOVA, JOAN<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01434 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CATO, WILFRED<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01445 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2378 |
| 14-11873 | CATO, WILFRED<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 02378 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 1445 |
| 14-11873 | CAUDILLO, ARTHUR G.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00437 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | CAVAZOS, WILLIE O.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00438 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | CAYER, PAUL E<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01433 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | CEFALONI, FRANCIS<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01566 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | CELOVSKY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02168 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | CEMAZAR, DAVID<br>C/O GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | 00391 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2798 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | CEMAZAR, DAVID<br>C/O GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | 02798 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 391 |
| 14-11873 | CENTRAL NATIONAL INSURANCE CO OF OMAHA<br>C/O O'MELVENY & MYERS LLP<br>ATTN: TANCRED SCHIAVONI & JOHN MCDONALD<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | 02103 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNDET |
| 14-11873 | CENTURY INDEMNITY COMPANY<br>C/O O'MELVENY & MYERS LLP<br>ATTN: TANCRED SCHIAVONI & JOHN MCDONALD<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | 02101 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNDET |
| 14-11873 | CENTURY INDEMNITY COMPANY<br>C/O O'MELVENY & MYERS LLP<br>ATTN: TANCRED SCHIAVONI & JOHN MCDONALD<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | 02102 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNDET |
| 14-11873 | CERNY, RICHARD F.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00161 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CERTAIN UNDERWRITERS AT LLOYD'S<br>C/O DAVID CHRISTIAN ATTORNEYS LLC<br>ATTN: DAVID CHRISTIAN<br>3515 W. 75TH ST., SUITE 208<br>PRAIRIE VILLAGE, KS 66208 | 02093 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/31/15<br>07/28/16 | DOCKET NUMBER: 1980 |
| 14-11873 | CESKA, THOMAS J.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00220 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CHAPLA, WALLACE<br>308 MONTGOMERY AVENUE<br>ROCKLEDGE, PA 19046 | 00031 | 102,894.00 CLAIMED UNSECURED | 01/23/15 | |
| 14-11873 | CHAPMAN, RONALD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01879 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2512 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | CHAPMAN, RONALD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02512 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1879 |
| 14-11873 | CHAVEZ, JOE J.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00439 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | CHAVEZ, PETE<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00659 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CHEERS, EUGENE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01183 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CHIARAMONTE, TONY<br>C/O BRAYTON PURCELL, LLP<br>ATTN: BRENDA CHIARAMONTE, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01711 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2591 |
| 14-11873 | CHIARAMONTE, TONY<br>C/O BRAYTON PURCELL, LLP<br>ATTN: BRENDA CHIARAMONTE, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02591 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1711 |
| 14-11873 | CHIOLINO, RICHARD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: HOLLY DIANE CHIOLINO TUROSKI, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01816 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2538 |
| 14-11873 | CHIOLINO, RICHARD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: HOLLY DIANE CHIOLINO TUROSKI, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02538 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1816 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11873 | CHISOLM, BILLY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01172 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CHRISTENSEN, WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01922 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2694 |
| 14-11873 | CHRISTENSEN, WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02694 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1922 |
| 14-11873 | CHRISTENSON, OSCAR<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01432 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | CHRISTIAN, ELVIS, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01770 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2386 |
| 14-11873 | CHRISTIAN, ELVIS, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02386 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1770 |
| 14-11873 | CHRISTOPHER, RICHARD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00658 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CLARK, MICHAEL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01181 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CLARKE, JAMES H.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00162 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-11873 | CLEGHORN, DAVID<br>3120 FAIRFIELD ST<br>PHILADELPHIA, PA 19136 | 02080 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | CLEVENGER, LAWRENCE E., SR.<br>C/O PAUL REICH & MYERS, P.C.<br>ATTN: ROBERT E PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 02287 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/02/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CLIPP, CECIL, JR.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00440 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | CLOW, BARNETTE W.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00221 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CLOWERS, WINFRED L. (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00297 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CLUTE, JACK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01820 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2471 |
| 14-11873 | CLUTE, JACK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02471 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1820 |
| 14-11873 | COBB, MARK<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01180 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | COBB, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01179 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11873 | COCKERHAM, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01178 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | COCKRELL, JOHN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01966 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2622 |
| 14-11873 | COCKRELL, JOHN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 02622 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1966 |
| 14-11873 | COFER, LES<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00657 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | COHEN, DONALD E.<br>944 MASON AVE<br>DREXEL HILL, PA 19026 | 02959 | 0.00 CLAIMED UNSECURED | 09/26/16 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | COLBERT, FRANK X.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00200 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | COLLAR, WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>ATTN: ANNA COLLAR, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01695 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2597 |
| 14-11873 | COLLAR, WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>ATTN: ANNA COLLAR, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02597 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1695 |
| 14-11873 | COLLIER, EDWARD E.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00441 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | COLLINS, GARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01787 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2449 |
| 14-11873 | COLLINS, GARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02449 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1787 |
| 14-11873 | COLLINS, JODIE, SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MARJORIE COLLINS, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02038 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2728 |
| 14-11873 | COLLINS, JODIE, SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MARJORIE COLLINS, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02728 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2038 |
| 14-11873 | COLLINS, KENNETH/JOAN<br>C/O RUSSELL R. BEAUDOEN<br>280 N OLD WOODWARD AVE<br>STE 406<br>BIRMINGHAM, MI 48009-5394 | 02117 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | COLLINS, SHEILA<br>1025 STONE HOUSE RIDGE RD<br>BARDSTOWN, KY 40004-9028 | 00014 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/01/14<br>12/17/15 | DOCKET NUMBER: 1290 |
| 14-11873 | COMMINS, ROLAND<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00222 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CONCHO, GARRETT<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00656 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CONTE, ANTHONY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02603 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1672 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | CONTE, ANTHONY P.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01672 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2603 |
| 14-11873 | CONTINENTAL INSURANCE COMPANY AND<br>CONTINENTAL CASUALTY COMPANY<br>C/O DAVID CHRISTIAN<br>3515 W. 75TH STREET, SUITE 208<br>PRAIRIE VILLAGE, KS 66208 | 02098 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/31/15<br>07/28/16 | DOCKET NUMBER: 1981 |
| 14-11873 | COOKSLEY, WILLIAM R.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00223 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | COOLEY, EVERETT R.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00105 | 0.00 CLAIMED UNSECURED | 01/30/15 | CLAIMED UNLIQ |
| 14-11873 | COON, JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01826 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2475 |
| 14-11873 | COON, JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02475 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1826 |
| 14-11873 | COON, JERRY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01177 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | COOPER, FLOYD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01780 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2442 |
| 14-11873 | COOPER, FLOYD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02442 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1780 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                            CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | COOPER, RICHARD W.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00224 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CORBETT, JAMES<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MARLYNN CORBETT, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02041 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2724 |
| 14-11873 | CORBETT, JAMES<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MARLYNN CORBETT, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02724 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2041 |
| 14-11873 | CORBETT, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01176 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CORSON, LEO<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01175 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CORTESE, RICHARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01860 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2497 |
| 14-11873 | CORTESE, RICHARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02497 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1860 |
| 14-11873 | CORY, DAVID, SR.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00442 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/26/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | COSSEY, WILLIS RAY (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00296 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2341 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                     CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | COTTLE, DAVID, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01742 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2421 |
| 14-11873 | COTTLE, DAVID, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02421 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1742 |
| 14-11873 | COTTON, BRUCE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01174 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | COUCH, RAYMOND<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00655 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | COURTNEY, JESSE LEE, SR. (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00299 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | COVEY, GLENN<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00654 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | COVINGTON, ELBERT-LEE HOWARD (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00300 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | COWARD, WILLIAM<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01166 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | COX, CLAUDE<br>C/O BRAYTON PURCELL, LLP<br>ATTN: LORI ANN HOOD, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02023 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2707 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11873 | COX, CLAUDE<br>C/O BRAYTON PURCELL, LLP<br>ATTN: LORI ANN HOOD, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02707 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2023 |
| 14-11873 | COY, ROY<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | 01489 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2352 |
| 14-11873 | COY, ROY<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | 02352 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ<br>Amends claim # 1489 |
| 14-11873 | COZAD, WALTER<br>C/O BRAYTON PURCELL, LLP<br>ATTN: VALERIE COZAD, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01909 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2763 |
| 14-11873 | COZAD, WALTER<br>C/O BRAYTON PURCELL, LLP<br>ATTN: VALERIE COZAD, P.R.<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02763 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1909 |
| 14-11873 | CRANE, SAMUEL E.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00443 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | CRAUTHERS, BILLY RAY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01709 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2405 |
| 14-11873 | CRAUTHERS, BILLY RAY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 02405 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1709 |
| 14-11873 | CRAWFORD, DONALD LLOYD (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00301 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | CRIQUI, CHARLES K.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00225 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CROCKER, REGINALD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: PATRICIA CROCKER, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02070 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2750 |
| 14-11873 | CROCKER, REGINALD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: PATRICIA CROCKER, P.R.<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02750 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 2070 |
| 14-11873 | CROCKETT, HOWARD E. (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00302 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CROOK, WALTER L.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00226 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | CROSS, JOHN<br>C/O BRAYTON PURCELL, LLP<br>ATTN: LINDA S. CROSS, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02021 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2732 |
| 14-11873 | CROSS, JOHN<br>C/O BRAYTON PURCELL, LLP<br>ATTN: JOHN CROSS, P.R.<br>2222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02732 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2021 |
| 14-11873 | CROSS, STEPHAN W.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01562 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | CROSSLEY, JOHN A., JR. (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00303 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                        CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | CROW, DAVID<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01169 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | CROWDER, EDDIE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01168 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | CRUTCHFIELD, THOMAS L. (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00304 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2342 |
| 14-11873 | CRUZ, JOHN<br>C/O BRAYTON PURCELL, LLP<br>ATTN: FIDELA QUINATA CRUZ, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01779 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2521 |
| 14-11873 | CRUZ, JOHN<br>C/O BRAYTON PURCELL, LLP<br>ATTN: FIDELA QUINATA CRUZ, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02521 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1779 |
| 14-11873 | CULOTTA, VINCENT C., JR. (DECEASED)<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: LILLIAN M. CULOTTA<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01561 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | CULP, GEORGE A<br>C/O MICHAEL B SERLING<br>280 N. OLD WOODWARD<br>SUITE 406<br>BIRMINGHAM, MI 48009 | 02116 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | CUNNINGHAM, W<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01167 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                  CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | CURRY, RONALD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01880 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2513 |
| 14-11873 | CURRY, RONALD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02513 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1880 |
| 14-11873 | CURTIS, RODNEY<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00653 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | CURTSINGER, BILLY<br>C/O BRAYTON PURCELL, LLP<br>ATTN: WILLIAM CURTSINGER, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01923 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2701 |
| 14-11873 | CURTSINGER, BILLY<br>C/O BRAYTON PURCELL, LLP<br>ATTN: WILLIAM CURTSINGER, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02701 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1923 |
| 14-11873 | CUSTARD, PHILIP<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00652 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | CZACHOR, LUCILLE<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01431 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | DAHLBLOM, ARNOLD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00651 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DANIEL, TRENIA<br>15760 PREST<br>DETROIT, MI 48227 | 00029 | 252,932.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/21/15<br>12/17/15 | DOCKET NUMBER: 1290 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-11873 | DANIEL-BILLUPS, TRENIA E.<br>15760 PREST ST<br>DETROIT, MI 48227 | 02326 | 0.00 CLAIMED UNSECURED | 05/07/15 | CLAIMED UNLIQ<br>Amends claim # 29 |
| 14-11873 | DANNELS, PAUL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00678 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | DARE, JOSEPH G., SR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01560 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | DASILVA, JOSEPH<br>107-16 130 STREET<br>RICHMOND HILL, NY 11419 | 02200 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | DAUDET, RAYMOND<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01165 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DAUGHERTY, HOMER<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00650 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DAVEIGA, STANLEY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01164 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DAVIDSON, LEE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01162 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DAVIES, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01163 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                        CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | DAVILA, FRANK<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01311 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | DAVIS, HERMAN G.  (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00305 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ |
| 14-11873 | DAVIS, JAMES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01159 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DAVIS, JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01827 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2476 |
| 14-11873 | DAVIS, JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02476 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1827 |
| 14-11873 | DAVIS, JOE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01964 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2774 |
| 14-11873 | DAVIS, JOE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02774 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1964 |
| 14-11873 | DAVIS, RICK<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01158 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | DAVIS, ROBERT E.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00444 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | DAVIS, ROGER<br>C/O MOTLEY RICE LLC<br>ATTN: JOHN E. GUERRY III<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | 01531 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | DAVIS, RONALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01160 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DAVIS, SARAH<br>C/O KARST & VON OISTE, LLP<br>19500 STATE HIGHWAY 249<br>SUITE 420<br>HOUSTON, TX 77070 | 00209 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 03/04/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-11873 | DAVIS, TERRY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01161 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DAVIS, THOMAS<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00649 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | DAY, ARNOLD W.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00106 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DEAGLE, ROBERT VANCE<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01446 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DEAN, JIMMIE LEE<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01430 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | DEAN, RONALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01157 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | DEAN, VINCENT A.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00107 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DEARBORN, DONALD R.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00108 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DECEUSTER, JOHN R.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00109 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DEDDEN, DAVID M<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00110 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DEEMS, ROWLAND (DEC)<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 00401 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/25/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DEEMS, ROWLAND (DEC)<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 02808 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 401 |
| 14-11873 | DEES, EARL (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00306 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DEESE, ANDREW JACKSON (DECEASED)<br>C/O WALLACE AND GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 02139 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/31/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DEGHAND, RICHARD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01156 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | DEGHAND, STEPHEN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01052 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DEHAGUE, JOHN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01155 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DEHART, DANNY<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00648 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DEHN, LYLE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01154 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DEKRAAI, HELEN<br>C/O BRAYTON PURCELL, LLP<br>ATTN: WALTER DEKRAAI, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01917 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2721 |
| 14-11873 | DEKRAAI, HELEN<br>C/O BRAYTON PURCELL, LLP<br>ATTN: WALTER DEKRAAI, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02721 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1917 |
| 14-11873 | DELAWARE COUNTY SOLID WASTE AUTHORITY<br>THE HUNT CLUB AT ROSE TREE PARK<br>1521 N. PROVIDENCE ROAD<br>MEDIA, PA 19063 | 01383 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/27/15<br>05/02/16 | DOCKET NUMBER: 1787 |
| 14-11873 | DELAWARE COUNTY SOLID WASTE AUTHORITY<br>THE HUNT CLUB AT ROSE TREE PARK<br>1521 N. PROVIDENCE ROAD<br>MEDIA, PA 19063 | 02317 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/15<br>05/02/16 | DOCKET NUMBER: 1787 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | DELAWARE COUNTY SOLID WASTE AUTHORITY<br>THE HUNT CLUB AT ROSE TREE PARK<br>1521 N. PROVIDENCE ROAD<br>MEDIA, PA 19063 | 02318 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/15<br>04/29/16 | DOCKET NUMBER: 1787 |
| 14-11873 | DELEON, NARCISCO<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>ATTN: STEVEN KAZAN<br>55 HARRISON ST. # 400<br>OAKLAND, CA 94607 | 01375 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | DELGADO, JEAN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01153 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DELL, DAVID P.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00111 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DEMAIO, GENE<br>40 THE CROSSWAY<br>YONKERS, NY 10701 | 02202 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | DENINNO, NICOLA<br>44 - 12TH STREET<br>CARLE PLACE, NY 11514 | 02203 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | DENISON, WILLIAM S.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00445 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | DENITTIS, LUCIAN<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00647 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00001 | 27,855.68 CLAIMED PRIORITY<br>1,200.00 CLAIMED UNSECURED<br>29,055.68 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/14<br>12/17/15 | DOCKET NUMBER: 1290 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00002 | 0.00 CLAIMED UNSECURED | 06/06/14 | Amends claim #1 |
| 14-11873 | DEPASQUA, FRANK<br>4321 N. LINCOLN AVENUE<br>BEVERLY HILLS, FL 34465 | 02204 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | DERUSSO, DANIEL F<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01429 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | DESA, PAUL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01152 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2893 |
| 14-11873 | DESA, PAUL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02893 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1152 |
| 14-11873 | DESPEN, MILTON J.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00446 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | DESPOT, KENNETH L.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00112 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DEXTER, LYLE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01243 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DIAZ, HECTOR<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01810 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2467 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

PAGE:      66

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | DIAZ, HECTOR<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02467 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1810 |
| 14-11873 | DIAZ, JOSE<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00646 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DIBLASIO, RAYMOND D.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01558 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | DICK, CHARLES W.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00227 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DICKERSON, TIMOTHY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01241 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DICKINSON, LLOYD E.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00447 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | DICKINSON, RICHARD C.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00448 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | DICRISTINA, VICTOR<br>527 ELLSWORTH AVE.<br>BRONX, NY 10465-1705 | 02206 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | DIGENNARO, DOMINIC P.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00449 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                  CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | DINATALE, RONALD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01881 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2566 |
| 14-11873 | DINATALE, RONALD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02566 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1881 |
| 14-11873 | DISANTIS, DIORO<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 00385 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 03/25/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ<br><br>Amended By Claim Number 2792 |
| 14-11873 | DISANTIS, DIORO<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 02792 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 385 |
| 14-11873 | DITTENBER, ROGER (DECEASED)<br>570 N. TONKEY RD.<br>AU GRES, MI 48703 | 01459 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | DIVELY, DAVID P.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00113 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DIXON, WILLIAM J<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00114 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DIXSON, TIDAL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01903 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2688 |
| 14-11873 | DIXSON, TIDAL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02688 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1903 |
| 14-11873 | DOAK, RALPH J., JR.<br>C/O COONEY & CONWAY<br>ATTN: LAWRENCE R. WEISLER, ESQ.<br>120 N. LASALLE STREET, 30TH FLOOR<br>CHICAGO, IL 60602 | 02099 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | DOBBINS, CHARLES<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00645 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DOBBS, JEFFREY M. (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00307 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DODGE, JOHN<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00644 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | DODSON, DALLAS<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01240 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DOHERTY, DANIEL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01239 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DONATHAN, HENRY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01313 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DONLEY, KAREN<br>809 SELMA STREET<br>PHILADELPHIA, PA 19116 | 02957 | 0.00 CLAIMED UNSECURED | 02/29/16 | ** LATE FILED **CLAIMED UNLIQ<br>Claim amount of $56.33/month |
| 14-11873 | DONOUGHE, JOHN E.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00115 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DONOVAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02174 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | DORLAQUE, JOHN G<br>C/O MAUNE, RAICHLE, HARTLEY,<br>FRENCH & MUDD<br>211 N. BROADWAY, SUITE 2940<br>ST. LOUIS, MO 63102 | 01455 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | DORN, CHARLES E.<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00308 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DORRIS, JAMES<br>C/O BRAYTON PURCELL, LLP<br>ATTN: DENISE WINSLOW, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01751 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2526 |
| 14-11873 | DORRIS, JAMES<br>C/O BRAYTON PURCELL, LLP<br>ATTN: DENISE WINSLOW, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02526 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1751 |
| 14-11873 | DOTSON, ERVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01557 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | DOTSON, VIRGIL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01914 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2690 |
| 14-11873 | DOTSON, VIRGIL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02690 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1914 |
| 14-11873 | DOWNING, FREDRICK LEROY (DECEASED)<br>C/O WALLACE AND GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 02138 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/31/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DOWNING, RICHARD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01238 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | DOYLE, DON E.<br>C/O PAUL REICH & MYERS, P.C.<br>ATTN: ROBERT E PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 02286 | 0.00 CLAIMED UNSECURED | 04/02/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | DOYLE, JUSTER, JR.<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00309 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DOZIER, JOSEPH SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02635 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1984 |
| 14-11873 | DOZIER, JOSEPH, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01984 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2635 |
| 14-11873 | DRAGO, JACK<br>C/O BRAYTON PURCELL, LLP<br>ATTN: JOHN JAY DRAGO, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01972 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2723 |
| 14-11873 | DRAGO, JACK<br>C/O BRAYTON PURCELL, LLP<br>ATTN: JOHN JAY DRAGO, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02723 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1972 |
| 14-11873 | DRAIN, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01121 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DRAKE, CHARLES F (DEC)<br>C/O DELUCA & NEMEROFF<br>2626 COLE AVENUE<br>SUITE 450<br>DALLAS, TX 75204 | 00013 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 11/24/14<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DRAKE, JAMES D.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00450 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2351 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | DRAKE, JAMES D.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQUIRE<br>580 EAST MAIN ST., SUITE 600<br>NORFOLK, VA 23510 | 02351 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED UNLIQ<br>Amends claim # 450 |
| 14-11873 | DRAPER, NELSON, JR.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00451 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | DRESCH, JULIUS R.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00228 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DREW, RANDOLPH<br>C/O MOTLEY RICE LLC<br>ATTN: JOHN E. GUERRY III<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | 01528 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | DRUIETT, JOHN<br>266 PLAINVIEW ROAD<br>HICKSVILLE, NY 11801 | 02208 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | DRYDEN, JEFFREY W.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00116 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DRYER, GORDON<br>C/O BRAYTON PURCELL, LLP<br>ATTN: RAYMOND DRYER, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01855 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2533 |
| 14-11873 | DRYER, GORDON<br>C/O BRAYTON PURCELL, LLP<br>ATTN: RAYMOND DRYER<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02533 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1855 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                     CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | DS&G REMEDIAL TRUST<br>C/O SAUL EWING LLP/ATTN: ADAM ISENBERG<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA, PA 19102 | 01491 | 190,461.48 CLAIMED ADMINISTRATIVE<br>4,367,152.52 CLAIMED UNSECURED<br>4,557,614.00 TOTAL CLAIMED<br>399,193.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/30/15<br>07/28/16 | DOCKET NUMBER: 1973 |
| 14-11873 | DUCKETT, WILLIAM, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01924 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2779 |
| 14-11873 | DUCKETT, WILLIAM, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02779 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1924 |
| 14-11873 | DUDA, STEPHAN (DEC)<br>C/O JOHN E. DEATON<br>450 N. BROADWAY<br>EAST PROVIDENCE, RI 02914 | 02290 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/03/15 | ** LATE FILED **SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-11873 | DUDA, STEPHAN (DEC)<br>C/O JOHN E. DEATON<br>450 N. BROADWAY<br>EAST PROVIDENCE, RI 02914 | 02382 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNLIQ<br>Amends claim # 2290 |
| 14-11873 | DUGGINS, LOYD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: VICKIE MOORE, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01912 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2741 |
| 14-11873 | DUGGINS, LOYD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: VICKIE MOORE, P.R.<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02741 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1912 |
| 14-11873 | DUMAS, CHARLES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01725 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2410 |
| 14-11873 | DUMAS, CHARLES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 02410 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1725 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | DUMOND, NORVALL D.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00452 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2349 |
| 14-11873 | DUMOND, NORVALL D.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQUIRE<br>580 EAST MAIN ST., SUITE 600<br>NORFOLK, VA 23510 | 02349 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED UNLIQ<br>Amends claim # 452 |
| 14-11873 | DUNAGAN, SIDNEY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00709 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | DUNLAP, ANDREW T.<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00310 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DUNNOCK, BETTY J.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01556 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | DURBIN, ROBERT E., SR.<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 02791 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 384 |
| 14-11873 | DURBIN, SR., ROBERT E<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 00384 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 03/25/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ<br><br>Amended By Claim Number 2791 |
| 14-11873 | DURETTE, DAVID, SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MARISSA DURETTE, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01939 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | DURETTE, DAVID, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02771 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1939 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11873 | DUSEL, JOHN<br>PO BOX 413<br>STRATFORD, NJ 08084 | 00011 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/14/14<br>12/17/15 | DOCKET NUMBER: 1290 |
| 14-11873 | DUTY, WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>ATTN: DOLORES DUTY, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01756 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2598 |
| 14-11873 | DUTY, WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>ATTN: DOLORES DUTY, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02598 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1756 |
| 14-11873 | EAGLESON, LESTER<br>C/O BRAYTON PURCELL, LLP<br>ATTN: KIMBERLY ANN KING, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02006 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2738 |
| 14-11873 | EAGLESON, LESTER<br>C/O BRAYTON PURCELL, LLP<br>ATTN: KIMBERLY ANN KING, P.R<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02738 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 2006 |
| 14-11873 | EAKES, CASPER R.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00229 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | EARL, DONALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01310 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | EARL, STEPHEN M.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00117 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | EASTERLIN, HENRY, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01813 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2469 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | EASTERLIN, HENRY, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02469 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1813 |
| 14-11873 | EATON, ROBIN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01309 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | EBERLY, BENJAMIN A.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00118 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ECKART, RICHARD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: TIMOTHY ECKART, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01905 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2751 |
| 14-11873 | ECKART, RICHARD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: TIMOTHY ECKART<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02751 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1905 |
| 14-11873 | EDDINGS, JOHN H.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00119 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | EDWARDS, EVERETT<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02172 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | EDWARDS, THOMAS<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01308 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | EFFINGER, JOHN C.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00120 | 0.00 CLAIMED UNSECURED | 01/30/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | EICH, JEROME<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01307 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ELLIOTT, DANIEL O.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01555 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ELLIS, DON<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01305 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ELLIS, J.T.<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01306 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ELLIS, SCOTT T.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00201 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ELLISON, JESSE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01953 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2615 |
| 14-11873 | ELLISON, JESSE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02615 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1953 |
| 14-11873 | ENDRIK, THEODORE P.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00121 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ENGELMANN, WILLIAM<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01304 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ENGLAND, ERNEST<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01303 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ENGLE, LINDA V.<br>C/O COONEY & CONWAY<br>ATTN: LAWRENCE R. WEISLER, ESQ.<br>120 N. LASALLE STREET, 30TH FLOOR<br>CHICAGO, IL 60602 | 02100 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/31/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ENGLERT, RONALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01302 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ENGLESON, DONALD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00642 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ENGSTER, HARRY WILLIAM (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00311 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ERICKSEN, VICTOR<br>100 EINSTEIN LOOP, APT. 24C<br>BRONX, NY 10475 | 02209 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ERMER, JAMES H. (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00312 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ERVIN, JACK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01822 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2472 |
| 14-11873 | ERVIN, JACK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02472 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1822 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF ADELAIDE POLITE<br>825 BOYNTON AVENUE<br>BRONX, NY 10473 | 02946 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNDET |
| 14-11873 | ESTATE OF ADELINO OLGUIN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01028 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ESTATE OF ALBERT MEYER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01228 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2885 |
| 14-11873 | ESTATE OF ALBERT MEYER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02885 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1228 |
| 14-11873 | ESTATE OF ALBERT SPIRES, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01092 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2862 |
| 14-11873 | ESTATE OF ALBERT SPIRES, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02862 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1092 |
| 14-11873 | ESTATE OF ALBERT WILLIAMS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00681 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2819 |
| 14-11873 | ESTATE OF ALBERT WILLIAMS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02819 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 681 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF ALBERT YONON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00684 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ESTATE OF ALLEN M. KRESNOW<br>C/O THORNTON LAW FIRM<br>100 SUMMER ST, 30TH FL<br>BOSTON, MA 02110 | 00412 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2361 |
| 14-11873 | ESTATE OF ALLEN M. KRESNOW<br>C/O THORNTON LAW FIRM<br>100 SUMMER STREET, 30TH FLOOR<br>BOSTON, MA 02110 | 02361 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 412 |
| 14-11873 | ESTATE OF ALMO MIDDLETON<br>1849 SEDGWICK AVE APT. 12E<br>BRONX, NY 10453 | 02944 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNDET |
| 14-11873 | ESTATE OF ANDREW SCHREIFELS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00770 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2828 |
| 14-11873 | ESTATE OF ANDREW SCHREIFELS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02828 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 770 |
| 14-11873 | ESTATE OF ANGELO D'ERRICO<br>1633 HONE AVENUE<br>BRONX, NY 10461 | 02940 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNDET |
| 14-11873 | ESTATE OF ANTHONY L. ALLEN, SR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: KIMBERLY A. ELLIS, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01593 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF ANTHONY MORENA<br>65-12 69 PLACE<br>MIDDLE VILLAGE, NY 11379 | 02945 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNDET |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | ESTATE OF ARTHUR BALLANTINI, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00713 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2924 |
| 14-11873 | ESTATE OF ARTHUR BALLANTINI, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02924 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 713 |
| 14-11873 | ESTATE OF ARTHUR LAYTON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00720 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2920 |
| 14-11873 | ESTATE OF ARTHUR LAYTON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02920 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 720 |
| 14-11873 | ESTATE OF BENNIE PICKER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00927 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2926 |
| 14-11873 | ESTATE OF BENNIE PICKER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02926 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 927 |
| 14-11873 | ESTATE OF BERNARD SMAHL<br>460 NEPUTNE AVE., 23R<br>BROOKLYN, NY 11224 | 02256 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF BILLY MARBERRY, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01119 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2896 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | ESTATE OF BILLY MARBERRY, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02896 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1119 |
| 14-11873 | ESTATE OF BILLY TYREE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01033 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2848 |
| 14-11873 | ESTATE OF BILLY TYREE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02848 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1033 |
| 14-11873 | ESTATE OF BILLY WEBB, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01038 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2852 |
| 14-11873 | ESTATE OF BILLY WEBB, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02852 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1038 |
| 14-11873 | ESTATE OF BOBBY LANGSTON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00719 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2921 |
| 14-11873 | ESTATE OF BOBBY LANGSTON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02921 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 719 |
| 14-11873 | ESTATE OF BURLAN MCDAVID, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01269 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2881 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF BURLAN MCDAVID, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02881 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1269 |
| 14-11873 | ESTATE OF CALVIN KELLER, JR., DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01321 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2870 |
| 14-11873 | ESTATE OF CALVIN KELLER, JR., DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02870 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1321 |
| 14-11873 | ESTATE OF CARL FOX<br>1041 PUGSLEY AVENUE APT. 10D<br>BRONX, NY 10472 | 02947 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNDET |
| 14-11873 | ESTATE OF CARL YOUNG<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: PATRICIA YOUNG, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01670 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF CHARLES CRIQUI, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01170 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF CHARLES GREENE<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: CHARLES T. GREENE, JR., PR<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01546 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF CHARLES SKINNER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01098 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2865 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF CHARLES SKINNER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02865 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1098 |
| 14-11873 | ESTATE OF CHESTER ANTHONY, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00716 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2936 |
| 14-11873 | ESTATE OF CHESTER ANTHONY, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02936 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 716 |
| 14-11873 | ESTATE OF CHRISTOPHER BYRNE<br>251 QUEEN STREET<br>BOSCAWEN, NH 03303 | 02193 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF CHRISTOPHER NEARY<br>178 BEACH 126TH ST<br>ROCKAWAY PARK, NY 11694-1719 | 02240 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF CLARENCE JONES, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01334 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2932 |
| 14-11873 | ESTATE OF CLARENCE JONES, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02932 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1334 |
| 14-11873 | ESTATE OF CLARENCE SANDERS<br>ATTN: TARYN SANDERS, P.R.<br>917 ASPEN DRIVE<br>BIRMINGHAM, AL 35209 | 02078 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF CLOSSY MCCLINIC, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01274 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2880 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                 CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF CLOSSY MCCLINIC, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02880 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1274 |
| 14-11873 | ESTATE OF CONRAD L. ROCK<br>C/O THORNTON LAW FIRM<br>100 SUMMER ST, 30TH FL<br>BOSTON, MA 02110 | 00419 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2368 |
| 14-11873 | ESTATE OF CONRAD L. ROCK<br>C/O THORNTON LAW FIRM<br>100 SUMMER STREET, 30TH FLOOR<br>BOSTON, MA 02110 | 02368 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 419 |
| 14-11873 | ESTATE OF CURTIS WESBY, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01039 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2929 |
| 14-11873 | ESTATE OF CURTIS WESBY, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02929 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1039 |
| 14-11873 | ESTATE OF D. PIPKIN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00925 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2903 |
| 14-11873 | ESTATE OF D. PIPKIN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02903 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 925 |
| 14-11873 | ESTATE OF DALE BABB, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01070 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2860 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF DALE BABB, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02860 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1070 |
| 14-11873 | ESTATE OF DAN SAKURAI, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00931 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2839 |
| 14-11873 | ESTATE OF DAN SAKURAI, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02839 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 931 |
| 14-11873 | ESTATE OF DAVID CSONGEDI<br>C/O SIMMONS HANLY CONROY<br>ATTN: ADAM CSONGEDI, EXECUTOR<br>ONE COURT STREET<br>ALTON, IL 62002 | 02087 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF DAVID EMMANS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00643 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF DAVID HARWOOD, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01114 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2900 |
| 14-11873 | ESTATE OF DAVID HARWOOD, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02900 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1114 |
| 14-11873 | ESTATE OF DAVID LYNCH, JR., DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00718 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2935 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF DAVID LYNCH, JR., DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02935 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 718 |
| 14-11873 | ESTATE OF DAVID RAGIN<br>1710 SEWARD AVENUE, APT. 3E<br>BRONX, NY 10473 | 02245 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF DAYTON E. BALTIMORE<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: TARITA BALTIMORE, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01586 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF DEAN FORTMEYER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01296 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2933 |
| 14-11873 | ESTATE OF DEAN FORTMEYER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02933 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1296 |
| 14-11873 | ESTATE OF DERALD CHRISTIAN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01182 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2892 |
| 14-11873 | ESTATE OF DERALD CHRISTIAN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02892 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1182 |
| 14-11873 | ESTATE OF DOLORES C. COOPER<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: RHONDA L. PIUNTI, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01564 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-11873 | ESTATE OF DONALD BRENT, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01346 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2868 |
| 14-11873 | ESTATE OF DONALD BRENT, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02868 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1346 |
| 14-11873 | ESTATE OF DONALD E. DEBOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: DONALD E. DEBOLD, JR., P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01559 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF DONALD GARLOCK, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01371 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2866 |
| 14-11873 | ESTATE OF DONALD GARLOCK, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02866 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1371 |
| 14-11873 | ESTATE OF DONALD KING, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01253 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2882 |
| 14-11873 | ESTATE OF DONALD KING, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02882 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1253 |
| 14-11873 | ESTATE OF DONALD LANCE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01079 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2931 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF DONALD LANCE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02931 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1079 |
| 14-11873 | ESTATE OF DONALD LLOYD CRAWFORD<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 02339 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED UNLIQ<br>Amends Claim# 301 |
| 14-11873 | ESTATE OF DOUGLAS JACKSON<br>1411 LINDEN BLVD. APT. 2D<br>BROOKLYN, NY 11212 | 02948 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNDET |
| 14-11873 | ESTATE OF EARL DIAL, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01049 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2854 |
| 14-11873 | ESTATE OF EARL DIAL, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02854 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1049 |
| 14-11873 | ESTATE OF EDDIE PRUITT<br>1510 LAWRENCE ST NE<br>WASHINGTON, DC 20017 | 02273 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF EDGAR EWING<br>C/O JACOBS & CRUMPLAR, P.A.<br>ATTN: EULA EWING, ADMINISTRATRIX<br>2 EAST 7TH ST, P.O. BOX 1271<br>WILMINGTON, DE 19899 | 01450 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF EDMUND STICH<br>57 WEST MINSTER ROAD<br>YORKTOWN, NY 10598 | 02259 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF EDWARD HICKS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01010 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF EDWARD J. FABICK, SR.<br>ATTN: EDWARD J. FABICK, III<br>522 SWEDE STREET<br>NORRISTOWN, PA 19401 | 01457 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ESTATE OF EDWARD THOMETZ, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01025 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2844 |
| 14-11873 | ESTATE OF EDWARD THOMETZ, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02844 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1025 |
| 14-11873 | ESTATE OF EDWIN NORMAN, SR., DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01030 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2927 |
| 14-11873 | ESTATE OF EDWIN NORMAN, SR., DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02927 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1030 |
| 14-11873 | ESTATE OF ELBERT DALE HUGHES<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 02345 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED UNLIQ<br>Amends Claim# 325 |
| 14-11873 | ESTATE OF ELLIS EUGENE MAIN, SR.<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 02346 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED UNLIQ<br>Amends Claim# 332 |
| 14-11873 | ESTATE OF ELWIN FLECK, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01058 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2859 |
| 14-11873 | ESTATE OF ELWIN FLECK, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02859 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1058 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF ERNEST ROBERTSON<br>HC 60 BOX 227H<br>COPPER CENTER, AK 99573 | 02247 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF ERNEST W. ESHMAN, SR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: SHEILA ESHMAN, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01554 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF ERROL MARCELLE<br>14191 SW 30TH TERRACE RD<br>OCALA, FL 34473 | 02938 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNDET |
| 14-11873 | ESTATE OF EUGENE PIERNICKI, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00926 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF EUGENE SPREHE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01089 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF EVERETT BELL, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01356 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2867 |
| 14-11873 | ESTATE OF EVERETT BELL, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02867 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1356 |
| 14-11873 | ESTATE OF FIDEL RANGEL, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00930 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF FLOYD P. LEMMON, SR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: ZARONI K. LEMMON, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01601 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF FRANCIS GOSE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01224 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2887 |
| 14-11873 | ESTATE OF FRANCIS GOSE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02887 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1224 |
| 14-11873 | ESTATE OF FRANK A. DIGREGORIO<br>C/O THORNTON LAW FIRM<br>100 SUMMER ST, 30TH FL<br>BOSTON, MA 02110 | 00410 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2359 |
| 14-11873 | ESTATE OF FRANK A. DIGREGORIO<br>C/O THORNTON LAW FIRM<br>100 SUMMER STREET, 30TH FLOOR<br>BOSTON, MA 02110 | 02359 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 410 |
| 14-11873 | ESTATE OF FRANK CARTER<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: DEBRA MOSS, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01567 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF FRANK HAZLIP, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01116 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF FRANK J. SCHAFFER<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: RITA G. STELLAR, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01637 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF FRANK RAGUSA, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00929 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2838 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF FRANK RAGUSA, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02838 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 929 |
| 14-11873 | ESTATE OF FRED GREATHOUSE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01223 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>08/19/15 | DOCKET NUMBER: 1026 |
| 14-11873 | ESTATE OF FREDDIE DALTON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01051 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2855 |
| 14-11873 | ESTATE OF FREDDIE DALTON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02855 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1051 |
| 14-11873 | ESTATE OF FREDERICO BACA, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01235 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ESTATE OF FREDICK H. IHRIG, JR.<br>ATTN: PATRICIA IHRIG, EXCUTRIX<br>2700 JUNE AVENUE<br>BENSALEM, PA 19020 | 02082 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF GARY HECKATHORN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01117 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2898 |
| 14-11873 | ESTATE OF GARY HECKATHORN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02898 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1117 |
| 14-11873 | ESTATE OF GARY MACRI<br>2527 HOLLERS AVENUE<br>BRONX, NY 10475 | 02227 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF GENE LEFORGE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00686 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2820 |
| 14-11873 | ESTATE OF GENE LEFORGE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02820 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 686 |
| 14-11873 | ESTATE OF GEORGE COE<br>63 PHILLIPS DRIVE<br>OAKVILLE, CT 06779 | 02199 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF GEORGE MASON<br>2420-14 HUNTER AVENUE 14F<br>BRONX, NY 10475 | 02230 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF GEORGE TUGGLE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01031 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2846 |
| 14-11873 | ESTATE OF GEORGE TUGGLE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02846 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1031 |
| 14-11873 | ESTATE OF GEORGE VANCORE<br>1252 CONSERVANCY DRIVE<br>TALLAHASSEE, FL 32312 | 02950 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNDET |
| 14-11873 | ESTATE OF GERALD HEITKAMP, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01118 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2897 |
| 14-11873 | ESTATE OF GERALD HEITKAMP, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02897 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1118 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                         CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-11873 | ESTATE OF GERALD NELSON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00782 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2826 |
| 14-11873 | ESTATE OF GERALD NELSON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02826 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 782 |
| 14-11873 | ESTATE OF GERALD RABE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00928 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2837 |
| 14-11873 | ESTATE OF GERALD RABE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02837 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 928 |
| 14-11873 | ESTATE OF GILBERT DIAL, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01242 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF GLENN SANDERS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01086 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>08/19/15 | DOCKET NUMBER: 1027 |
| 14-11873 | ESTATE OF GREGORIO ESCOBAR, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00784 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2827 |
| 14-11873 | ESTATE OF GREGORIO ESCOBAR, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02827 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 784 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF GREGORY COWHERD, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01171 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF HAROLD HINES<br>4207 RANDY CT.<br>MAY'S LANDING, NJ 08330 | 02216 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF HAROLD KOELLING, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01248 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2884 |
| 14-11873 | ESTATE OF HAROLD KOELLING, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02884 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1248 |
| 14-11873 | ESTATE OF HAROLD NEWMAN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02831 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 832 |
| 14-11873 | ESTATE OF HARRY BENIERI<br>1200 SW 130 AVE., APT. 312G<br>PEMBROKE PINES, FL 33027 | 02188 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF HENRY LONG, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00909 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2834 |
| 14-11873 | ESTATE OF HENRY LONG, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02834 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 909 |
| 14-11873 | ESTATE OF HERLEN PRUETT, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00918 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2910 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF HERLEN PRUETT, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02910 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 918 |
| 14-11873 | ESTATE OF HERMAN PORTER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00917 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2911 |
| 14-11873 | ESTATE OF HERMAN PORTER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02911 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 917 |
| 14-11873 | ESTATE OF HILBERT SHIERS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00736 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2916 |
| 14-11873 | ESTATE OF HILBERT SHIERS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02916 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 736 |
| 14-11873 | ESTATE OF HOWARD L. HENRY, JR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: BONNIE MARIE HENRY, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01618 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF J. L. SMITH, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02861 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1087 |
| 14-11873 | ESTATE OF J.L. SMITH, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01087 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2861 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF JACK FULLER<br>106 SANDLEWOOD DRIVE<br>SAVANNAH, GA 31405 | 02942 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNDET |
| 14-11873 | ESTATE OF JACK GAETANI<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: DIANA SANDONE, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01551 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF JACOB WHITTENBURG, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01041 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2853 |
| 14-11873 | ESTATE OF JACOB WHITTENBURG, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02853 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1041 |
| 14-11873 | ESTATE OF JAMES FROMMER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00715 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2923 |
| 14-11873 | ESTATE OF JAMES FROMMER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02923 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 715 |
| 14-11873 | ESTATE OF JAMES HARRISON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01115 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2899 |
| 14-11873 | ESTATE OF JAMES HARRISON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02899 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1115 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                   CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF JAMES J. COYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: MARY C. COYNE, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01563 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF JAMES PHILIP<br>1139 EAST 221 STREET<br>BRONX, NY 10469 | 02244 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF JERRY DURKES, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01312 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2873 |
| 14-11873 | ESTATE OF JERRY DURKES, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02873 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1312 |
| 14-11873 | ESTATE OF JERRY JONES, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01333 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2869 |
| 14-11873 | ESTATE OF JERRY JONES, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02869 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1333 |
| 14-11873 | ESTATE OF JESUS RAMIREZ, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00919 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2909 |
| 14-11873 | ESTATE OF JESUS RAMIREZ, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02909 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 919 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF JOE SANCHEZ, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00740 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2914 |
| 14-11873 | ESTATE OF JOE SANCHEZ, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02914 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 740 |
| 14-11873 | ESTATE OF JOE TEITUAN, JR., DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01024 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2843 |
| 14-11873 | ESTATE OF JOE TETUAN, JR., DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02843 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1024 |
| 14-11873 | ESTATE OF JOHN CESARE<br>C/O LINDA NIELSEN<br>1094 RENSSELAER AVENUE<br>STATEN ISLAND, NY 10312 | 02198 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF JOHN CITUK<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: CATHERINE CITUK, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01565 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF JOHN D. BURKE, SR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: PATRICIA E. BURKE, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01573 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF JOHN F. BAKER<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: MINETTE M. VENDETTI, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01587 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF JOHN MADISON<br>222 N. SYRACUSE AVE<br>N. MASSAPEQUA, NY 11758 | 02228 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-11873 | ESTATE OF JOHN MILLER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00722 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2918 |
| 14-11873 | ESTATE OF JOHN MILLER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02918 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 722 |
| 14-11873 | ESTATE OF JOHN PAUL BLAYLOCK<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 02337 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED UNLIQ<br>Amends claim 292 |
| 14-11873 | ESTATE OF JOHN TUCKER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01032 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2847 |
| 14-11873 | ESTATE OF JOHN TUCKER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02847 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1032 |
| 14-11873 | ESTATE OF JOSEPH BELFIORE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00711 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2925 |
| 14-11873 | ESTATE OF JOSEPH BELFIORE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02925 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 711 |
| 14-11873 | ESTATE OF JOSEPH F. SALAMONE<br>C/O THORNTON LAW FIRM<br>100 SUMMER ST, 30TH FL<br>BOSTON, MA 02110 | 00420 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2369 |
| 14-11873 | ESTATE OF JOSEPH F. SALAMONE<br>C/O THORNTON LAW FIRM<br>100 SUMMER STREET, 30TH FLOOR<br>BOSTON, MA 02110 | 02369 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 420 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11873 | ESTATE OF JOSEPH MCCAUL<br>1114 S BARBARA DR<br>ALBURTIS, PA 18011-2611 | 02235 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF JOSEPH RAY<br>1307 MARVIN AVENUE<br>CHARLESTON, SC 29407 | 02952 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNDET |
| 14-11873 | ESTATE OF JUNE SANDERS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00737 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2915 |
| 14-11873 | ESTATE OF JUNE SANDERS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02915 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 737 |
| 14-11873 | ESTATE OF KENNETH ARNOLD, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00692 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2821 |
| 14-11873 | ESTATE OF KENNETH ARNOLD, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02821 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 692 |
| 14-11873 | ESTATE OF KENNETH OSTERHAUS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00817 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2815 |
| 14-11873 | ESTATE OF KENNETH OSTERHOUS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02815 | 0.00 CLAIMED UNSECURED | 11/09/15 | ** LATE FILED **CLAIMED UNLIQ<br>Amends claim # 817 |
| 14-11873 | ESTATE OF LANNEY GARCIA, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00708 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF LARRY LUELLEN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00717 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2922 |
| 14-11873 | ESTATE OF LARRY LUELLEN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02922 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 717 |
| 14-11873 | ESTATE OF LEO HAEFNER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01212 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2890 |
| 14-11873 | ESTATE OF LEO HAEFNER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02890 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1212 |
| 14-11873 | ESTATE OF LEO NALEWAJKA, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00706 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2824 |
| 14-11873 | ESTATE OF LEO NALEWAJKA, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02824 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 706 |
| 14-11873 | ESTATE OF LEONARD SHARP, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00735 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2917 |
| 14-11873 | ESTATE OF LEONARD SHARP, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02917 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 735 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF LEROY JOHNSON<br>C/O BETTY GERALDINE JOHNSON<br>414 PEARL STREET<br>CONWAY, SC 29527 | 02220 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF LETTERIO DIBELLA<br>53-35 211 STREET<br>BAYSIDE, NY 11364 | 02205 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF LEWIS P. MARIANO<br>C/O THORNTON LAW FIRM<br>100 SUMMER ST, 30TH FL<br>BOSTON, MA 02110 | 00415 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2364 |
| 14-11873 | ESTATE OF LEWIS P. MARIANO<br>C/O THORNTON LAW FIRM<br>100 SUMMER STREET, 30TH FLOOR<br>BOSTON, MA 02110 | 02364 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 415 |
| 14-11873 | ESTATE OF LLOYD NEWMAN JR, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02830 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 829 |
| 14-11873 | ESTATE OF LLOYD NEWMAN, JR DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00829 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2830 |
| 14-11873 | ESTATE OF LORENZO LEMUZ, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01105 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2901 |
| 14-11873 | ESTATE OF LORENZO LEMUZ, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02901 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1105 |
| 14-11873 | ESTATE OF LUMIES HUFF<br>2568 RIVER ROAD<br>HENRICO, NC 27842 | 02219 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:   THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF MARION SNOW, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01093 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2863 |
| 14-11873 | ESTATE OF MARION SNOW, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02863 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1093 |
| 14-11873 | ESTATE OF MARTIN CLIFFE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00993 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF MARVIN DONOHO, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01050 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2930 |
| 14-11873 | ESTATE OF MARVIN DONOHO, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02930 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1050 |
| 14-11873 | ESTATE OF MARVIN SPREHE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01088 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ESTATE OF MARVIN WILLIAMS, SR., DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00680 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2818 |
| 14-11873 | ESTATE OF MARVIN WILLIAMS, SR., DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02818 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 680 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF MAURICE BLASER<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: MARY JEANETTE LESKEY, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01576 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF MCKINLEY DONALDSON<br>1165 S. NORFOLK ST<br>AURORA, CO 80017 | 02941 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNDET |
| 14-11873 | ESTATE OF MELVIN TOPA, JR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: CAROL A. TOPA, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01654 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF MICHAEL REIN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00921 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2907 |
| 14-11873 | ESTATE OF MICHAEL REIN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02907 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 921 |
| 14-11873 | ESTATE OF MITCHELL VAN ZANDT, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01035 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2850 |
| 14-11873 | ESTATE OF MITCHELL VAN ZANDT, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02850 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1035 |
| 14-11873 | ESTATE OF MOSES HOPKINS<br>395 CLINTON AVENUE - 2B<br>BROOKLYN, NY 11238 | 02217 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF MYRON JEPPSON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01011 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF NICK SANTOMASSIMO<br>1184 NEILL AVENUE<br>BRONX, NY 10461 | 02251 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF NICOLA MAURIELLO<br>C/O THORNTON LAW FIRM<br>100 SUMMER ST, 30TH FL<br>BOSTON, MA 02110 | 00416 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2365 |
| 14-11873 | ESTATE OF NICOLA MAURIELLO<br>C/O THORNTON LAW FIRM<br>100 SUMMER STREET, 30TH FLOOR<br>BOSTON, MA 02110 | 02365 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 416 |
| 14-11873 | ESTATE OF NORMAN KELTNER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01316 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2871 |
| 14-11873 | ESTATE OF NORMAN KELTNER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02871 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1316 |
| 14-11873 | ESTATE OF NORMAN PUNCHES, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00920 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2908 |
| 14-11873 | ESTATE OF NORMAN PUNCHES, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02908 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 920 |
| 14-11873 | ESTATE OF OLINDO DIGREGORIO<br>3 145 O'CORMAN AVENUE<br>STATEN ISLAND, NY | 02207 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF OLIVER SCRETCHING<br>P.O. BOX 3743<br>PORTSMOUTH, VA 23701 | 02951 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNDET |

CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF PATRICA R. TIRABASSI<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: JOHN TIRABASSI, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01653 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF PAUL AUSTIN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00786 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2937 |
| 14-11873 | ESTATE OF PAUL AUSTIN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02905 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF PAUL CARROLL, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01054 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2857 |
| 14-11873 | ESTATE OF PAUL CARROLL, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02857 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1054 |
| 14-11873 | ESTATE OF PAUL GERDES, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00862 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ESTATE OF PAUL SINGER<br>C/O RHONDA SLAWINSKI<br>2 CASEY DRIVE<br>KENDALL PARK, NJ 08824 | 02949 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNDET |
| 14-11873 | ESTATE OF PHILLIP WAX<br>1 STONE BARN CT<br>DOYLESTOWN, PA 18901 | 02267 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF PLATHELL TOLBERT<br>316 LANGDON AVE<br>MOUNT VERNON, NY 10553 | 02261 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF RAFFAELE LUCIANI<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: MARIA LUCIANI, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01600 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF RALPH DAVIS<br>3021 AVENUE W - APT 2D<br>BROOKLYN, NY 11229 | 02201 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF RAY STRANBERG, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01021 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2841 |
| 14-11873 | ESTATE OF RAY STRANBERG, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02841 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1021 |
| 14-11873 | ESTATE OF RAYMOND HOLLINGSEAD, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00841 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2832 |
| 14-11873 | ESTATE OF RAYMOND HOLLINGSEAD, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02832 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 841 |
| 14-11873 | ESTATE OF RAYMOND J. NAYMIE<br>C/O THORNTON LAW FIRM<br>100 SUMMER ST, 30TH FL<br>BOSTON, MA 02110 | 00417 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2366 |
| 14-11873 | ESTATE OF RAYMOND J. NAYMIE<br>C/O THORNTON LAW FIRM<br>100 SUMMER STREET, 30TH FLOOR<br>BOSTON, MA 02110 | 02366 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 417 |
| 14-11873 | ESTATE OF RAYMOND SEDLOCK, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00742 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2913 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                         CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF RAYMOND SEDLOCK, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02913 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 742 |
| 14-11873 | ESTATE OF REUBEN A. ANDERSON, JR.<br>C/O THORNTON LAW FIRM<br>100 SUMMER ST, 30TH FL<br>BOSTON, MA 02110 | 00407 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2356 |
| 14-11873 | ESTATE OF REUBEN A. ANDERSON. JR.<br>C/O THORNTON LAW FIRM<br>100 SUMMER STREET, 30TH FLOOR<br>BOSTON, MA 02110 | 02356 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 407 |
| 14-11873 | ESTATE OF RICHARD BULLARD, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01056 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ESTATE OF RICHARD CARROLA, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00710 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2825 |
| 14-11873 | ESTATE OF RICHARD CARROLA, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02825 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 710 |
| 14-11873 | ESTATE OF RICHARD HOWELL, JR.<br>C/O IDELLE HOWELL<br>P.O. BOX 811<br>ELLOREE, SC 29047 | 02218 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF RICHARD SCELLATO<br>1379 86TH STREET<br>BROOKLYN, NY 11228 | 02252 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF ROBERT A. BOURASSA<br>C/O THORNTON LAW FIRM<br>100 SUMMER ST, 30TH FL<br>BOSTON, MA 02110 | 00409 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2358 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11873 | ESTATE OF ROBERT A. BOURASSA<br>C/O THORNTON LAW FIRM<br>100 SUMMER STREET, 30TH FLOOR<br>BOSTON, MA 02110 | 02358 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 409 |
| 14-11873 | ESTATE OF ROBERT A. PATTEN, JR.<br>C/O THORNTON LAW FIRM<br>100 SUMMER ST, 30TH FL<br>BOSTON, MA 02110 | 00418 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2367 |
| 14-11873 | ESTATE OF ROBERT A. PATTEN, JR.<br>C/O THORNTON LAW FIRM<br>100 SUMMER STREET, 30TH FLOOR<br>BOSTON, MA 02110 | 02367 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 418 |
| 14-11873 | ESTATE OF ROBERT DROTTS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00994 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ESTATE OF ROBERT HUBERT, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01197 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2891 |
| 14-11873 | ESTATE OF ROBERT HUBERT, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02891 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1197 |
| 14-11873 | ESTATE OF ROBERT L. BLOWERS<br>C/O THORNTON LAW FIRM<br>100 SUMMER ST, 30TH FL<br>BOSTON, MA 02110 | 00408 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2357 |
| 14-11873 | ESTATE OF ROBERT L. BLOWERS<br>C/O THORNTON LAW FIRM<br>100 SUMMER STREET, 30TH FLOOR<br>BOSTON, MA 02110 | 02357 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 408 |
| 14-11873 | ESTATE OF ROBERT LEE GIVENS<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 02343 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED UNLIQ<br>Amends Claim# 315 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF ROBERT MANNIE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01103 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2934 |
| 14-11873 | ESTATE OF ROBERT MANNIE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02934 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1103 |
| 14-11873 | ESTATE OF ROBERT MOORHEAD, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00702 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2823 |
| 14-11873 | ESTATE OF ROBERT MOORHEAD, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02823 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 702 |
| 14-11873 | ESTATE OF ROBERT NICHOLS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00825 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2817 |
| 14-11873 | ESTATE OF ROBERT NICOLS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02817 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 825 |
| 14-11873 | ESTATE OF ROBERT P. LYNN<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: MARGARET E. LYNN<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01599 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF ROBERT PALMQUIST, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00913 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2835 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF ROBERT PALMQUIST, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02835 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 913 |
| 14-11873 | ESTATE OF ROBERT RABE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00916 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2912 |
| 14-11873 | ESTATE OF ROBERT RABE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02912 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 916 |
| 14-11873 | ESTATE OF ROBERT REED, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00915 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ESTATE OF ROBERT RENNER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00914 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2836 |
| 14-11873 | ESTATE OF ROBERT RENNER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02836 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 914 |
| 14-11873 | ESTATE OF ROBERT SCHMITT, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00739 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ESTATE OF ROBERT STATHAM, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01102 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2902 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF ROBERT STATHAM, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02902 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1102 |
| 14-11873 | ESTATE OF ROLAND BURNS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01055 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2858 |
| 14-11873 | ESTATE OF ROLAND BURNS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02858 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1055 |
| 14-11873 | ESTATE OF ROLAND NEWMAN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00828 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2829 |
| 14-11873 | ESTATE OF ROLAND NEWMAN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02829 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 828 |
| 14-11873 | ESTATE OF RONALD G. YOUNG<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 02348 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED UNLIQ<br>Amends Claim# 363 |
| 14-11873 | ESTATE OF ROSENDO SERAFIN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00741 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ESTATE OF ROY THOMPSON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01026 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2845 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | ESTATE OF ROY THOMPSON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02845 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1026 |
| 14-11873 | ESTATE OF RUDY VALDEZ, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01034 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2849 |
| 14-11873 | ESTATE OF RUDY VALDEZ, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02849 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1034 |
| 14-11873 | ESTATE OF RUSSELL SHAW, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00810 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2814 |
| 14-11873 | ESTATE OF RUSSELL SHAW, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02814 | 0.00 CLAIMED UNSECURED | 11/09/15 | ** LATE FILED **CLAIMED UNLIQ<br>Amends claim # 810 |
| 14-11873 | ESTATE OF SAMUEL BRAGG<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: MARY JOANN BEALMEAR, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01574 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF SAMUEL GILCHRIST<br>115-56 199TH STREET<br>SAINT ALBANS, NY 11412 | 02214 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF SAMUEL STULL, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01023 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2842 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11873 | ESTATE OF SAMUEL STULL, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02842 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1023 |
| 14-11873 | ESTATE OF SEBASTIAN DIMARIA<br>C/O LAW OFFICES OF PETRE G. ANGELOS, PC<br>ATTN: JULIA DIMARIA, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 02084 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF SERGIO MORENO, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00701 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2822 |
| 14-11873 | ESTATE OF SERGIO MORENO, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02822 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 701 |
| 14-11873 | ESTATE OF SHELDON SLOVER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01096 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>08/19/15 | DOCKET NUMBER: 1028 |
| 14-11873 | ESTATE OF SIDNEY KEELE, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01322 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ESTATE OF STEPHEN WILLIAMS<br>4913 MILLPOINT ROAD<br>MCLEANSVILLE, NC 27301 | 02953 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNDET |
| 14-11873 | ESTATE OF TENNIE LEE JR, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00721 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2919 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF TENNIE LEE JR., DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02919 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 721 |
| 14-11873 | ESTATE OF TERENCE O'BRIEN<br>760C HIGH POINT BLVD N APT C<br>DELRAY BEACH, FL 33445 | 02939 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNDET |
| 14-11873 | ESTATE OF TERRY LYNN SHOFNER<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 02347 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED UNLIQ<br>Amends Claim# 354 |
| 14-11873 | ESTATE OF TERRY OLSON DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02816 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 821 |
| 14-11873 | ESTATE OF TERRY OLSON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00821 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2816 |
| 14-11873 | ESTATE OF THEODORE VANDER EYK, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01037 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2928 |
| 14-11873 | ESTATE OF THEODORE VANDER EYK, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02928 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1037 |
| 14-11873 | ESTATE OF THOMAS ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: CYNTHIA JEAN ADAMS, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01594 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF THOMAS L. CRUCHFIELD<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 02342 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED UNLIQ<br>Amends Claim# 304 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF THOMAS PENNINGTON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00923 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF THOMAS TWYMAN<br>1917 HUNT AVENUE<br>BRONX, NY 10462 | 02262 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF THURMAN H. GILLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: LYDIA I. GILLEY, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01549 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF VAN J. NORTHINGTON<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: CAROL NORTHINGTON, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01622 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF VINCENT GABRIELE<br>C/O KATHERINE GABRIELE<br>36 GIANELLI AVENUE<br>MERRICK, NY 11566 | 02212 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF VINCENT HABIG, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01213 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2889 |
| 14-11873 | ESTATE OF VINCENT HABIG, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02889 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1213 |
| 14-11873 | ESTATE OF VINCENT J. SAVARINO<br>C/O THORNTON LAW FIRM<br>100 SUMMER ST, 30TH FL<br>BOSTON, MA 02110 | 00421 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2370 |
| 14-11873 | ESTATE OF VINCENT J. SAVARINO<br>C/O THORNTON LAW FIRM<br>100 SUMMER STREET, 30TH FLOOR<br>BOSTON, MA 02110 | 02370 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNLIQ<br>AMNDS CLAIM# 421 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF VIRGILEE SKLENICKA, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01097 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2864 |
| 14-11873 | ESTATE OF VIRGILEE SKLENICKA, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02864 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1097 |
| 14-11873 | ESTATE OF WADE BEASLEY, SR.<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 02335 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED UNLIQ<br>Amends claim 291 |
| 14-11873 | ESTATE OF WALTER C. KROUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: ANNA E. KROUSE, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01606 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF WALTER GILL, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00743 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF WALTER KUEHLING<br>617 N. 4TH AVENUE<br>DELTONA, FL 32725 | 02943 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNDET |
| 14-11873 | ESTATE OF WALTER SUECK, JR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: ROSALIE J. SUECK, P.R.<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01649 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF WILBUR C. HENDERSON<br>112 CHESLEY DRIVE, SUITE 250<br>MEDIA, PA 19063 | 01478 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/15<br>05/02/16 | DOCKET NUMBER: 1787 |
| 14-11873 | ESTATE OF WILBUR C. HENDERSON<br>112 CHESLEY DRIVE, SUITE 250<br>MEDIA, PA 19063 | 02320 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/15<br>05/02/16 | DOCKET NUMBER: 1787 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | ESTATE OF WILLIAM ALLEN<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 02336 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED UNLIQ<br>Amends claim 285 |
| 14-11873 | ESTATE OF WILLIAM BARNES, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00714 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | ESTATE OF WILLIAM GREEN, JR.<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 02344 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED UNLIQ<br>Amends Claim# 318 |
| 14-11873 | ESTATE OF WILLIAM GUNTHER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01221 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2888 |
| 14-11873 | ESTATE OF WILLIAM GUNTHER, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02888 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1221 |
| 14-11873 | ESTATE OF WILLIAM HUFFMAN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01314 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2872 |
| 14-11873 | ESTATE OF WILLIAM HUFFMAN, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02872 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1314 |
| 14-11873 | ESTATE OF WILLIAM JOHNSON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01012 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ESTATE OF WILLIAM KYLER<br>292 HIGHWAY 102<br>CHESTERFIELD, SC 29709 | 02223 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | ESTATE OF WILLIAM PEARCY, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00922 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2906 |
| 14-11873 | ESTATE OF WILLIAM PEARCY, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02906 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 922 |
| 14-11873 | ESTATE OF WILLIAM RAWLS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00924 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2904 |
| 14-11873 | ESTATE OF WILLIAM RAWLS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02904 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 924 |
| 14-11873 | ESTATE OF WILLIAM SAPONAS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00738 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ESTATE OF WILLIE DAVIS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01053 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2856 |
| 14-11873 | ESTATE OF WILLIE DAVIS, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02856 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1053 |
| 14-11873 | ESTATE OF WILLIE THOMPSON<br>15741 SW 102 COURT<br>MIAMI, FL 33157 | 02260 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | ESTATE OF WILLIE WASHINGTON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01036 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2851 |
| 14-11873 | ESTATE OF WILLIE WASHINGTON, DECEASED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02851 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1036 |
| 14-11873 | ESTATE OF WILLIS RAY COSSEY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 02341 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED UNLIQ<br>Amends Claim# 296 |
| 14-11873 | ESTRADA, RUDY<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00641 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | EUTSLER, ROY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00787 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | EVANS, BOBBY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00996 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | EVANS, D.E.<br>C/O NIX PATTERSON & ROACH, LLP<br>205 LINDA DR.<br>DAINGERFIELD, TX 75638 | 00374 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ |
| 14-11873 | EVANS, GLENN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01802 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2462 |
| 14-11873 | EVANS, GLENN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02462 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1802 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                           CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | EVANS, KENNETH<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00995 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | EVANS, RICHARD<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 00383 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 03/25/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ<br><br>Amended By Claim Number 2790 |
| 14-11873 | EVANS, RICHARD<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 02790 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 383 |
| 14-11873 | EVE, TED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00997 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FAHSHOLTZ, FRED, II<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00992 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | FAIR, JAY, III<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01840 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2487 |
| 14-11873 | FAIR, JAY, III<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02487 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1840 |
| 14-11873 | FALL, JAMES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01300 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | FANELLI, JOSEPH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01985 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2636 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                         CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | FANELLI, JOSEPH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02636 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1985 |
| 14-11873 | FANTIN, ANDREW C.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00122 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FARACA, LARRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02009 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2646 |
| 14-11873 | FARACA, LARRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02646 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 2009 |
| 14-11873 | FARAG, NASEEM<br>C/O FARRISE FIRM P.C.<br>11301 WEST OLYMPIC BLVD. # 513<br>LOS ANGELES, CA 90064 | 02298 | 0.00 CLAIMED UNSECURED | 04/13/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | FARMER, GAIL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01299 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FARQUHAR, VERNON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01911 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2731 |
| 14-11873 | FARQUHAR, VERNON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02731 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1911 |
| 14-11873 | FARRIS, EDDIE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01301 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | FAZEKAS, JAMES E.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00123 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FELDER, KERRY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01295 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FELIS, THEODORE<br>C/O BRAYTON PURCELL, LLP<br>ATTN: STEPHANIE HOLDEN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01948 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2773 |
| 14-11873 | FELIS, THEODORE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02773 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1948 |
| 14-11873 | FENNELL, HERMAN<br>124 PENNSYLVANIA AVE.<br>ROOSEVELT, NY 11575 | 02210 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | FERGUSON, HUGH<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MELODY MEANS, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02045 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2722 |
| 14-11873 | FERGUSON, HUGH<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MELODY MEANS, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02722 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2045 |
| 14-11873 | FERNANDEZ, CARLOS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01937 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2785 |
| 14-11873 | FERNANDEZ, CARLOS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02785 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1937 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11873 | FERRARO, DORIS A<br>C/O LEVY KONIGSBERG LLP<br>800 3RD AVENUE #11<br>NEW YORK, NY 10022 | 00368 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FERRY, HENRY, SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: HENRY FERRY, JR., P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01814 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2529 |
| 14-11873 | FERRY, HENRY, SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: HENRY FERRY, JR., P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02529 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1814 |
| 14-11873 | FESTA, JOSEPH L.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00124 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FIALA, CHARLES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01230 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FIEDLER, NORBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01048 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FIERECK, ALLEN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01231 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | FILLMORE, THOMAS M.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00453 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | FINAMORE, ANGELO<br>68-40 KESSEL ST<br>FOREST HILLS, NY 11375 | 02211 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | FINKLEA, JAMES E.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00230 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FINLEY, GEORGE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01229 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FINN, GEORGE P.<br>C/O THORNTON LAW FIRM<br>100 SUMMER ST, 30TH FL<br>BOSTON, MA 02110 | 00411 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2360 |
| 14-11873 | FINN, GEORGE P.<br>C/O THORNTON LAW FIRM<br>100 SUMMER STREET, 30TH FLOOR<br>BOSTON, MA 02110 | 02360 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 411 |
| 14-11873 | FINNEY, JOHN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01234 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FIRST STATE INS. CO., NEW ENGLAND INS CO<br>& NEW ENGLAND REINSURANCE CORP.<br>C/O WILMERHALE, ATTN: NANCY MANZER<br>1875 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20006 | 01493 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNDET |
| 14-11873 | FISHER, EDGAR<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01298 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FISHER, LEONARD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: CAROLEE FISHER, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01718 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FISHER, LEONARD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: CAROLEE FISHER, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02537 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1718 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | FISHER, MICHAEL L.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00125 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 01/30/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-11873 | FISHER, RONALD, SR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01553 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | FISHER, WILLODEAN (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00313 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FITZGERALD, RUSSELL<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00640 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | FLACK, ROBERT G.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00126 | 0.00 CLAIMED UNSECURED | 01/30/15 | CLAIMED UNLIQ |
| 14-11873 | FLAHERTY, KEVIN J<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01428 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | FLEMING, WALTER E.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01552 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | FLOM, GUY<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00639 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | FLOREZ, FRANCISCO S.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00231 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                               CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | FLURY, DONALD<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01427 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | FLYNN, LORETTA<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01426 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | FMC CORPORATION<br>ATTN: JOHN F. STILLMUN, ESQ.<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | 01380 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/27/15<br>05/02/16 | DOCKET NUMBER: 1787 |
| 14-11873 | FOERST, RONALD (LIVING)<br>1531 SEA GULL DRIVE<br>TITUSVILLE, FL 32796 | 01471 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FOLCROFT LANDFILL PRP GROUP, ET AL.<br>C/O MORGAN, LEWIS & BOCKIUS, LLP<br>ATTN: MICHAEL W. STEINBERG, ESQUIRE<br>1111 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2541 | 02091 | 0.00 CLAIMED UNSECURED<br>80,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/31/15<br>05/02/16 | DOCKET NUMBER: 1787 |
| 14-11873 | FOLCROFT LANDFILL PRP GROUP, ET AL.<br>O/B/O THE UNITED STATES O/B/O EPA<br>C/O MORGAN LEWIS/ATTN: MICHAEL STEINBERG<br>111 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2541 | 02325 | 0.00 CLAIMED UNSECURED<br>456,585.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/01/15<br>05/02/16 | DOCKET NUMBER: 1787 |
| 14-11873 | FOLEY, RONALD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: CARMEN FOLEY, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01717 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FOLEY, RONALD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: CARMEN FOLEY, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02586 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1717 |
| 14-11873 | FOLTZ, LARRY J<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01425 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | FORNERETTE, CONWAY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01297 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FORTIN, RAYMOND<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01424 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | FOSHEE, MARION E. (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00314 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ |
| 14-11873 | FOSTER, JAMES<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00638 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FOULDS, RICHARD L.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00127 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FOUTCH, LUGENE R.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00232 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FOY, EDWARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01766 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2433 |
| 14-11873 | FOY, EDWARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02433 | 0.00 CLAIMED UNSECURED | 11/09/16 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1766 |
| 14-11873 | FRANCKEY, WILLIAM F.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00233 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | FRANK, GARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01788 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2450 |
| 14-11873 | FRANK, GARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02450 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1788 |
| 14-11873 | FRANKLIN, BENJAMIN<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00128 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | <br>DOCKET NUMBER: 2080 |
| 14-11873 | FRANKS, JOSEPH P.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00129 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | <br>DOCKET NUMBER: 2080 |
| 14-11873 | FRANKS, JOSEPH P.<br>C/O PAUL REICH & MYERS, P.C.<br>ATTN: ROBERT E PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 02285 | 0.00 CLAIMED UNSECURED | 04/02/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | FRAZIER, JOHN<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MINNIE FRAZIER, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02062 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2733 |
| 14-11873 | FRAZIER, JOHN<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MINNIE FRAZIER, P.R.<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02733 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2062 |
| 14-11873 | FREDERICKSEN, ERVIN<br>C/O BRAYTON PURCELL, LLP<br>ATTN: ASHLEY NICOLE FREDERICKSEN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01699 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2544 |
| 14-11873 | FREDERICKSEN, ERVIN<br>C/O BRAYTON PURCELL, LLP<br>ATTN: ASHLEY NICOLE FREDERICKSEN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02544 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1699 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-11873 | FREDIANI, LEO<br>C/O BRAYTON PURCELL, LLP<br>ATTN: PATSY FREDIANI<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02608 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMNEDS CLAIM# 1673 |
| 14-11873 | FREDIANI, LEO P.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: PATSY FREDIANI, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01673 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2608 |
| 14-11873 | FREEMAN, JAMES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01293 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | PRENGER, JACK<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00637 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FRIDAY, WILLIAM<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00636 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>08/19/15 | DOCKET NUMBER: 1025 |
| 14-11873 | FRIEDER, MORTON<br>C/O LEVY KONIGSBERG LLP<br>800 3RD AVENUE #11<br>NEW YORK, NY 10022 | 00364 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FROHOFF, E.B.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00234 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FRYE, FELIX<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00712 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                   CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | FUDGE, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01294 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | FULLER, GEORGE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01232 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | FULLER, JOHNNY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01981 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2633 |
| 14-11873 | FULLER, JOHNNY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02633 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1981 |
| 14-11873 | FULLER, WILLIE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01233 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GABRIELSON, CARL, SR<br>C/O BRAYTON PURCELL, LLP<br>ATTN: HELEN GABRIELSON, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02555 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1811 |
| 14-11873 | GABRIELSON, CARL, SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: HELEN GABRIELSON, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01811 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2555 |
| 14-11873 | GAINES, CARNELL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: PEARLEAN GAINES, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01847 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2553 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11873 | GAINES, CARNELL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: PEARLEAN GAINES, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02553 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1847 |
| 14-11873 | GALLAGHER, JAMES<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02169 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | GALLAGHER, JOHN J., III<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01681 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2490 |
| 14-11873 | GALLAGHER, JOHN, III<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02490 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1681 |
| 14-11873 | GAMBONI, MICHAEL F.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00454 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | GARCIA, ANTONIO<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01291 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | GARCIA, CHARLES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01292 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GARDNER, CHARLES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00687 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GARIEPY, JOHN (LIVING)<br>33209 STONER DRIVE<br>STERLING HEIGHTS, MI 48312 | 01470 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | GARNER, BENNIE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01370 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GARRETT, ZELLA<br>C/O BRAYTON PURCELL, LLP<br>ATTN: KAREN HADEN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01992 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2767 |
| 14-11873 | GARRETT, ZELLA<br>C/O BRAYTON PURCELL, LLP<br>ATTN: KAREN HADEN, P.R.<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02767 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1992 |
| 14-11873 | GARSON, THOMAS<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01369 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GASTELUM, HENRY<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00635 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GEARHART, THOMAS<br>C/O BROOKMAN ROSENBERG BROWN & SANDLER<br>30 S. 15TH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19102 | 02153 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | GEISS, ROLLAND<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00130 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GELSHEIMER, GARY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01368 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | GENTRY, EDDIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01763 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2431 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | GENTRY, EDDIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02431 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1763 |
| 14-11873 | GEORGE, LORAN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01207 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GERACE, VICTOR F.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00131 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GERANEN, GORDON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01804 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2463 |
| 14-11873 | GERANEN, GORDON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02463 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1804 |
| 14-11873 | GERHARDT, JAMES<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00634 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GERHARDT, JOHN L.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00235 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GERSTENBERGER, DAVID<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00633 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GERSTENBERGER, GREGORY<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00632 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | GERVAIS, DONALD<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02170 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | GERWIG, ROBERT E.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01550 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | GETHICKER, GERALD<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01423 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | GHELLER, JOHN B.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00455 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | GHERARDINI, HUBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01208 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GIAMMARINO, JOSEPH<br>P.O. BOX 205<br>GREENVILLE, NY 12083 | 02077 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | GIBBS, MARCELL<br>P.O. BOX 273<br>PHILADELPHIA, MS 39350 | 02213 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | GIBSON, JERRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01845 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2514 |
| 14-11873 | GIBSON, JERRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02514 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1845 |
| 14-11873 | GIFFORD, JOSEPH, JR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: JENNIFER GIFFORD NYAGO, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01843 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2518 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | GIFFORD, JOSEPH, JR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: JENNIFER GIFFORD NYAGO, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02518 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1843 |
| 14-11873 | GILBERG, RICHARD<br>C/O GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | 00390 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2797 |
| 14-11873 | GILBERG, RICHARD<br>C/O GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | 02797 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 390 |
| 14-11873 | GILBERT, HERBERT<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00631 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GILBERT, HERBERT D.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00456 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/26/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GILL, MICHAEL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01209 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GILL, MICHAEL V.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00457 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | GILLESPIE, RAYMOND C<br>C/O PAUL, REICH & MYERS P.C.<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00132 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GIOVANNI, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01548 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                        CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11873 | GIPSON, JOSEPH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01986 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2637, 2390 |
| 14-11873 | GIPSON, JOSEPH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02390 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1986 |
| 14-11873 | GIPSON, JOSEPH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02637 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1986 |
| 14-11873 | GIVENS, ROBERT LEE (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00315 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2343 |
| 14-11873 | GLADDEN, BRENDA J.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01547 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | GLADWELL, WILLIAM<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01210 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GLAZE, JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01828 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2477 |
| 14-11873 | GLAZE, JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02477 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1828 |
| 14-11873 | GLEASON, JOHN M.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00163 | 0.00 CLAIMED UNSECURED | 01/30/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                        CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | GLEASON, WILLIAM H.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00236 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GLENN, RUSSELL<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00630 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GLH, LLC<br>C/O THYSSENKRUPP NORTH AMERICA, INC.<br>ATTN: KASIA DYGAS, ASST GENERAL COUNSEL<br>111 W. JACKSON BLVD., SUITE 2400<br>CHICAGO, IL 60604 | 01522 | 370,000,000.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED CONT UNLIQ |
| 14-11873 | GLOVER, GERALD W.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00458 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | GODDARD, BENNY, SR.<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01211 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GODFREY, PAUL LAVERN (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00316 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GODMAN, EDWARD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: BEVERLY GOODMAN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01707 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2547 |
| 14-11873 | GODMAN, EDWARD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: BEVERLY GOODMAN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02547 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1707 |
| 14-11873 | GOMES, PATRICK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02073 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2682 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | GOMES, PATRICK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02682 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2073 |
| 14-11873 | GOMEZ, ANTONIO<br>31 FORGE LANE<br>PALM COAST, FL 32137 | 02215 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | GOMEZ, JOSEPH J.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00237 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GOMEZ, RAYMOND<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00629 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GOMEZ, RUDOLPH S.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00238 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GONZALES, ALBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01046 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GONZALES, GILBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01227 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GONZALES, GREGORIO Q.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00165 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GONZALEZ, GONZALO<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00239 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | GONZALEZ, JOSE<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00628 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GOODLOE, WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>ATTN: LYDIA HUBBARD, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02026 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2765 |
| 14-11873 | GOODLOE, WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>ATTN: LYDIA HUBBARD, P.R.<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02765 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 2026 |
| 14-11873 | GOODMAN, RONALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00809 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GOODYARD, GEORGE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01795 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2456 |
| 14-11873 | GOODYARD, GEORGE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02456 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1795 |
| 14-11873 | GOOTEE, EDWIN<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00164 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GORDINHO, JOHN<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00627 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GORDON & REES<br>275 BATTERY STREET<br>20TH FLOOR<br>SAN FRANCISCO, CA 94111 | 02085 | 0.00 SCHEDULED UNSECURED<br>12,063.62 CLAIMED UNSECURED | 03/31/15 | SCHEDULED CONT UNLIQ DISP |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | GOVER, CHARLES, SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: PHYLLIS WHITE, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01851 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2552 |
| 14-11873 | GOVER, CHARLES, SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: PHYLLIS WHITE, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02552 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1851 |
| 14-11873 | GOVERNMENT EMPLOYEES INSURANCE COMPANY<br>A/K/A GEICO<br>C/O DAVID CHRISTIAN<br>3515 W. 75TH STREET, SUITE 208<br>PRAIRIE VILLAGE, KS 66208 | 02097 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/31/15<br>07/28/16 | DOCKET NUMBER: 1982 |
| 14-11873 | GRACE, DAVID<br>C/O MICHAEL B SERLING<br>280 N. OLD WOODWARD<br>SUITE 406<br>BIRMINGHAM, MI 48009 | 02115 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | GRAEBER, LARRY CORNELL<br>C/O WALLACE AND GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 02137 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | GRAHAM, LEON<br>1127 GRANT AVE #6<br>NOVATO, CA 94945-3113 | 01482 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | GRANDSTAFF, MELVIN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01226 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GRANT, DAVID<br>C/O BRAYTON PURCELL, LLP<br>ATTN: RHONDA MYSHELLE GRANT, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01859 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2550 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                           CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | GRANT, DAVID<br>C/O BRAYTON PURCELL, LLP<br>ATTN: RHONDA MYSHELLE GRANT, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02550 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1859 |
| 14-11873 | GRANT, MARVIN (DEC)<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 00400 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/25/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GRANT, MARVIN (DEC)<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 02807 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 400 |
| 14-11873 | GRAY, JOHN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01969 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2623 |
| 14-11873 | GRAY, JOHN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02623 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1969 |
| 14-11873 | GRECH, ANTHONY, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01696 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2399 |
| 14-11873 | GRECH, ANTHONY, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 02399 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1696 |
| 14-11873 | GREEN, CARL JAMES (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00317 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GREEN, DAVID, BY & THROUGH HIS ATTORNEYS<br>AND AUTHORIZED REPRESENTATIVES<br>C/O LAW OFFICES OF MICHAEL GOLDSTEIN<br>P.O. BOX 730<br>SOLANA BEACH, CA 92075 | 02269 | 10,000,000.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | GREEN, WILLIAM, JR. (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00318 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2344 |
| 14-11873 | GRIEBLING, ELIZABETH<br>C/O LEVY KONIGSBERG LLP<br>800 3RD AVE, # 11<br>NEW YORK, NY 10022 | 00370 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GRIFFEN, FRANKLIN M.<br>C/O PAUL REICH & MYERS, P.C.<br>ATTN: ROBERT E PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 02284 | 0.00 CLAIMED UNSECURED | 04/02/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | GRIFFIN, RICHARD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: DELORACE GRIFFIN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01750 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2579 |
| 14-11873 | GRIFFIN, RICHARD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: DELORACE GRIFFIN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02579 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1750 |
| 14-11873 | GROSS, MICHAEL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01225 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2886 |
| 14-11873 | GROSS, MICHAEL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02886 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1225 |
| 14-11873 | GUELTZOW, DONALD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00626 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11873 | GUERRERO, JOHN<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00240 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GUERRERO, RAMON<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01222 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | GUINN, VIREL<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00625 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GULLETT, JOHN<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00624 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | GUNTERMAN, GARY<br>C/O ALWARD FISHER RICE ROWE GRAF PLC<br>ATTN: SUSAN JILL RICE<br>202 E STATE ST, STE 100<br>TRAVERSE CITY, MI 49684 | 00032 | 115,782.00 CLAIMED UNSECURED | 01/28/15 | |
| 14-11873 | GUNTERMAN, GARY<br>C/O ALWARD FISHER RICE ROWE GRAF PLC<br>ATTN: SUSAN JILL RICE<br>202 E STATE ST, STE 100<br>TRAVERSE CITY, MI 49684 | 00033 | 98,490.00 CLAIMED UNSECURED | 01/28/15 | CLAIMED UNLIQ |
| 14-11873 | HAAS, DEWAYNE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01069 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HACKETT, JAMES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01215 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | HAGAN, EDWARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01767 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2434 |
| 14-11873 | HAGAN, EDWARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02434 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1767 |
| 14-11873 | HAGELE, ERWIN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01776 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2441 |
| 14-11873 | HAGELE, ERWIN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02441 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1776 |
| 14-11873 | HAIRSTON, DARRAL L.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00166 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HAIRSTON, JOHN M.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 02314 | 0.00 CLAIMED UNSECURED | 04/13/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | HALE, EDWARD<br>C/O PAUL REICH & MYERS, P.C.<br>ATTN: ROBERT E PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 02283 | 0.00 CLAIMED UNSECURED | 04/02/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | HALL, DONNIE K.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00167 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HALL, GARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01789 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2451 |
| 14-11873 | HALL, GARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02451 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1789 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | HALL, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01545 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | HALL, JEFFREY<br>C/O MOTLEY RICE LLC<br>ATTN: JOHN E. GUERRY III<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | 01529 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HALL, JOE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01220 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HALL, NAPOLEON<br>C/O BRAYTON PURCELL, LLP<br>ATTN: ROBERT HALL, SR.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01871 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2573 |
| 14-11873 | HALL, NAPOLEON<br>C/O BRAYTON PURCELL, LLP<br>ATTN: ROBERT HALL, SR., P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02573 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1871 |
| 14-11873 | HALLACKER, ALBERT J.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00168 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HALLIWELL, GARY<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00623 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | HALSETH, MICHAEL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01944 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2671 |
| 14-11873 | HALSETH, MICHAEL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02671 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1944 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11873 | HAMAOKA, ROBERT<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00622 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HAMM, JAMES<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00621 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HAMMER, RICHARD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00620 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | HAMPTON, CARL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01076 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | HANCOCK, THOMAS<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01217 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | HANDUGAN, ZOILO<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01932 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2699 |
| 14-11873 | HANDUGAN, ZOILO<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02699 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1932 |
| 14-11873 | HANISIAN, MICHAEL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02052 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2672 |
| 14-11873 | HANISIAN, MICHAEL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02672 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2052 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | HANLON, ROBERT<br>1127 GRANT AVE #6<br>NOVATO, CA 94945-3113 | 01483 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | HANSEN, DONAL<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00619 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | HANSEN, PATTY<br>C/O FARRISE FIRM P.C.<br>11301 WEST OLYMPIC BLVD. # 513<br>LOS ANGELES, CA 90064 | 02313 | 0.00 CLAIMED UNSECURED | 04/13/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | HANSEN, RICHARD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01216 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HANSON, PATTY<br>C/O FARRISE FIRM P.C.<br>11301 WEST OLYMPIC BLVD. # 513<br>LOS ANGELES, CA 90064 | 02296 | 0.00 CLAIMED UNSECURED | 04/13/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | HARBOUR, HAROLD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01214 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HARDIN, BILLY R.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01544 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | HARDY, CHARLES<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00618 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HARMS, DAVID<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01743 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2422 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                           CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | HARMS, DAVID<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02422 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1743 |
| 14-11873 | HARNESS, DANNY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01218 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HARNESS, MICHAEL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01219 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HARPER, CHARLES E (DECEASED)<br>C/O FLACK LAW OFFICES<br>229 E. FERGUSON AVE.<br>WOOD RIVER, IL 62095 | 01476 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 03/30/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-11873 | HARPER, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01202 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | HARREL, JOHN JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02624 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1970 |
| 14-11873 | HARREL, JOHN, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01970 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2624 |
| 14-11873 | HARRELL, RICHARD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01203 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HARRELL, WILLIAM<br>C/O FARRISE FIRM P.C.<br>11301 WEST OLYMPIC BLVD. # 513<br>LOS ANGELES, CA 90064 | 02312 | 0.00 CLAIMED UNSECURED | 04/13/15 | ** LATE FILED **CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | HARRINGTON, WARREN<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MARGARET HARRINGTON, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02033 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2764 |
| 14-11873 | HARRINGTON, WARREN<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MARGARET HARRINGTON, P.R<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02764 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 2033 |
| 14-11873 | HARRIS, GREGORY J.<br>19997 INDIANA<br>DETROIT, MI 48221 | 02329 | 0.00 CLAIMED UNSECURED | 08/07/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | HARRIS, JOHNNY<br>C/O MOTLEY RICE LLC<br>ATTN: JOHN E. GUERRY III<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | 01533 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | HARRIS, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01204 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HARVESTON, JOHN<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MICHAEL HARVESTON, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02053 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2734 |
| 14-11873 | HARVESTON, JOHN<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MICHAEL HARVESTON, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02734 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2053 |
| 14-11873 | HASTY, WILLIAM<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01205 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | HAUTALA, JIM<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01958 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2617 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | HAUTALA, JIM<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02617 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1958 |
| 14-11873 | HAVENS, CHARLES DONALD (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00319 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ATTN: EDWARD P. ABBOT, ESQ.<br>600 LEXINGTON AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | 01386 | 6,837.65 CLAIMED UNSECURED | 03/27/15 | |
| 14-11873 | HAWKINS, SHELBY, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01893 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2561 |
| 14-11873 | HAWKINS, SHELBY, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02561 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1893 |
| 14-11873 | HAWORTH, RONALD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00617 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HAYES, DAVID L.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00169 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HAYN, GERALD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: BETTE HAYN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01706 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2534 |
| 14-11873 | HAYN, GERALD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: BETTE HAYN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02534 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1706 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | HAYNES, WILLIAM<br>1127 GRANT AVE #6<br>NOVATO, CA 94945-3113 | 01484 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | HEAL, CHARLES<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00616 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | HEALY, RALPH<br>C/O BRAYTON PURCELL, LLP<br>ATTN: JESSIE HEALY<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01956 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2747 |
| 14-11873 | HEALY, RALPH<br>C/O BRAYTON PURCELL, LLP<br>ATTN: JESSIE HEALY, P.R.<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02747 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1956 |
| 14-11873 | HEDGES, JOHN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01971 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2625 |
| 14-11873 | HEDGES, JOHN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02625 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIMS# 1971 |
| 14-11873 | HEFFLER, WILLIAM<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00615 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HEFFNER, PAUL L.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01619 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | HEGENER, STEVE<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00614 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | HEIDER, ROY<br>1127 GRANT AVE #6<br>NOVATO, CA 94945-3113 | 01485 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | HEIST, ROBERT<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02171 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | HELM, THOMAS W<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01422 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | HENDERSON, BUFORD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00613 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | HENDERSON, JAMES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01206 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | HENDERSON, WALTER<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00842 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HENDERSON-COLUMBIA CORP.<br>112 CHESLEY DRIVE, SUITE 200<br>MEDIA, PA 19063 | 01477 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/15<br>05/02/16 | DOCKET NUMBER: 1787 |
| 14-11873 | HENDERSON-COLUMBIA CORP.<br>112 CHESLEY DRIVE, SUITE 200<br>MEDIA, PA 19063 | 02319 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/15<br>05/02/16 | DOCKET NUMBER: 1787 |
| 14-11873 | HENDREN, ROY<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | 01490 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2355 |
| 14-11873 | HENDREN, ROY<br>C/O MOTLEY RICE LLC<br>ATTN: JOHN E. GUERRY III<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | 01534 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | HENDREN, ROY<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | 02355 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ<br>Amends claim # 1490 |
| 14-11873 | HENNING, ARREBA<br>2663 NEWPORT STREET<br>DETROIT, MI 48215 | 00017 | 237,944.00 CLAIMED UNSECURED | 12/09/14 | ** LATE FILED ** |
| 14-11873 | HENSLEY, JAMES F<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01421 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | HENSON, CHARLES E.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00170 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HENTZLER, WILLIAM<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00843 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HERNANDEZ, ATANACIO<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00844 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HERNANDEZ, RAYMOND<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00612 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HERNANDEZ, VINCENT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00845 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HEROD, JERRY<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00241 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | HERTEL, HERMAN<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00611 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HEVENER, TERRANCE, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01900 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2685 |
| 14-11873 | HEVENER, TERRANCE, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02685 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1900 |
| 14-11873 | HEWITT, DAVID<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00846 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HICKEY, GARY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00847 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HIGHTOWER, CATHRYN A.<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00320 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HILBERT, RAY W.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00171 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HILDEBRAND, CARLOS<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00850 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HILDING, TOMMIE R.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00172 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | HILL, DOYLE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00750 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HILL, MILFORD<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 00399 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2806 |
| 14-11873 | HILL, MILFORD<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 02806 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 399 |
| 14-11873 | HILL, RAYMOND<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01856 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2495 |
| 14-11873 | HILL, RAYMOND<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02495 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1856 |
| 14-11873 | HINKLE, EUGENE<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00610 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | HINKLE, WALLACE D.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00459 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | HINKLE, WILLIAM DARRELL<br>C/O WALLACE AND GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 02136 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/31/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HOAGLAND, RICHARD<br>C/O BROOKMAN ROSENBERG BROWN & SANDLER<br>30 S. 15TH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19102 | 02152 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | HOFBAUER, ROLF<br>C/O MOTLEY RICE LLC<br>ATTN: JOHN E. GUERRY III<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | 01532 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HOFFMAN, DIANE<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00173 | 0.00 CLAIMED UNSECURED | 01/30/15 | CLAIMED UNLIQ |
| 14-11873 | HOFFMAN, MARIE J.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01617 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | HOFFMAN, ROBERT W.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00174 | 0.00 CLAIMED UNSECURED | 01/30/15 | CLAIMED UNLIQ |
| 14-11873 | HOLBERT, JERRY ALLEN<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00321 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ |
| 14-11873 | HOLDER, ZEARL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: RITA HALL, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01868 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HOLDER, ZEARL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: RITA HALL, P.R.<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 02601 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1868 |
| 14-11873 | HOLLADAY, DONALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00751 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HOLLIDAY, ROBERT L.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00460 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/26/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | HOLLINGSEAD, EARL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00752 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HOLLINS, ARBEA<br>C/O NIX PATTERSON & ROACH, LLP<br>205 LINDA DR.<br>DAINGERFIELD, TX 75638 | 00375 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ |
| 14-11873 | HOLLY, LESLEY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01047 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HOLLY, LESLIE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00753 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HOLMES, CLIFFORD ROSS (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00322 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HOLMES, DUANE<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00609 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | HOLMES, GARY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00754 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HOLMGREN, ROBERT<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00608 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                             CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | HOLT, CATHEY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00755 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HOLT, FRED E., JR.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00461 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | HOLTHAUS, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01616 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | HOLTON, VERNON<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00607 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | HOLTZCLAW, JAMES WALLCE<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00462 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/26/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HOLYFIELD, DOYLE WAYNE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00323 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ |
| 14-11873 | HOMSY, MITCHELL<br>C/O JOHN E. DEATON<br>450 N. BROADWAY<br>EAST PROVIDENCE, RI 02914 | 02291 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/03/15 | ** LATE FILED **SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-11873 | HOMSY, MITCHELL<br>C/O JOHN E. DEATON<br>450 N. BROADWAY<br>EAST PROVIDENCE, RI 02914 | 02383 | 0.00 CLAIMED UNSECURED | 10/26/15 | ** LATE FILED **CLAIMED UNLIQ<br>Amends claim # 2291 |
| 14-11873 | HONEYCUTT, JIMMY SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02618 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1960 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | HONEYCUTT, JIMMY, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01960 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2618 |
| 14-11873 | HOOBLER, KENNETH<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01188 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HOPPIS, WILLIAM<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01189 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | HORNE, CLAUDE<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 02083 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | HORST, GEORGE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01190 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HORTSCH, HERBERT<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00606 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HORVATH, JAMES D.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00175 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HOWARD, PAUL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: JACK ELLIOT HOWARD, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01821 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HOWARD, PAUL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: JACK ELLIOT HOWARD<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02576 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1821 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | HOWARD, THAD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01191 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HOWELL, MELVIN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01192 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HOWELL, ROBERT<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01420 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | HOYNOSKI, WAYNE E.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00176 | 0.00 CLAIMED UNSECURED | 01/30/15 | CLAIMED UNLIQ |
| 14-11873 | HUBBARD, CARL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01199 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HUBBARD, DANNY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01200 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HUFF, THOMAS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01901 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2686 |
| 14-11873 | HUFF, THOMAS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02686 | 0.00 CLAIMED UNSECURED | 11/09/16 | CLAIMED UNLIQ<br>Amends Claim# 1901 |
| 14-11873 | HUFFMAN, JOHN T.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00463 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-11873 | HUGGINS, CHARLES<br>C/O MOTLEY RICE LLC<br>ATTN: JOHN E. GUERRY III<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | 01541 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | HUGHES, ANDREW J., SR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01615 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | HUGHES, BOBBY GILBERT (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00324 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HUGHES, DONALD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00605 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | HUGHES, ELBERT DALE (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00325 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2345 |
| 14-11873 | HUGHES, LAWRENCE SHERRILL (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00326 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HUINKER, DARNELL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01198 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HULTS, ARTHUR<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01933 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2730 |
| 14-11873 | HULTS, ARTHUR<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02730 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1933 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-11873 | HUNT, HOWARD R.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01614 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | HUNTER, MARION<br>C/O BRAYTON PURCELL, LLP<br>ATTN: KATIE V. HUNTER, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01997 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2742 |
| 14-11873 | HUNTER, MARION<br>C/O BRAYTON PURCELL, LLP<br>ATTN: KATIE V. HUNTER, P.R.<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02742 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1997 |
| 14-11873 | HURD, ELMER L., JR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01613 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | HURST, CLIFFORD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01196 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HUSE, ERNEST<br>C/O BRAYTON PURCELL, LLP<br>ATTN: GEORGE HUSE, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01796 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2545 |
| 14-11873 | HUSE, ERNEST<br>C/O BRAYTON PURCELL, LLP<br>ATTN: GEORGE HUSE, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02545 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1796 |
| 14-11873 | HUTCHENS, HAL, JR.<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01195 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | HUTCHINS, FRANK O.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00483 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/26/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HUTCHISON, EDWARD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01194 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | HYATT, DELMAR<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02173 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | IACOVETTI, PASQUALE<br>C/O BRAYTON PURCELL, LLP<br>ATTN: VIRGINIA IACOVETTI, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01916 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2746 |
| 14-11873 | IACOVETTI, PASQUALE<br>C/O BRAYTON PURCELL, LLP<br>ATTN: VIRGINIA IACOVETTI, P.R.<br>222 RUSH LANDING<br>NOVATO, CA 94948-6169 | 02746 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1916 |
| 14-11873 | IANNA, JOHN J.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00177 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ICE, ROY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01193 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | 00003 | 0.00 CLAIMED PRIORITY<br>8,912.30 CLAIMED SECURED<br>8,912.30 TOTAL CLAIMED | 07/07/14 | |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 14-11873 | INVERARITY, DAVID<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01201 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | ITURRARAN, THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>ATTN: STEVEN KAZAN<br>55 HARRISON ST. # 400<br>OAKLAND, CA 94607 | 01374 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | JACK, GARY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01315 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | JACKSON, CLARENCE W.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00271 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | JACKSON, EDWARD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00604 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | JACKSON, GENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01794 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2455 |
| 14-11873 | JACKSON, GENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02455 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1794 |
| 14-11873 | JACKSON, JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01829 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2478 |
| 14-11873 | JACKSON, JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02478 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1829 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | JACKSON, LARRY, SR. C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO, CA 94948-6169 | 02010 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2647 |
| 14-11873 | JACKSON, LARRY, SR. C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD. NOVATO, CA 94948-6169 | 02647 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ AMENDS CLAIM# 2010 |
| 14-11873 | JACKSON, WILLIAM M., JR. C/O MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD 211 N. BROADWAY, SUITE 2940 ST. LOUIS, MO 63102 | 01453 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | JACOBSON, ARDEN L C/O GORI, JULIAN & ASSOCIATES 156 N. MAIN STREET EDWARDSVILLE, IL 62025 | 00398 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2805 |
| 14-11873 | JACOBSON, ARDEN L C/O GORI, JULIAN & ASSOCIATES 156 N. MAIN STREET EDWARDSVILLE, IL 62025 | 02805 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ Amends claim # 398 |
| 14-11873 | JAEGER, BARRY C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO, CA 94948-6169 | 01704 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2403 |
| 14-11873 | JAEGER, BARRY C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO, CA 94948-6169 | 02403 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ AMENDS CLAIM #1704 |
| 14-11873 | JAEGER, HARRY A C/O THE LANIER LAW FIRM 6810 FM 1960 WEST HOUSTON, TX 77069 | 01419 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | JAMES, BYRON ATTN: BRUCE E. HALSTEAD C/O JONESGRANGER PO BOX 4340 HOUSTON, TX 77210-4340 | 00756 | 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 03/27/15 11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | JAMES, RAYMOND 17 BARLEY ROAD IVYLAND, PA 18974 | 00204 | 223,280.00 CLAIMED UNSECURED | 02/13/15 | |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11873 | JAMISON, EDMUND E., SR.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00178 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | JANCEWSKI, HENRY<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01612 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | JANSSEN, KENNETH<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01077 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | JARRETT, PHILIP E.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00179 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | JARVIS, DONALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00757 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | JENCELESKI, LEON<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00180 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | JENDRO, JOHN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00758 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | JENRETT, HOWARD<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02175 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | JENSEN, ROBIN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00759 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | JERUE, RICHARD A.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00484 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | JIMENEZ, ALFREDO<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01686 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2394 |
| 14-11873 | JIMENEZ, ALFREDO<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 02394 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1686 |
| 14-11873 | JIPP, STEPHEN<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00603 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | JOE, KAPPY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00901 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | JOHNS, ROY A.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01611 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | JOHNSON, DONALD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00602 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | JOHNSON, DOYLE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01761 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2430 |
| 14-11873 | JOHNSON, DOYLE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02430 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1761 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | JOHNSON, JEROME<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01078 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | JOHNSON, JOHN<br>C/O FARRISE FIRM P.C.<br>11301 WEST OLYMPIC BLVD. # 513<br>LOS ANGELES, CA 90064 | 02311 | 0.00 CLAIMED UNSECURED | 04/13/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | JOHNSON, JOLLY<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02176 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | JOHNSON, JOSEPH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01987 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2638 |
| 14-11873 | JOHNSON, JOSEPH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02638 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1987 |
| 14-11873 | JOHNSON, LESTER<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00601 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | JOHNSON, OSCAR<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02068 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2680 |
| 14-11873 | JOHNSON, OSCAR<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02680 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2068 |
| 14-11873 | JOHNSON, SHIRP<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00181 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | JOHNSON, T.G.<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00600 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | JOHNSON, TED<br>C/O BRAYTON PURCELL, LLP<br>ATTN: OFELIA JOHNSON, P.R<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02610 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1680 |
| 14-11873 | JOHNSON, TED C.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: OFELIA JOHNSON, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01680 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2610 |
| 14-11873 | JOHNSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02177 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | JOHNSTON, CHARLES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00902 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | JOINER, LESLIE<br>4819 MARYLAND PLACE<br>GARY, IN 46409 | 00028 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/15<br>12/17/15 | DOCKET NUMBER: 1290 |
| 14-11873 | JONES, BRENDA<br>1009 ARBORETUM ROAD<br>WYNCOTE, PA 19095 | 00004 | 0.00 CLAIMED PRIORITY | 08/12/14 | CLAIMED UNLIQ<br>Claim amount is $1,984.20 annually |
| 14-11873 | JONES, CLARENCE, JR. (DECEASED)<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>ATTN: PEGGY E. JONES<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01610 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | JONES, EVERETT<br>971 HUMPHREY BLVD<br>DELTONA, FL 32738 | 02270 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                 CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | JONES, LAWRENCE<br>C/O BRAYTON PURCELL, LLP<br>ATTN: NORMA JONES, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02066 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2737 |
| 14-11873 | JONES, LAWRENCE<br>C/O BRAYTON PURCELL, LLP<br>ATTN: NORMA JONES, P.R<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02737 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 2066 |
| 14-11873 | JONES, NANCY ANN<br>212 W. SEYMOUR STREET<br>PHILADELPHIA, PA 19144 | 00030 | 0.00 CLAIMED UNSECURED | 01/22/15 | CLAIMED UNLIQ |
| 14-11873 | JONES, PAUL S.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00242 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | JONES, SCIPIO, SR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01609 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | JORDAN, TRAVIS<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01120 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | JOSEPHSON, RICHARD<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01418 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | JOSUND, OTTO<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01332 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | JOWELL, WALTER<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01331 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | JOYCE, DANIEL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01330 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | JUDD, WILLIAM EVERETT (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00327 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KADLE, RUSSELL A.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00182 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KAISER, DAVID<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01744 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2423 |
| 14-11873 | KAISER, DAVID<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02423 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1744 |
| 14-11873 | KALLA, JOSEPH<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01329 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | KALLA, LEROY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01328 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | KALLVET, GEORGE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01327 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KARJALA, CLIFFORD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01326 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                           CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | KARNES, EVERETT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01325 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KASH, RANDALL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MICHAELA KASH, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02061 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2749 |
| 14-11873 | KASH, RANDALL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MICHAELA KASH, P.R.<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02749 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 2061 |
| 14-11873 | KASMARCIK, DAVID C.<br>C/O PAUL REICH & MYERS, P.C.<br>ATTN: ROBERT E PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 02282 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/02/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KAUFHOLD, RONALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01324 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KAUTZ, HELMER<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00599 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KAUTZ, RONALD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: WINDY BENSON, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01931 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2755 |
| 14-11873 | KAUTZ, RONALD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: WINDY BENSON, P.R.<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02755 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM # 1931 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | KEARBY, CARLTON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01716 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>09/16/15 | DOCKET NUMBER: 1083 |
| 14-11873 | KEATING, DON<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01323 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KEATING, KENNETH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01999 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2641 |
| 14-11873 | KEATING, KENNETH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02641 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1999 |
| 14-11873 | KELLEY, CHESTER<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01320 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KELLEY, GEORGE EDWARD<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00328 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2340 |
| 14-11873 | KELLEY, GEORGE EDWARD<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 02340 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED UNLIQ<br>Amends Claim# 328 |
| 14-11873 | KELLY, DAVID<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00183 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KELLY, GERALD J.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00184 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | KELLY, WILLIS ALVIN<br>C/O WALLACE AND GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 02135 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | KENNEDY, HARRY<br>C/O MOTLEY RICE LLC<br>ATTN: JOHN E. GUERRY III<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | 01537 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | KENNEDY, ROBERT<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01447 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2377 |
| 14-11873 | KENNEDY, ROBERT<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 02377 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 1447 |
| 14-11873 | KENNELLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02179 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | KENT, THOMAS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01902 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2687 |
| 14-11873 | KENT, THOMAS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02687 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1902 |
| 14-11873 | KENT, WALTER, SR.<br>C/O PAUL REICH & MYERS, P.C.<br>ATTN: ROBERT E PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 02281 | 0.00 CLAIMED UNSECURED | 04/02/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | KEPNER, PAT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01319 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | KERBY, THOMAS R.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00185 | 0.00 CLAIMED UNSECURED | 01/30/15 | CLAIMED UNLIQ |
| 14-11873 | KEY, HERBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01318 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KIBBLE, SAMUEL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01317 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KIGER, RUSSELL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01255 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KILBURG, WAYNE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01254 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KILPATRICK, ROBERT<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01417 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | KING, GLENN E (DEC)<br>C/O MICHAEL B SERLING<br>280 N. OLD WOODWARD<br>SUITE 406<br>BIRMINGHAM, MI 48009 | 02114 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 03/31/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-11873 | KING, ROLAND<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00186 | 0.00 CLAIMED UNSECURED | 01/30/15 | CLAIMED UNLIQ |
| 14-11873 | KING, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02178 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | KINLOCH, GEORGE<br>ATTN: MICHAEL HAGSTOTZ - HGSK<br>1835 MARKET STREET<br>SUITE 2700<br>PHILADELPHIA, PA 19103 | 00206 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>1,000,000.00 CLAIMED UNSECURED<br>1,000,000.00 TOTAL CLAIMED | 02/23/15<br>11/05/15 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 1200 |
| 14-11873 | KINNARD, RONALD W.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00243 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KINNERSON, JAMES H.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00187 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KIRCHNER, MICHAEL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01252 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | KIRKLAND, GEORGE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01797 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2457 |
| 14-11873 | KIRKLAND, GEORGE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02457 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1797 |
| 14-11873 | KISER, DONALD E.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00188 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KLEIN, JOHN D. (LIVING)<br>2068 VALENCIA DR.<br>DELRAY BEACH, FL 33445 | 01458 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KLEINKOFF, RALPH<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01251 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2883 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | KLEINKOFF, RALPH<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02883 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1251 |
| 14-11873 | KLINE, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01608 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | KLINE, VINCENT J., JR.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00189 | 0.00 CLAIMED UNSECURED | 01/30/15 | CLAIMED UNLIQ |
| 14-11873 | KLINE, VINCENT J., SR.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00190 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KLOTT, GEORGE<br>C/O MICHAEL B. SERLING, P.C.<br>280 N. OLD WOODWARD, SUITE 406<br>BIRMINGHAM, MI 48009 | 02113 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/31/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KNIEPER, CARL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: GARY KNIEPER, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01790 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2554 |
| 14-11873 | KNIEPER, CARL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: GARY KNIEPER, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02554 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1790 |
| 14-11873 | KNIESE, DAVID A., SR.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00202 | 0.00 CLAIMED UNSECURED | 01/30/15 | CLAIMED UNLIQ |
| 14-11873 | KNIESS, GARY E.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01607 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | KNIGHT, BEN HOLLIS (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00329 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ |
| 14-11873 | KNOTT, HARRY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01250 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KNOX, GEORGE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01798 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2458 |
| 14-11873 | KNOX, GEORGE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02458 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1798 |
| 14-11873 | KNUDSEN, HENRY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01249 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KOCH, RAYMOND<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00598 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KOENIG, DAVID<br>11701 PARK LN S APT C2L<br>RICHMOND HILL, NY 11418-1045 | 02221 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | KOEPKE, HAROLD<br>C/O KAZAN<br>55 HARRISON ST. #400<br>OAKLAND, CA 94607 | 01373 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 03/27/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-11873 | KOHLMEIER, GEORGE J.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00485 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | KOLOGINCZAK, JOSEPH<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01247 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | KOLSRUD, REED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01246 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | KOPECKY, LAWRENCE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02017 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2654 |
| 14-11873 | KOPECKY, LAWRENCE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02654 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2017 |
| 14-11873 | KOSICH, JOSEPH, JR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MARION KOSICH, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01679 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>09/16/15 | DOCKET NUMBER: 1085 |
| 14-11873 | KOUROUKLIS, ACHILLE<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01416 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | KRAMER, ELIZABETH<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MICHAEL KRAMER, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02054 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2715 |
| 14-11873 | KRAMER, ELIZABETH<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MICHAEL KRAMER, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02715 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2054 |
| 14-11873 | KREUZ, EDWARD C.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00191 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | KRIENS, EARL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MICHAEL KRIENS, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02055 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2714 |
| 14-11873 | KRIENS, EARL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MICHAEL KRIENS, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02714 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2055 |
| 14-11873 | KRIVCHUK, JEFFREY<br>C/O BRAYTON PURCELL, LLP<br>ATTN: STACEY H. KRIVCHUK, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01895 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2524 |
| 14-11873 | KRIVCHUK, JEFFREY<br>C/O BRAYTON PURCELL, LLP<br>ATTN: STACEY H. KRIVCHUK, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02524 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1895 |
| 14-11873 | KRUG, DANIEL<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02180 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | KRULISH, FRANK<br>372 BAYSIDE AVE<br>OCEANSIDE, NY 11572 | 02222 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | KUJAWA, LEONARD<br>C/O GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | 00389 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/25/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | KUJAWA, LEONARD<br>C/O GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | 02796 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 389 |
| 14-11873 | KUROWSKI, JAMES<br>822 COLLEEN COURT<br>GREEN BAY, WI 54313 | 02079 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                            CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | KUTZERA, JOHN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01245 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LABONTE, ALFRED A., SR.<br>C/O THORNTON LAW FIRM<br>100 SUMMER ST, 30TH FL<br>BOSTON, MA 02110 | 00413 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2362 |
| 14-11873 | LABONTE, ALFRED A., SR.<br>C/O THORNTON LAW FIRM<br>100 SUMMER STREET, 30TH FLOOR<br>BOSTON, MA 02110 | 02362 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 413 |
| 14-11873 | LAHR, VERNON<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01244 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LAIBLE, PAUL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02074 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2683 |
| 14-11873 | LAIBLE, PAUL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02683 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2074 |
| 14-11873 | LAMB, WILLIAM L.<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00330 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LAMBACK, GARY<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01605 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | LAMBRECHT, FREDERICK<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00486 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | LAMONICA, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01604 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | LANCASTER, JOE<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00597 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | LANE, DORSEY (LIVING)<br>22516 W. MCNICHOLS ROAD<br>DETROIT, MI 48219 | 01479 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LANE, EARL J., SR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01603 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | LANIGAN, EDWIN R (DECEASED)<br>C/O MAUNE, RAICHLE, HARTLEY,<br>FRENCH & MUDD<br>211 N. BROADWAY, SUITE 2940<br>ST. LOUIS, MO 63102 | 01454 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LARGE, MARK<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00596 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | LARSON, DARRELL<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00595 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | LARSON, ELLSWORTH R.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00487 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | LARSON, NORMAN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02067 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2679 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11873 | LARSON, NORMAN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02679 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2067 |
| 14-11873 | LASSITER, EDWARD<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00193 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LASSLEY, MERLE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01008 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LATER, RONALD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00594 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LATHERS, FRED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01007 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | LATHIM, BYRON A.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00488 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/26/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LATIMER, CHARLES W.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00192 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LAWRENCE, KENNETH<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01006 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LAWRY, CLARENCE<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00194 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | LAY, JAMES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00956 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LAY, LARRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02011 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2648 |
| 14-11873 | LAY, LARRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02648 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 2011 |
| 14-11873 | LEACH, CHET<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MARIA ANN LEACH, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02036 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2706 |
| 14-11873 | LEACH, CHET<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MARIE ANN LEACH, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02706 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2036 |
| 14-11873 | LEAVERTON, CHARLES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00955 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | LEBOEUF, HAROLD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00954 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LEE, WALTER<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01149 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                         CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-11873 | LEHMANN, ANDREW<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01151 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LEHMANN, DONALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01150 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LEIGHTON, JACK<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01020 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LEIKER, LINUS<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01019 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | LENNEAR, FRED<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01784 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2446 |
| 14-11873 | LENNEAR, FRED<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02446 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1784 |
| 14-11873 | LEPPER, JOHN<br>43 KETCHAM ROAD<br>HICKSVILLE, NY 11801 | 02224 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | LERMA, ANDRES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01693 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2397 |
| 14-11873 | LERMA, ANDRES<br>CO/ BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 02397 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1693 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | LESLIE, DAVID<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01745 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2424 |
| 14-11873 | LESLIE, DAVID<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02424 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1745 |
| 14-11873 | LEVENGOOD, KENNETH<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00104 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LEVERETTE, THOMAS<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00593 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LEWIS, ALFRED L.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00489 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | LEWIS, CHRISTINE<br>8330 E JEFFERSON AVE APT 1803<br>DETROIT, MI 48214-2746 | 00019 | 0.00 CLAIMED UNSECURED | 12/15/14 | CLAIMED UNDET |
| 14-11873 | LEWIS, HARTMAN G.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01602 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | LEWIS, JAMES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01018 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LEWIS, RAY<br>C/O FARRISE FIRM P.C.<br>11301 WEST OLYMPIC BLVD. # 513<br>LOS ANGELES, CA 90064 | 02310 | 0.00 CLAIMED UNSECURED | 04/13/15 | ** LATE FILED **CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11873 | LEWIS, RUSSELL E<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01415 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | LEZOTTE, JOHN F. (DECEASED)<br>C/O MICHAEL B. SERLING, P.C.<br>280 N. OLD WOODWARD, SUITE 406<br>BIRMINGHAM, MI 48009 | 02112 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | LIBERTY MUTUAL INSURANCE COMPANY<br>C/O DENTONS US LLP<br>ATTN: ROBERT B. MILLNER<br>233 SOUTH WACKER, SUITE 7800<br>CHICAGO, IL 60606 | 01381 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>07/28/16 | DOCKET NUMBER: 1977 |
| 14-11873 | LICURSI, JACK<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00592 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LIEBERG, JERALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00835 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | LIESCHE, CHARLES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00731 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LINK, ROBERT G., JR. (DECEASED)<br>1021 TWIN SILO LN<br>HUNTINGDON VY, PA 19006-3341 | 01462 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LIPAROTO, VITO PAUL<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01414 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | LIPE, JOE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00729 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                        CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | LIRA, PEDRO, SR.<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00732 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LIRA, SYLVESTER<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00733 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LISH, GEORGE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01113 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LOCKARD, GARY<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02181 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | LOCKE, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01872 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2505 |
| 14-11873 | LOCKE, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02505 | 0.00 CLAIMED UNSECURED | 11/09/16 | CLAIMED UNLIQ<br>Amends Claim# 1872 |
| 14-11873 | LOCKETT, CHARLES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00912 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | LOFASO, ANTHONY<br>33 ST MARKS PLACE<br>MASSAPEQUA, NY 11758 | 02225 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | LOGAN, DEWEY<br>C/O BRAYTON PURCELL, LLP<br>ATTN: SYLVIA WYATT, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01898 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2549 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | LOGAN, DEWEY<br>C/O BRAYTON PURCELL, LLP<br>ATTN: SYLVIA WYATT<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02549 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1898 |
| 14-11873 | LONG, JEROME<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00911 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LOPEZ, ANTHONY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00907 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LOPEZ, GABRIEL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00906 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LOPEZ, JOSEPH<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00905 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LOPEZ, RAOUL<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00591 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LOPEZ, RAYMOND<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01075 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LOSIER, WILLIAM<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00904 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                           CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | LOVE, RONALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00903 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LOVE, THOMAS<br>C/O BROOKMAN ROSENBERG BROWN & SANDLER<br>30 S. 15TH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19102 | 02151 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/31/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LOVING, CHARLES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00849 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LOVINGFOSS, LYLE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02027 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2776 |
| 14-11873 | LOVINGFOSS, LYLE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02776 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 2027 |
| 14-11873 | LOYA, RICHARD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01122 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LUCAS, CALVIN, JR.<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00811 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | LUCAS, WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>ATTN: CAROLINE DAISY LUCAS, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01719 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2599 |
| 14-11873 | LUCAS, WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>ATTN: CAROLINE DAISY LUCAS, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02599 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1719 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | LUCCI, LOUIS<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00760 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LUCHT, ROY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00863 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LUCIO, GILBERT<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00590 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LUDWIG, DENNIS<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00728 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LULL, JOHN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01973 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2626 |
| 14-11873 | LULL, JOHN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02626 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1973 |
| 14-11873 | LYMAN, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01873 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2506 |
| 14-11873 | LYMAN, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02506 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1873 |
| 14-11873 | LYNCH, HUGH<br>425 MARION OAKS CRSE<br>OCALA, FL 34473 | 02226 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | LYON, CHARLES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00727 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | LYON, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00726 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | LYON, THOMAS<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00725 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | LYTLE, JACKIE DALE (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00331 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MACKEY, JOHN, JR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: ALLIE VICTORIA MACKEY, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01688 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2520 |
| 14-11873 | MACKEY, JOHN, JR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: ALLIE VICTORIA MACKEY, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02520 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1688 |
| 14-11873 | MADARIS, JAMES<br>C/O BRAYTON PURCELL, LLP<br>ATTN: AMY VANDERLIN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01692 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2525 |
| 14-11873 | MADARIS, JAMES<br>C/O BRAYTON PURCELL, LLP<br>ATTN: AMY VANDERLIN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02525 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1692 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | MADDEN, ORIN T.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00244 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MADDEN, THOMAS<br>C/O BRAYTON PURCELL, LLP<br>ATTN: EARLENE MADDEN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01762 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2590 |
| 14-11873 | MADDEN, THOMAS<br>C/O BRAYTON PURCELL, LLP<br>ATTN: EARLENE MADDEN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02590 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1762 |
| 14-11873 | MADDESI, JOSEPH L.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00103 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MADDOX, CORRINE<br>611 ST MARON PLACE<br>DETROIT, MI 48207 | 00024 | 25,000.00 CLAIMED UNSECURED | 01/12/15 | ** LATE FILED ** |
| 14-11873 | MADISON, ALLEN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01080 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MADRIGAL, JOE<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00589 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MAEZ, GILBERT<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00245 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MAGANA, JOHN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01974 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2627 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                              CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | MAGANA, JOHN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02627 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1974 |
| 14-11873 | MAGNUSON, WILLIAM<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01261 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MAHONES-LASALLE, JOHN (DEC)<br>C/O LEVY PHILLIPS & KONIGSBERG<br>800 3RD AVENUE #11<br>NEW YORK, NY 10022 | 00366 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 03/24/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-11873 | MAIDA, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02182 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | MAIER, ALBERT<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00588 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MAIN, ELLIS EUGENE, SR. (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00332 | 0.00 CLAIMED UNSECURED | 03/24/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2346 |
| 14-11873 | MAINOR, WILLIAM<br>6610 WICKVILLE DRIVE<br>CHARLOTTE, NC 28215 | 02229 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | MAISH, JUAQUIN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00848 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MAJOR, DON DEWELL (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00333 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | MAKAR, ANDREW W.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01598 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | MALATICH, STEVEN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01110 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MALDONADO, RICHARD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01009 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MALEK, LUIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02025 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2659 |
| 14-11873 | MALEK, LUIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02659 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2025 |
| 14-11873 | MALFATTI, RAYMOND<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01857 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2496 |
| 14-11873 | MALFATTI, RAYMOND<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02496 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1857 |
| 14-11873 | MALLEIN, JEAN CLAUDE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01841 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2488 |
| 14-11873 | MALLEIN, JEAN CLAUDE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02488 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1841 |
| 14-11873 | MANNING, WILLIE<br>137-21 156 ST.<br>JAMAICA, NY 11434 | 02271 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | MANSER, GARY P.<br>C/O THORNTON LAW FIRM<br>100 SUMMER ST, 30TH FL<br>BOSTON, MA 02110 | 00414 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2363 |
| 14-11873 | MANSER, GARY P.<br>C/O THORNTON LAW FIRM<br>100 SUMMER STREET, 30TH FLOOR<br>BOSTON, MA 02110 | 02363 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 414 |
| 14-11873 | MAPLE, JAMES<br>C/O MOTLEY RICE LLC<br>ATTN: JOHN E. GUERRY III<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | 01525 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | MARRUFO, RODOLFO<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01125 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MARSH, DUANE<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00587 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MARSHALL, EVERETT<br>C/O BRAYTON PURCELL, LLP<br>ATTN: ELLEN MARSHALL, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01777 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2543 |
| 14-11873 | MARSHALL, EVERETT<br>C/O BRAYTON PURCELL, LLP<br>ATTN: EVERETT MARSHALL, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02543 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1777 |
| 14-11873 | MARSHALL, MICHAEL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01290 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MARSHALL, SONJA<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 00397 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2804 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | MARSHALL, SONJA<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 02804 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 397 |
| 14-11873 | MARSILI, CLEMENTE<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00101 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MARSILIO, MARTO R. SR.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00100 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MARTIN, CLARENCE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01288 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MARTIN, DONALD E.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00490 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/26/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MARTIN, GARY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01111 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MARTIN, GERALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01289 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MARTIN, GT (DEC)<br>C/O RUSSELL R. BEAUDOEN<br>280 N OLD WOODWARD AVE<br>STE 406<br>BIRMINGHAM, MI 48009 | 02111 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/31/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MARTIN, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01597 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | MARTIN, HENRY<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00586 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MARTIN, JOSEPH<br>C/O FARRISE FIRM P.C.<br>11301 WEST OLYMPIC BLVD. # 513<br>LOS ANGELES, CA 90064 | 02294 | 0.00 CLAIMED UNSECURED | 04/13/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | MARTIN, JOSEPH<br>C/O FARRISE FIRM P.C.<br>11301 WEST OLYMPIC BLVD. # 513<br>LOS ANGELES, CA 90064 | 02309 | 0.00 CLAIMED UNSECURED | 04/13/15 | ** LATE FILED **CLAIMED UNLIQ<br><br>Duplicate of Claim Number 2294 |
| 14-11873 | MARTIN, RICHARD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00585 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MARTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02157 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | MARTINEZ, ALFONSO M.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00102 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MARTINEZ, FRANK<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01285 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2876 |
| 14-11873 | MARTINEZ, FRANK<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02876 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1285 |
| 14-11873 | MARTINEZ, JOE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01286 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2875 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | MARTINEZ, JOE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02875 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1286 |
| 14-11873 | MARTINEZ, JOHNNY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01287 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MARTINEZ, JOHNNY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02874 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1287 |
| 14-11873 | MARTINEZ, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01284 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MARTINREA INTERNATIONAL INC.<br>ATTN: ROBERT WILDEBOER<br>3210 LANGSTAFF ROAD<br>VAUGHAN, ON L4K 5B2<br>CANADA | 01382 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/27/15<br>07/28/16 | DOCKET NUMBER: 1974 |
| 14-11873 | MARTINREA INTERNATIONAL INC.<br>ATTN: ROBERT WILDEBOER<br>3210 LANGSTAFF ROAD<br>VAUGHAN, ON L4K 5B2<br>CANADA | 02333 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/15<br>07/28/16 | Amends Claim# 1382<br>DOCKET NUMBER: 1974 |
| 14-11873 | MASCORRO, RONALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01283 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2877 |
| 14-11873 | MASCORRO, RONALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02877 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1283 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | MASON, MOSES<br>120 ERDMAN PLACE, APT. 13D<br>BRONX, NY 10475 | 02231 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | MASON, RICHARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01861 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2498 |
| 14-11873 | MASON, RICHARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02498 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1861 |
| 14-11873 | MASSEY, BOB<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01112 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MATTERA, THEODORE<br>5009 BROADWAY, APT. 407<br>NEW YORK, NY 10034 | 02232 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | MATTHEWS, AUBREY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01280 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MATTHEWS, CHARLES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01281 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2879 |
| 14-11873 | MATTHEWS, CHARLES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02879 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1281 |
| 14-11873 | MATTHEWS, JAMES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01282 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2878 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11873 | MATTHEWS, JAMES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02878 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 1282 |
| 14-11873 | MATTHEWS, LOUIS<br>P.O. BOX 180084<br>BROOKLYN, NY 11218-0084 | 02233 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | MATTHIS, WILLIAM, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01926 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2695 |
| 14-11873 | MATTHIS, WILLIAM, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02695 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1926 |
| 14-11873 | MATZEK, DAVID<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01279 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MAW, JOSEPH C<br>C/O MICHAEL B SERLING<br>280 N. OLD WOODWARD<br>SUITE 406<br>BIRMINGHAM, MI 48009 | 02110 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 03/31/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-11873 | MAXWELL, LEONARD<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02156 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | MAY, RALPH<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01029 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MAY, RAYMOND F.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00099 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | MAYFIELD, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>ATTN: PRESTON MAYFIELD, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01853 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MAYFIELD, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>ATTN: PRESTON MAYFIELD, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02582 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1853 |
| 14-11873 | MAYS, DANIEL SR.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00098 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MCALLISTER, ROBERT HOUSTON (DECEASED)<br>ATTN: RUTH MCALLISTER<br>P.O. BOX 720095<br>HOUSTON, TX 77272 | 00519 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNDET |
| 14-11873 | MCARTHUR, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01278 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MCAVOY, PATRICK<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01277 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MCBRIDE, DONALD<br>C/O FARRISE FIRM P.C.<br>11301 WEST OLYMPIC BLVD. # 513<br>LOS ANGELES, CA 90064 | 02307 | 0.00 CLAIMED UNSECURED | 04/13/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | MCBRIDE, THOMAS<br>60-15 54TH PLACE<br>MASPETH, NY 11378 | 02234 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | MCCAIN, HAROLD D.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00097 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | MCCAIN, SAMUEL<br>C/O GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | 00387 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2794 |
| 14-11873 | MCCAIN, SAMUEL<br>C/O GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | 02794 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 387 |
| 14-11873 | MCCARTEY, THOMAS E., JR.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00491 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | MCCARTY, DENNIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01753 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2426 |
| 14-11873 | MCCARTY, DENNIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02426 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1753 |
| 14-11873 | MCCARVER, BILL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01276 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MCCAULEY, VIRL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: JESSIE KESTERSON, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01957 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2761 |
| 14-11873 | MCCAULEY, VIRL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: JESSIE KESTERSON, P.R<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02761 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1957 |
| 14-11873 | MCCLATCHY, WILLIAM<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01275 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11873 | MCCLOSKEY, WILLIAM<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01273 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MCCOLLUM, NORMAN<br>C/O LEVY KONIGSBERG LLP<br>800 3RD AVENUE #11<br>NEW YORK, NY 10022 | 00369 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MCCORD, BRUCE<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00584 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MCCOY, RICHARD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01272 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MCCOY, WAYNE O.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00492 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/26/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MCCULLEY, W.J.<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01271 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MCCURDY, GAROLD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00583 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MCCUSKER, JAMES<br>C/O BROOKMAN ROSENBERG BROWN & SANDLER<br>30 S. 15TH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19102 | 02144 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/31/15<br>02/18/16 | DOCKET NUMBER: 1583 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | MCDADE, CHARLES, JR. (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00334 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MCDANIEL, JOHN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01270 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MCDONALD, WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>ATTN: CAROLYN MCDONALD, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01721 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2600 |
| 14-11873 | MCDONALD, WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>ATTN: CAROLYN MCDONALD, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02600 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1721 |
| 14-11873 | MCDOWELL, JEWEL<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01268 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MCELVEEN, THOMAS<br>C/O MOTLEY RICE LLC<br>ATTN: JOHN E. GUERRY III<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | 01542 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | MCENTIRE, MARVIN SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: WANDA M. MCENTIRE, P.R.<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02743 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1919 |
| 14-11873 | MCENTIRE, MARVIN, SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: WANDA M. MCENTIRE, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01919 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2743 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | MCFALLS, DONALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01267 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MCFARLAND, BILLIE<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MARIA MCFARLAND, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02035 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2700 |
| 14-11873 | MCFARLAND, BILLIE<br>C/O BRAYTON PURCELL, LLP<br>ATTN: MARIA MCFARLAND, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02700 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2035 |
| 14-11873 | MCFATHER, CLAUDE<br>C/O GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | 00388 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/25/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MCFATHER, CLAUDE<br>C/O GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | 02795 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 388 |
| 14-11873 | MCFIELD, JAMES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01266 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MCGINLEY, PATRICK<br>C/O BROOKMAN, ROSENBERG, BROWN & SANDLER<br>30 S. 15TH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19102 | 02150 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | MCGLONE, JAMES P.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00096 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MCGUIRE, GUY WEBSTER<br>C/O WALLACE AND GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 02134 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | MCINTYRE, FRED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01265 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MCKEE, GEORGE<br>C/O BRAYTON PURCELL, LLP<br>ATTN: SANDRA ANN MCKEE, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01887 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2540 |
| 14-11873 | MCKEE, GEORGE<br>C/O BRAYTON PURCELL, LLP<br>ATTN: SANDRA ANN MCKEE<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02540 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1887 |
| 14-11873 | MCKENZIE, MOSES<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00095 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MCKINNEY, TERRY R. (DECEASED)<br>7709 SR 135<br>MARION, KY 42064 | 01460 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | MCMILLAN, JOANNE<br>C/O FARRISE FIRM P.C.<br>11301 WEST OLYMPIC BLVD. # 513<br>LOS ANGELES, CA 90064 | 02308 | 0.00 CLAIMED UNSECURED | 04/13/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | MCNAUGHTON, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01874 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2507 |
| 14-11873 | MCNAUGHTON, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02507 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>amends claim# 1874 |
| 14-11873 | MCNEALY, CHARLES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01264 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                               CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | MCSORLEY, JAMES<br>5831 TIDEWOOD AVE<br>SARASOTA, FL 34231 | 02236 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | MEAD, JOE D.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00246 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MEADOWS, JULIA A<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01413 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | MEADOWS, LARRY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01263 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MEALER, GLENN D.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00094 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MEDINA, MANUEL<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00582 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MEDINA, SECUNDINO<br>C/O FARRISE FIRM P.C.<br>11301 WEST OLYMPIC BLVD. # 513<br>LOS ANGELES, CA 90064 | 02297 | 0.00 CLAIMED UNSECURED | 04/13/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | MEEK, KARL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01995 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2673 |
| 14-11873 | MEEK, KARL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02673 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1995 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                     CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11873 | MEIER, HAROLD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01262 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MEISSNER, LUDWIG<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02024 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2658 |
| 14-11873 | MEISSNER, LUDWIG<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02658 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2024 |
| 14-11873 | MEITZ, RICHARD A. (LIVING)<br>6690 EVERGREEN TRAIL<br>LAKE, MI 48632 | 01464 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MENDOZA, ARSENIO<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00581 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MENDOZA, GONZALO<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01259 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MENDOZA, PETER<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01260 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MENTO, JOHN P.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00093 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MERCER, CALVIN A.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00493 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | MERCER, JAMES<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01258 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MERKLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02155 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | MERRICK, JOSEPH P.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00091 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MERTZ, GARY A.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00247 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MESSER, HOWARD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: BRENDA MESSER, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01712 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2528 |
| 14-11873 | MESSER, HOWARD<br>C/O BRAYTON PURCELL, LLP<br>ATTN: BRENDA MESSER<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02528 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1712 |
| 14-11873 | MESSINA, NICOLO<br>6 BAILEY PLACE<br>STATEN ISLAND, NY 10303 | 02237 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | METTIAS, FEBI<br>C/O FARRISE FIRM P.C.<br>11301 WEST OLYMPIC BLVD. # 513<br>LOS ANGELES, CA 90064 | 02300 | 0.00 CLAIMED UNSECURED | 04/13/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | METTIAS, PHILLIP<br>C/O FARRISE FIRM P.C.<br>11301 WEST OLYMPIC BLVD. # 513<br>LOS ANGELES, CA 90064 | 02295 | 0.00 CLAIMED UNSECURED | 04/13/15 | ** LATE FILED **CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11873 | METTLACH, DENNIS<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01257 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MEYERS, MALCOLM<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02029 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2660 |
| 14-11873 | MEYERS, MALCOLM<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02660 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2029 |
| 14-11873 | MICHAEL, CLARENCE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01256 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MICHELS, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01875 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2508 |
| 14-11873 | MICHELS, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02508 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1875 |
| 14-11873 | MICHIGAN DEPT OF ENVIRONMENTAL QUALITY<br>C/O CELESTE R. GILL<br>MI DEPT OF ATTORNEY GENERAL ENRA DIV<br>525 W OTTAWA, 6TH FLOOR<br>LANSING, MI 48933 | 00281 | 15,026,692.87 CLAIMED UNSECURED<br>734,436.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/23/15<br>03/11/16 | DOCKET NUMBER: 1670 |
| 14-11873 | MICKENS, KENNETH<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00580 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MIHALKO, JAMES<br>C/O BRAYTON PURCELL, LLP<br>ATTN: JAMIE STEIN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01839 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2516 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-11873 | MIHALKO, JAMES<br>C/O BRAYTON PURCELL, LLP<br>ATTN: JAMIE STEIN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02516 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1839 |
| 14-11873 | MILES, ALMOS<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00724 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MILES, RUSH (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00335 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MILLER, JACK<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01109 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MILLER, JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01830 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | MILLER, JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02479 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1830 |
| 14-11873 | MILLER, JESSE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00723 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MILLER, NORMAN ALLEN (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00336 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/12/15 | DOCKET NUMBER: 1210 |
| 14-11873 | MILLIKIN, ALBERT<br>C/O BRAYTON PURCELL, LLP<br>ATTN: KAREN M. MILLIKIN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01993 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2677 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                   CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | MILLIKIN, ALBERT<br>C/O BRAYTON PURCELL, LLP<br>ATTN: KAREN M. MILLIKIN, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02677 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1993 |
| 14-11873 | MILLIRON, LESTER<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00579 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MILLS, STEVEN<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00578 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MIMMS, J., JR.<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00868 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MIMMS, JOHN, SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: HOLLY ELLISON, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01818 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2519 |
| 14-11873 | MIMMS, JOHN, SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: HOLLY ELLISON, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02519 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1818 |
| 14-11873 | MINKS, CLYDE E.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00092 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MIRANDA, JOHN<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00577 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                     CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11873 | MISEK, RONALD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01108 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MITCHELL, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00867 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MITCHELL, ROBERT L<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01412 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | MOLINA, PETE<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00866 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MOLINA, SANTIAGO<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00865 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MOLINAR, ANTONIO<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00864 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2833 |
| 14-11873 | MOLINAR, ANTONIO<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 02833 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends claim # 864 |
| 14-11873 | MONDIELLO, MICHAEL<br>12 LAURIE BOULEVARD<br>BETHPAGE, NY 11714 | 02238 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | MONETTE, CHARLES, SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: KIMALAR K. CARROLL, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02005 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2704 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                      CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | MONETTE, CHARLES, SR.<br>C/O BRAYTON PURCELL, LLP<br>ATTN: KIMALAR K. CARROLL, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02704 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2005 |
| 14-11873 | MONROE, JANE MILLER (DECEASED)<br>C/O WALLACE AND GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 02133 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | MONTGOMERY, GARY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00860 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MONTGOMERY, JACK<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00861 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MOORE, BOBBY G.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00090 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MOORE, CHARLIE, JR.<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00703 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MOORE, DONALD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00576 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MOORE, GARY DEAN (DECEASED)<br>44121 FELSTONE DR.<br>STERLING HEIGHTS, MI 48313 | 01465 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                          CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | MOORE, HARVEY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00705 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MOORE, HUDSON, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01819 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2470 |
| 14-11873 | MOORE, HUDSON, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02470 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1819 |
| 14-11873 | MOORE, JESSE, JR.<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00704 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MOORE, PATRICK<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00859 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MOORE, ROBERT O (DECEASED)<br>C/O MAUNE, RAICHLE, HARTLEY,<br>FRENCH & MUDD<br>211 N. BROADWAY, SUITE 2940<br>ST. LOUIS, MO 63102 | 01452 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | MOORE, STEVEN<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00858 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MORAIS, RICHARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01862 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2499 |
| 14-11873 | MORAIS, RICHARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02499 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1862 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                     CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11873 | MORALES, JULIO PEDRO (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00337 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MORAN, ROBERT<br>375 S END AVENUE, APT. 17H<br>NEW YORK, NY 10280 | 02239 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | MORGAN, JOHN S.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 01596 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | MORGAN, SHIRLEY<br>C/O THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 01411 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ |
| 14-11873 | MORRIS, KENNETH<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00699 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MORRIS, ROBERT<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00700 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MORRISON, GARY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00698 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MORRISON, RICHARD WILLIAM<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00494 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | MORROW, GEORGE W.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00089 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11873 | MORSON, DARREL B, SR.<br>C/O RUSSELL R. BEAUDOEN<br>280 N OLD WOODWARD AVE<br>STE 406<br>BIRMINGHAM, MI 48009-5394 | 02109 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/31/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MOSHER, FLOYD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00697 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MOSLEY, NATHANIEL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: SHARON HOOKS, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01892 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2574 |
| 14-11873 | MOSLEY, NATHANIEL<br>C/O BRAYTON PURCELL, LLP<br>ATTN: SHARON HOOKS, P.R.<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02574 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim # 1892 |
| 14-11873 | MOTYLEWSKI, LES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02018 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2655 |
| 14-11873 | MOTYLEWSKI, LES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02655 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 2018 |
| 14-11873 | MOUNKES, ARLON G.<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00248 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MOUNTS, RICHARD C.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00088 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MROSLA, ALFRED<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00696 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | MUCK, HARVEY<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00695 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MUHILLY, PHILIP, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01849 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2385 |
| 14-11873 | MUHILLY, PHILIP, SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 02385 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>Amends Claim# 1849 |
| 14-11873 | MULDOON, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>600 BRICKELL AVENUE, SUITE 3800<br>MIAMI, FL 33131 | 02154 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | MULRYAN, RICHARD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00694 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MUNN, LYLES SUMMERLIN, JR.<br>C/O WALLACE AND GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 02132 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | MUNOZ, PATRICK<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00575 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MURPHY, JANICE<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | 01487 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2354 |
| 14-11873 | MURPHY, JANICE<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | 02354 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ<br>Amends claim # 1487 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR: THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                                    CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | MURPHY, JOE<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00574 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MURPHY, KENNETH GERALD (EST)<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00338 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | MURRAY, GARY L.<br>C/O GLASSER AND GLASSER, PLC<br>ATTN: KIP A. HARBISON, ESQ<br>580 EAST MAIN ST, STE 600<br>NORFOLK, VA 23510 | 00495 | 0.00 CLAIMED UNSECURED | 03/26/15 | CLAIMED UNLIQ |
| 14-11873 | MURRAY, WALTER<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 00693 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | MURT, JAMES J.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES STREET, 22ND FLOOR<br>BALTIMORE, MD 21201 | 02315 | 0.00 CLAIMED UNSECURED | 04/15/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11873 | MUSETTI, KENNETH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 01940 | 0.00 CLAIMED UNSECURED | 03/30/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2642 |
| 14-11873 | MUSETTI, KENNETH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD.<br>NOVATO, CA 94948-6169 | 02642 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNLIQ<br>AMENDS CLAIM# 1940 |
| 14-11873 | MYERS, EDWARD<br>ATTN: BRUCE E. HALSTEAD<br>C/O JONESGRANGER<br>PO BOX 4340<br>HOUSTON, TX 77210-4340 | 01107 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |
| 14-11873 | NAGY, MICHAEL<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00087 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |

U.S. BANKRUPTCY COURT - THE BUDD COMPANY, INC
CHAPTER 11 CASE NO. 14-11873
DEBTOR:  THE BUDD COMPANY, INC., 111 W. JACKSON BLVD., SUITE 2400 , CHICAGO, IL 60604                  CASE FILE DATE: 03/31/14
ATTORNEY: PROSKAUER ROSE LLP, THREE FIRST NATIONAL PLAZA 70 WEST MADISON, SUITE 3800 CHICAGO, IL 60602-4342 312-962-3550 ATTN: BRANDON W. LEVITAN, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11873 | NAHL, CHARLES R<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 00396 | 0.00 CLAIMED UNSECURED | 03/25/15 | CLAIMED UNLIQ<br><br>Amended By Claim Number 2803 |
| 14-11873 | NAHL, CHARLES R<br>C/O GORI, JULIAN & ASSOCIATES<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | 02803 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNLIQ<br>Amends claim # 396 |
| 14-11873 | NATHANIEL, JAMES<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 00339 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/24/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | NAZARIO, THOMAS<br>C/O WILLIAMS KHERKHER HART BOUNDAS, LLP<br>8441 GULF FREEWAY, SUITE 600<br>HOUSTON, TX 77017 | 00249 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/12/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | NEELY, DONALD R.<br>C/O ROBERT E. PAUL<br>1608 WALNUT ST.<br>PHILADELPHIA, PA 19103 | 00086 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | NEELY, JAMES LOUIS<br>C/O WALLACE AND GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 02131 | 0.00 CLAIMED UNSECURED | 03/31/15 | CLAIMED UNLIQ |
| 14-11873 | NEFF, JAMES<br>C/O MOTLEY RICE LLC<br>ATTN: JOHN E. GUERRY III<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | 01543 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | NEGRETE, AURELIANO<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00573 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/27/15<br>11/18/16 | DOCKET NUMBER: 2080 |
| 14-11873 | NEGRETE, EDWARD<br>C/O ROVEN-KAPLAN, LLP<br>ATTN: JOHN D. ROVEN<br>2190 N LOOP W # 410<br>HOUSTON, TX 77018 | 00572 | 0.00 CLAIMED UNSECURED | 03/27/15 | CLAIMED UNLIQ |